# Exhibit F

# June 2007

```
alp_132: Matter Detail (babstan/464899)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:49                   Work Date From : 05/09/06 thru : 06/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L                        Proforma: 4026395          (00397)
                                                               Status: B
```

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 06/01/07 | Meet with V. Melwani re: 2014 declaration. | 0.10 | 34.00 | 10520273 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Call w/B. Steingart re: open issues. | 0.50 | 365.00 | 10524176 | 4/ |
| | | | 06/04/07 | Review 2014 declaration. | 0.30 | 219.00 | 10524177 | 4/ |
| | | | 06/04/07 | Calls w/HLHZ Committee proposal. | 1.40 | 1,022.00 | 10524179 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Draft correspondence to Debtors. | 0.80 | 656.00 | 10506045 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/04/07 | Review correspondence from Co. | 0.30 | 246.00 | 10506049 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/07 | Revise supp. Steingart declaration. | 0.30 | 102.00 | 10520278 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/04/07 | Review letters | 0.20 | 105.00 | 10525016 | 4/ |
| | | | 06/04/07 | Review docket and obtain case information to update case calendar. | 0.80 | 168.00 | 10495405 | 4/ |
| | | | 06/04/07 | Prepare/file/serve Supplemental Declaration of Bonnie Steingart | 1.80 | 378.00 | 10495406 | 4/ |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/04/07 | Created Concordance database and reviewed document production. | 2.30 | 529.00 | 10489875 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 06/05/07 | Review correspondence re: Pardus, Brandes & Highland. | 0.50 | 410.00 | 10470941 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Review and revise letters to Pardus, Brandes and UST. | 1.00 | 730.00 | 10524186 | 4/ |
| | | | 06/05/07 | Review letter to company. | 0.40 | 292.00 | 10524187 | 24FF/ |
| | | | 06/05/07 | E-mails re: committee proposal and related letters. | 0.40 | 292.00 | 10524188 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/05/07 | Review and revise research on Rule 9019; email same to R. Slivinski. | 1.30 | 442.00 | 10520280 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 | Letters re: Pardus and Brandes to Willkie, Lowenthal, US Trustee | 1.10 | 577.50 | 10525021 | 4/ |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/05/07 | Review and revise letters | 1.30 | 682.50 | 10525023 | 4/ |
| SCHLER, BRAD E. | 35 | PARTNER | 06/06/07 | Review and attend to document production. | 2.80 | 644.00 | 10489877 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Meeting re: strategy calls w/clients. | 3.00 | 2,985.00 | 10516122 | 4/ |
| | | | 06/06/07 | Prep letter to UST. | 0.20 | 164.00 | 10506057 | 4/ |
| | | | 06/06/07 | Meeting with V. Melwani et al regarding various issues. | 1.50 | 1,230.00 | 10506060 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/06/07 | Review and summarize Catalyst motion. | 1.00 | 340.00 | 10520286 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/06/07 | Read and analyze correspondence between team and client and team and opposing counsel. | 0.10 | 55.00 | 10470069 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 | Research regarding open issues. | 1.10 | 577.50 | 10525030 | 4/ |
| | | | 06/06/07 | Discuss case and research assignment w/K. Dang | 0.30 | 157.50 | 10525032 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/07 | Attention to U.S. Trustee's letter. | 0.40 | 210.00 | 10525033 | 4/ |
| | | | 06/06/07 | Review SEC filings. | 0.30 | 63.00 | 10495415 | 4/ |
| | | | 06/06/07 | Review docket and documents to determine upcoming dates. | 0.30 | 63.00 | 10495418 | 4/ |
| SITMAN, ROBERT J. | 57 | SUMMER ASSOC | 06/06/07 | Meeting with R. Slivinski re: 1123(a)(4) issues; research of 1123(a)(4) issues. | 1.00 | 270.00 | 10455862 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:27:49
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 06/30/07

(00397)

Proforma: 4026395
Status: B

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 06/07/07 | Meeting with B. Scheler, B. Steingart, et al. re: claims analysis | 0.50 | 395.00 | 10506027 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/07 | Review 9019 research | 1.10 | 577.50 | 10525038 | 4/ |
| | | | 06/07/07 | Research issues re: distributions to certain creditors in chapter 11 | 0.90 | 472.50 | 10525039 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/07 | Revise e-mails re: statement. | 0.70 | 511.00 | 10524205 | 4/ |
| | | | 06/08/07 | Review letter from Brandes and follow up. | 0.30 | 219.00 | 10524206 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/08/07 | Review and revise letters and e-mails. | 1.00 | 995.00 | 10546358 | 4/ |
| | | | 06/08/07 | Review correspondence. | 1.00 | 995.00 | 10516131 | 4/ |
| SITMAN, ROBERT J. | 57 | SUMMER ASSOC | 06/08/07 | Researched 1123(a)(4) issues; drafted memo. | 3.80 | 1,026.00 | 10455864 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Prepare for meeting. | 1.40 | 1,022.00 | 10524212 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/11/07 | Research re: treatment of class. | 1.00 | 525.00 | 10525047 | 4/ |
| | | | 06/12/07 | Discuss issues raised in meeting. | 0.30 | 157.50 | 10525049 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/13/07 | Review Houlihan materials. | 1.00 | 995.00 | 10516142 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/13/07 | Review Highland 13D. | 0.20 | 164.00 | 10506076 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/14/07 | Call w/Alan Resnick. | 0.30 | 298.50 | 10516147 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/14/07 | Conf w/Brad Scheler re: unsecured creditors' rights with respect to postpetition interest. | 0.30 | 268.50 | 10494149 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/14/07 | Research issues re: post-petition interest. | 2.00 | 680.00 | 10520317 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/07 | Review fax from Dan Lowenthal | 0.10 | 52.50 | 10525065 | 4/ |
| | | | 06/14/07 | Discuss post petition interest w/A. Resnick; review; discuss w/K. Dang | 0.50 | 262.50 | 10525066 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/15/07 | Call re: process. | 0.90 | 657.00 | 10524228 | 4/ |
| | | | 06/15/07 | Calls w/HLHZ re: model. | 0.60 | 438.00 | 10524229 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/15/07 | Research issues re: post-petition interest. | 3.00 | 1,020.00 | 10520319 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 | Review filing and summary re: sale of Mexico brake business | 0.10 | 52.50 | 10525070 | 4/ |
| | | | 06/15/07 | Discussion w/V. Melwani re: status and equity holders | 0.30 | 157.50 | 10525073 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/16/07 | Review exclusivity motion. | 0.30 | 219.00 | 10524232 | 4/ |
| | | | 06/18/07 | Prepare for 6/19 meeting; review model. | 1.00 | 730.00 | 10524235 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/18/07 | Discuss research re: post petition interest with R. Slivinski. | 0.20 | 68.00 | 10520320 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/18/07 | Review research re: post petition interest; discuss w/K. Dang | 0.60 | 315.00 | 10525074 | 4/ |
| | | | 06/18/07 | Discussions w/Team; e-mail to Committee; correspondence w/Committee | 0.50 | 262.50 | 10525075 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/18/07 | Research re: post petition interest | 1.90 | 997.50 | 10525077 | 4/ |
| | | | 06/18/07 | Review SEC filings and pleadings | 0.70 | 367.50 | 10525079 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/20/07 | Calls w/Rothschild. | 0.50 | 365.00 | 10524243 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/07 | Review HLZ summary analysis | 0.30 | 237.00 | 10506032 | 4/ |
| | | | 06/20/07 | Review articles | 0.50 | 262.50 | 10525081 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/464899)        Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:50             Work Date From : 05/09/06 Thru : 06/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE         Proforma: 4026395          (00397)
Matter: 00002 GENERAL                          Status: B
```

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 06/21/07 | Summarize and revise memo for omnibus hearing (2.0); discuss same w/ L. Guido (.2). | 2.20 | 748.00 | 10520331 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review filings | 0.50 | 262.50 | 10525084 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/21/07 | Review news articles | 0.20 | 105.00 | 10525085 | 4/ |
| | | | 06/21/07 | Review docket (.3); review matters scheduled for omnibus hearing (1.0). | 1.30 | 273.00 | 10495444 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/22/07 | Correspondence with counsel. | 1.00 | 995.00 | 10516166 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/22/07 | Draft and revise email to clients re: pleading. | 0.20 | 68.00 | 10520337 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/07 | Review objections. | 0.50 | 262.50 | 10525091 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/22/07 | Review recent filings. | 0.50 | 262.50 | 10525094 | 4/ |
| | | | 06/25/07 | Meet with V. Melwani et al; various issues going forward. | 1.30 | 1,066.00 | 10506109 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/25/07 | Review omnibus hearing agenda. | 0.20 | 68.00 | 10520344 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Discuss research assignment w/Julia Portnoy | 0.40 | 210.00 | 10525101 | 4/ |
| | | | 06/25/07 | Delphi team meeting | 1.30 | 682.50 | 10525102 | 4/ |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Review documents and summaries re: Highland Chapter 11 case. | 2.20 | 1,155.00 | 10525103 | 4/ |
| | | | 06/25/07 | Review of background information reporting | 0.80 | 216.00 | 10500357 | 4/ |
| | | | 06/25/07 | Review of background information regarding Delphi Chapter 11. | 2.10 | 567.00 | 10500360 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/25/07 | Search for certain case law. | 0.70 | 189.00 | 10500361 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 | Call w/A. Resmdius re: news releases. | 0.80 | 584.00 | 10524263 | 4/ |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/26/07 | Draft update to team re: status conference | 0.60 | 315.00 | 10525111 | 4/ |
| | | | 06/26/07 | Research of certain provisions in bankruptcy case law. | 2.20 | 594.00 | 10500362 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Attend Conference Court. | 0.70 | 189.00 | 10500365 | 4/ |
| | | | 06/26/07 | Research of certain provisions in bankruptcy case law. | 1.60 | 432.00 | 10500366 | 4/ |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/27/07 | Calls w/HLHZ re: Highland. | 0.80 | 584.00 | 10524269 | 4/ |
| | | | 06/27/07 | Memorandum on research into certain provisions in reorganization plan. | 2.40 | 648.00 | 10510181 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Meeting re: substantial contribution. | 0.60 | 438.00 | 10524276 | 4/ |
| | | | 06/28/07 | Call w/HLHZ re: Highland. | 1.00 | 730.00 | 10524277 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/07 | Review Highland letters to Debtor. | 0.50 | 410.00 | 10506117 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 | Review fax from Debtors and update team | 0.10 | 52.50 | 10525124 | 4/ |
| | | | 06/29/07 | Review letters re: Highland | 0.20 | 105.00 | 10525127 | 4/ |
| **Total** | | | | | 81.50 | 41,986.00 | | |
| **Matter Total** | | | | | 81.50 | 41,986.00 | | |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:27:53
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 06/30/07

Proforma: 4026398
Status: B

(003397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/01/07 | Calls with Luq re: letters to Miller. | 0.80 | 584.00 | 10524169 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/01/07 | Call with Luq Yacub re: proposal and open issues. | 0.40 | 136.00 | 10520275 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Calls w/Luq re: letters to Miller. | 0.80 | 584.00 | 10524178 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/04/07 | Calls with Luq Yacub re: proposal, Debtors response to Miller letters, Pardus resignation. | 3.00 | 2,985.00 | 10516114 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Conference call with EC. | 1.30 | 1,066.00 | 10506047 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/04/07 | Conference call with Equity Committee | 1.00 | 790.00 | 10506019 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/04/07 | Committee call. | 1.50 | 825.00 | 10524875 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Call w/Luq re: HLHZ. | 0.40 | 292.00 | 10524192 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/07 | Review correspondence from Pardus and Brandes. | 0.50 | 410.00 | 10506053 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/05/07 | Draft minutes of equity committee meetings. | 1.20 | 408.00 | 10520282 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Review draft letters to Brandes and Pardus. | 0.50 | 410.00 | 10506056 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/06/07 | Prepare agenda for committee meeting. | 0.40 | 136.00 | 10520285 | 23FF/ |
| | | | 06/06/07 | Review committee minutes. | 0.30 | 102.00 | 10520287 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 | Review minutes of Committee meetings | 0.30 | 157.50 | 10525028 | 23FF/ |
| | | | 06/06/07 | Review and revise agenda and correspondence w/Committee | 0.40 | 210.00 | 10525029 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/07 | Committee call. | 2.00 | 1,460.00 | 10524200 | 23FF/ |
| | | | 06/07/07 | Prep for call w/Equity Committee. | 1.00 | 730.00 | 10524201 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/07/07 | Equity Committee call; follow-up discussions w/team and clients. | 3.00 | 2,985.00 | 10516127 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 | Conference call with EC. | 2.20 | 1,804.00 | 10506063 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/07/07 | Conference call with committee re: potential claims v. GM | 1.50 | 1,185.00 | 10506026 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/07/07 | Participated at regular meeting of the Equity Committee. | 1.90 | 1,700.50 | 10494127 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/07/07 | Prepare for (.1) and attend committee call (1.8). | 1.90 | 646.00 | 10520294 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/07 | Committee call. | 1.20 | 660.00 | 10524884 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/07 | Call w/Committee and follow up | 2.00 | 1,050.00 | 10525041 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/07 | Calls with Equity Committee members. | 0.50 | 365.00 | 10524204 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/08/07 | Correspondence with clients. | 3.00 | 2,985.00 | 10546359 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/07 | Telephone calls and emails with EC committee. | 1.50 | 1,230.00 | 10506069 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Calls w/Luq. | 0.60 | 438.00 | 10524213 | 24FF/ |
| | | | 06/12/07 | Attend meetings at Skadden. | 4.50 | 3,285.00 | 10524216 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/12/07 | Attend statutory committee meetings. | 4.50 | 4,477.50 | 10546375 | 24FF/ |
| | | | 06/12/07 | Discussions with counsel, clients and team. | 3.50 | 3,482.50 | 10516139 | 24FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/12/07 | Prepare committee meeting minutes. | 1.00 | 340.00 | 10520307 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/07 | Prepare, review and revise minutes of Committee meetings | 0.50 | 262.50 | 10525048 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/07 | Correspondence w/Committee and team | 0.50 | 262.50 | 10525051 | 23FF/ |
| | | | 06/13/07 | Call w/committee re: meeting. | 1.00 | 730.00 | 10524219 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (Dabstan/464899)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:54               Work Date From : 05/09/06 Thru : 06/30/07
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                  Proforma: 4026398        (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS           Status: B
```

| UNBILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 06/13/07 | Meeting w/committee members. | 2.00 | 1,460.00 | 10524220 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/13/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10544448 | 23FF/ |
| | | | 06/13/07 | Conference call with committee. | 1.30 | 1,066.00 | 10506075 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/13/07 | Telephone call and emails with Committee. | 0.50 | 410.00 | 10506077 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/13/07 | Update on conference call with committee | 0.20 | 158.00 | 10506028 | 23FF/ |
| | | | 06/13/07 | Prepare for and participate in call with committee members re: meeting with all parties re: EC proposal. | 1.20 | 408.00 | 10520310 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Preparation for Committee call | 0.20 | 105.00 | 10525053 | 23FF/ |
| | | | 06/13/07 | Committee call re: 6/12 meeting w/Debtors, UCC and Appaloosa and strategy going forward | 1.30 | 682.50 | 10525054 | 23FF/ |
| | | | 06/13/07 | Correspondence w/Committee re: meeting w/Debtors | 0.20 | 105.00 | 10525055 | 23FF/ |
| | | | 06/13/07 | Meeting w/Jim Kelly, Luq Yacob; HLHZ, V. Melwani and K. Dang | 2.00 | 1,050.00 | 10525062 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/07 | Committee meeting at Skadden. | 4.00 | 2,920.00 | 10524224 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/14/07 | Attend statutory committee meetings at Skadden. | 4.00 | 3,980.00 | 10524231 | 24FF/ |
| | | | 06/14/07 | Discussions with counsel and clients. | 2.70 | 2,686.50 | 10546452 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/14/07 | Attend meetings with Debtors at Skadden. | 2.50 | 2,050.00 | 10506079 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/14/07 | Attend monthly meeting with Debtors & Statutory committees | 2.00 | 1,580.00 | 10506029 | 24FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/14/07 | Meet with Equity Committee | 1.20 | 948.00 | 10506030 | 23FF/ |
| | | | 06/14/07 | Meet with Debtor's reps and Equity Committee | 0.50 | 395.00 | 10506031 | 24FF/ |
| | | | 06/14/07 | Statutory Committees meeting and related follow | 3.00 | 1,020.00 | 10520314 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/07 | Draft minutes of June 13, June 14 Committee meetings | 1.00 | 340.00 | 10520315 | 23FF/ |
| | | | 06/14/07 | Attend statutory Committee meetings @ Skadden; attend follow up meeting w/Committee and Debtors | 3.00 | 1,575.00 | 10525063 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/07 | Telephone calls and email with EC members. | 0.50 | 410.00 | 10506088 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/15/07 | Committee call. | 1.00 | 550.00 | 10524494 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/18/07 | Calls w/committee member re: 6/19 meeting. | 0.80 | 584.00 | 10524234 | 23FF/ |
| | | | 06/18/07 | Call w/Pride Capital. | 0.30 | 219.00 | 10524236 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/07 | Telephone call regarding meetings with Debtors. | 0.80 | 656.00 | 10506096 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/20/07 | Committee call re: Tuesday meeting; go forward issues; follow up. | 1.80 | 1,314.00 | 10524242 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/20/07 | Correspondence with clients. | 1.50 | 1,492.50 | 10546484 | 23FF/ |
| | | | 06/20/07 | Equity Committee call. | 1.50 | 1,492.50 | 10516162 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/20/07 | Conference call with committee regarding meetings with Debtors. | 1.10 | 902.00 | 10506099 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/20/07 | Delphi call re: proposal meeting with all parties. | 0.80 | 272.00 | 10520324 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/464899)                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:54                      Work Date From : 05/09/06 Thru : 06/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                  Proforma:  4025398
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS          Status: B          (003397)

**U N B I L L E D     T I M E     D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/20/07 | Committee call. | 1.50 | 825.00 | 10524903 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/07 | Committee call | 0.70 | 367.50 | 10525082 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/07 | Call w/Luq re: Sheehan call. | 0.30 | 219.00 | 10524249 | 23FI/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/07 | Telephone calls and email with committee members. | 1.10 | 902.00 | 10506103 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/22/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10546478 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/22/07 | Review correspondence from committee members | 0.20 | 158.00 | 10506033 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/25/07 | Calls w/ equity holder re: GM/union deal. | 0.10 | 34.00 | 10520349 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Call to equity holder | 0.10 | 52.50 | 10525105 | 23FF/ |
| | | | 06/26/07 | Call w/equity holder | 0.30 | 157.50 | 10525108 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | E-mails to committee re: Highland. | 0.80 | 584.00 | 10524272 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/27/07 | Calls with clients. | 2.50 | 2,487.50 | 10516176 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/07 | Correspondence w/Committee | 0.70 | 367.50 | 10525120 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Committe calls and prep. | 1.50 | 1,095.00 | 10524274 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/28/07 | Conference call with Equity Committee re: status | 1.20 | 948.00 | 10506037 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/28/07 | Participated in regular committee meeting. | 0.80 | 716.00 | 10519778 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/28/07 | Delphi Committee Meeting. | 0.80 | 272.00 | 10520367 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/28/07 | Committee call. | 1.00 | 550.00 | 10524924 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 | Participate on Equity Committees weekly update call | 0.80 | 420.00 | 10525123 | 23FF/ |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/28/07 | Attend committee conference call. | 1.00 | 270.00 | 10510186 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/29/07 | Prepare for and participate on Equity Committee call. | 1.80 | 1,791.00 | 10546360 | 23FF/ |

| | | | | Total | 114.70 | 86,201.50 | | |

| | | | | Matter Total | 114.70 | 86,201.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:27:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 06/30/07

Proforma: 4026399          (00397)
Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 06/13/07 | Attend status conference re: 1113/1114 by phone. | 0.80 | 272.00 | 10520313    28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Attend 1113/1114 meeting and confer telephonically | 1.00 | 525.00 | 10525061    28FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Attend omnibus hearing. | 1.30 | 949.00 | 10524261    28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 | Attend Omnibus hearing | 0.90 | 472.50 | 10525106    28FF/ |
| SLIVINSKI, RICHARD | | | 06/26/07 | Attend 1113/1114 status conference | 1.10 | 577.50 | 10525110    28FF/ |
| | | | | Total | 5.10 | 2,796.00 | |
| | | | | Matter Total | 5.10 | 2,796.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

alp_132: Matter Detail (babstan/464899)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:55                         Work Date From : 05/09/06 Thru : 06/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                          Proforma: 4026400        (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                                                      Status: B

**U N B I L L E D     T I M E     D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 | Review motions filed by Debtors. | 0.80 | 656.00 | 10506041 | 10/ |
| | | | 06/04/07 | Review court filings. | 0.20 | 164.00 | 10506050 | 10/ |
| | | | 06/05/07 | Review documents from MDL production. | 1.30 | 1,066.00 | 10506051 | 10/ |
| | | | 06/06/07 | Review court filings by Debtors. | 0.50 | 410.00 | 10506058 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/06/07 | Review and summarize Sandusky Procurement motion. | 0.30 | 102.00 | 10520290 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 | Review Debtors motion regarding sale of catalyst bus. | 1.10 | 902.00 | 10506064 | 10/ |
| | | | 06/07/07 | Review motion filed by Debtor regarding GM procurement. | 0.80 | 656.00 | 10506066 | 10/ |
| | | | 06/14/07 | Review court filings by Debtors. | 0.50 | 410.00 | 10506080 | 10/ |
| | | | 06/15/07 | Review motion to approve sale of Mexico brake plant. | 0.50 | 410.00 | 10506087 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/15/07 | Review and summarize Mexico brake plant sale motion. | 0.60 | 204.00 | 10520318 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 06/18/07 | Review MDL materials. | 0.70 | 511.00 | 10524237 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/18/07 | Review motion to extend exclusivity. | 0.80 | 656.00 | 10506090 | 10/ |
| | | | 06/18/07 | Review court filings by Debtor. | 0.50 | 410.00 | 10506091 | 10/ |
| | | | 06/19/07 | Review court filings by creditors. | 1.10 | 902.00 | 10506095 | 10/ |
| | | | 06/21/07 | Review court filings. | 0.80 | 656.00 | 10506102 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review matters regarding omnibus hearing. | 0.80 | 656.00 | 10506104 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 06/21/07 | Review materials re: omnibus hearing | 0.30 | 157.50 | 10525088 | 10/ |
| | | | 06/25/07 | Team meeting re: litigation. | 1.00 | 730.00 | 10524256 | 10/ |

Total                                    12.60         9,658.50

Matter Total                             12.60         9,658.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_112: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:21:55
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 06/30/07

Proforma: 4026405
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/11/07 | Review Houlihan analysis of GM/UCC/App. structure. | 1.10 | 902.00 | 10506071 | 27FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/23/07 | Review UAW MOU | 3.00 | 1,575.00 | 10525096 | 27FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/24/07 | Review GM/UAW/Delphi MOU. | 1.50 | 510.00 | 10520339 | 27FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/25/07 | Review mem. of understanding between GM & UAW | 0.30 | 237.00 | 10506035 | 27FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/25/07 | Review Highland and UAW materials. | 0.70 | 385.00 | 10524909 | 27FF/ |
| | | | 06/25/07 | Team meeting re: UAW and strategy. | 1.00 | 550.00 | 10524910 | 27FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Review UAW MOU | 2.30 | 1,207.50 | 10525100 | 27FF/ |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Team meeting to discuss the UAW-Delphi-GM Memorandum of Understanding. | 1.10 | 297.00 | 10500358 | 27FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Calls re: MOU. | 0.70 | 511.00 | 10524262 | 27FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/26/07 | Review of UAW/GM/Delphi agreement and t/c w/Viv Melwani re: same. | 0.80 | 716.00 | 10519765 | 27FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | Review MOU and exhibits. | 1.30 | 949.00 | 10524268 | 27FF/ |
| | | | 06/27/07 | Call w/Resnick re: MOU and status. | 0.50 | 365.00 | 10524270 | 27FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/27/07 | Reviewed portions of UAW/GM Delphi Memorandum of Understanding. | 0.30 | 268.50 | 10519768 | 27FF/ |
| | | | 06/27/07 | T/c w/Viv Melwani and Rich Slivinski re: UAW/GM Delphi Memorandum of Understanding. | 0.40 | 358.00 | 10519770 | 27FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/07 | Discuss UAW MOU w/V. Melwani | 0.10 | 52.50 | 10525114 | 27FF/ |
| | | | 06/27/07 | Review MOU; call w/holder; correspondence w/Committee. | 0.50 | 262.50 | 10525116 | 27FF/ |
| JACOBSON, JACK L. | 20 | PARTNER | 06/27/07 | Call w/A. Resnick and V. Melwani re: MOU | 0.40 | 210.00 | 10525119 | 27FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Review of docs re: Highland and UAW. | 0.90 | 738.00 | 10513347 | 27FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/07 | Calls re: MOU. | 0.80 | 584.00 | 10524275 | 27FF/ |
| | | | 06/28/07 | Review Delphi/GM MOU. | 1.30 | 1,066.00 | 10506116 | 27FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 | Discuss MOU issues w/A. Resnick and V. Melwani; review MOU; prepare for Committee call | 0.80 | 420.00 | 10525121 | 27FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/07 | Attend to calls re: ratification. | 0.60 | 438.00 | 10524283 | 27FF/ |
| | | | 06/29/07 | Review MOU. | 0.50 | 365.00 | 10524284 | 27FF/ |
| | | | 06/30/07 | Review MOU motion. | 0.60 | 438.00 | 10524285 | 27FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 06/30/07 | Reviewed motion and proposed order re: approval of UAW/Delphi/GM Memorandum of Understanding. | 0.50 | 447.50 | 10523581 | 27FF/ |
| | | | | Total | 22.00 | 13,852.50 | | |
| | | | | Matter Total | 22.00 | 13,852.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

alp_132: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:27:55
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 06/30/07

Proforma: 4026406
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/01/07 | Review Rothschild analysis of GM contributions. | 1.40 | 1,022.00 | 10524170 | 26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 | Review Delphi/GM termsheet. | 1.10 | 902.00 | 10506039 | 26FF/ |
| | | | 06/01/07 | Review memo from Debtors regarding GM contributions. | 1.30 | 1,066.00 | 10506040 | 26FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Review GM contribution analysis. | 0.50 | 365.00 | 10524181 | 26FF/ |
| | | | 06/05/07 | Calls w/HLHZ and prepare for call re: GM claim. | 1.90 | 1,387.00 | 10524189 | 25FF/ |
| | | | 06/05/07 | Revise GM proof of claim. | 0.60 | 438.00 | 10524191 | 25FF/ |
| | | | 06/06/07 | Review and comment on HLHZ GM analysis and prepare for call. | 2.00 | 1,460.00 | 10524194 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Meeting re: litigation for GM. | 1.00 | 730.00 | 10524195 | 25FF/ |
| | | | 06/06/07 | Review and revise memo for EC regarding valuation of GM claims. | 2.30 | 1,886.00 | 10506059 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/06/07 | Telephone call with B. Steingart re: potential damages analysis | 0.40 | 316.00 | 10506020 | 25FF/ |
| | | | 06/06/07 | Review and summarize damages analysis | 1.30 | 1,027.00 | 10506021 | 25FF/ |
| | | | 06/06/07 | Review HL2 analysis of GM contributions to plan | 0.40 | 316.00 | 10506022 | 25FF/ |
| | | | 06/06/07 | Telephone call with B. Steingart re: damages analysis | 0.30 | 237.00 | 10506023 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 | Review prior memos re: potential claims re: GM | 1.50 | 1,185.00 | 10506024 | 25FF/ |
| | | | 06/06/07 | Review pleadings re: GM | 1.30 | 682.50 | 10525035 | 25FF/ |
| | | | 06/06/07 | GM analysis | 1.60 | 840.00 | 10525036 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 | Revise memo to EC regarding GM claims. | 1.50 | 1,230.00 | 10506065 | 25FF/ |

Total  20.40  15,089.50

Matter Total  20.40  15,089.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/464899)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/27/07 14:27:56                          Work Dates From : 05/09/06 Thru : 06/30/07
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 4026407
Matter: 00014 FEE APPLICATIONS AND RETENTION                                               Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Telephone call with Matz et al regarding fee committee report (.6); review report (.5) | 1.10 | 902.00 | 10506048 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/05/07 | Review and calculate monthly fees. | 0.50 | 170.00 | 10520281 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 | Attend to May statement. | 0.80 | 420.00 | 10525025 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/07 | Review invoices. | 2.10 | 441.00 | 10495430 | 7/ |
| MELMANI, VIVEK | 35 | PARTNER | 06/11/07 | Attend to fee statement issues. | 1.00 | 730.00 | 10524215 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/11/07 | Prepare statement for May 2007. | 1.20 | 408.00 | 10520306 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/11/07 | Address issues raised re: fee application | 2.40 | 1,260.00 | 10525045 | 7/ |
| | | | 06/11/07 | Call w/fee committee | 0.20 | 105.00 | 10525046 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/12/07 | Prepare and review May 2007 statement. | 4.00 | 1,360.00 | 10520309 | 7/ |
| | | | 06/14/07 | Review May statement. | 0.30 | 102.00 | 10520316 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 | Review fee statement. | 1.20 | 630.00 | 10525071 | 7/ |
| | | | 06/18/07 | Review and revise fee statement | 1.30 | 682.50 | 10525076 | 7/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/25/07 | Review draft fee, orders. | 0.20 | 164.00 | 10506110 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/25/07 | Prepare Committee Members' expense reimbursements. | 0.70 | 238.00 | 10520350 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 | Review and revise statement. | 0.60 | 315.00 | 10525107 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/26/07 | Prepare committee reimbursement forms for May Fee Statement | 1.20 | 252.00 | 10495450 | 7/ |
| | | | 06/26/07 | Draft May Fee Statement (1.0); Review updated bill (.4) | 1.40 | 294.00 | 10495452 | 7/ |
| MELMANI, VIVEK | 35 | PARTNER | 06/27/07 | Review fee statement. | 0.50 | 365.00 | 10524267 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/27/07 | Finalize fee statement; committee reimbursements. | 0.70 | 238.00 | 10520361 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 06/27/07 | Prepare draft of May Fee Statement | 1.20 | 252.00 | 10495455 | 7/ |
| | | | | **Total** | 22.60 | 9,328.50 | | |
| | | | | **Matter Total** | 22.60 | 9,328.50 | | |

alp_132: Matter Detail (babstan/464899)
Run Date & Time: 07/27/07 14:27:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 06/30/07

Proforma  4026408    (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/01/07 | Review Committee proposal. | 2.50 | 1,825.00 | 10524168 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 | Review analysis prepared by Houlihan. | 0.80 | 656.00 | 10506038 | 26FF/ |
|  |  |  | 06/01/07 | Review EC draft term sheet. | 1.10 | 902.00 | 10506042 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/01/07 | Meet with V. Melwani re: letter to Miller re: proposal. | 0.10 | 34.00 | 10520272 | 29FF/ |
|  |  |  | 06/01/07 | Call with V. Melwani and R. Miller re: proposal, related follow up | 1.50 | 510.00 | 10520274 | 29FF/ |
|  |  |  | 06/01/07 | Revise proposal letter and term sheet (1.3); meetings with J. Rodburg and B. Scheler re: same (1.0). | 2.30 | 782.00 | 10520276 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/01/07 | Revise letter and committee proposal; meet with B. Scheler re: same; meet with V. Melwani re: same; calls w/Houlihan re: same; e-mails re: same. | 5.00 | 2,750.00 | 10524873 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/02/07 | Review Committee proposal. | 0.80 | 584.00 | 10524174 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/02/07 | Review Committee proposals (2.0); letters to Miller (1.0). | 3.00 | 2,985.00 | 10516110 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Review Committee proposal. | 0.80 | 584.00 | 10524180 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/04/07 | Review Committee proposal; discussions w/team re: same. | 3.00 | 2,985.00 | 10516116 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Review final EC term sheet. | 1.10 | 902.00 | 10506046 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/04/07 | Conference call with FF Team and Houlihan re: summary of terms. | 0.50 | 170.00 | 10520277 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/04/07 | Revise letter and committee proposal; meet with B. Scheler re: same; e-mails re: same; call w/Houlihan re: same. | 4.00 | 2,200.00 | 10524876 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/07 | Review proposal and analysis | 1.20 | 630.00 | 10525017 | 29FF/ |
|  |  |  | 06/04/07 | Review HLHZ materials | 0.60 | 315.00 | 10525018 | 29FF/ |
|  |  |  | 06/04/07 | Team call w/HLHZ re: proposal; call w/ Luq re: same | 1.60 | 840.00 | 10525019 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Calls w/team re: proposal and terms. | 0.40 | 292.00 | 10524190 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/07 | Review revised EC proposal. | 1.10 | 902.00 | 10506054 | 29FF/ |
|  |  |  | 06/05/07 | Review issues regarding 414 transfer. | 0.50 | 410.00 | 10506054 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/07 | Read and analyze letter to Delphi and term sheet, and related correspondence between team and client and team and opposing counsel. | 0.20 | 110.00 | 10470064 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 | Calls and discussions re: proposal and GM claims w/V. Melwani and HLHZ | 1.20 | 630.00 | 10525020 | 29FF/ |
|  |  |  | 06/05/07 | Review HLHZ analysis | 0.50 | 262.50 | 10525027 | 29FF/ |
|  |  |  | 06/07/07 | Review HLHZ analysis | 0.30 | 157.50 | 10525037 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/07 | E-mails re: negotiations sessions. | 0.50 | 365.00 | 10524209 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/09/07 | Efforts in connection with negotiations. | 2.00 | 1,990.00 | 10516132 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Review HLHZ material. | 0.60 | 438.00 | 10524214 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

alp_132: Matter Detail (babstan/464899)  
Run Date & Time: 07/27/07 14:27:56  
Currency : USD  
Client : 031841 DELPHI EQUITY COMMITTEE  
Matter : 00015 SETTLEMENT AND RESTRUCTURING  

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/09/06 Thru : 06/30/07  

Proforma: 4026408  
Status: B  

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Review and revise HLHZ recovery models. | 2.00 | 1,460.00 | 10524221 | 29FF/ |
|  |  |  | 06/13/07 | Review term sheet | 0.80 | 420.00 | 10525060 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/07 | Review and revise term sheet | 0.80 | 420.00 | 10525064 | 29FF/ |
|  |  |  | 06/15/07 | Calls re: cost of preferred. | 0.50 | 365.00 | 10524230 | 29FF/ |
|  |  |  | 06/15/07 | Review and comment on counter proposal. | 1.50 | 1,095.00 | 10524231 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/07 | Review counter proposal prepared by Houlihan. | 1.10 | 902.00 | 10506086 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 | Review analysis of proposal structures | 0.30 | 157.50 | 10525069 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/19/07 | Attend meeting w/Company and UCC and APL. | 4.00 | 2,920.00 | 10524238 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/19/07 | Meeting follow up | 1.00 | 730.00 | 10524239 | 4/ |
|  |  |  | 06/19/07 | Follow-up calls and discussions for meeting. | 3.00 | 2,985.00 | 10546477 | 4/ |
|  |  |  | 06/19/07 | Attend meetings with Debtors, UCC and plan investor. | 4.00 | 3,980.00 | 10516160 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/07 | Review revised Houlihan analysis. | 0.50 | 410.00 | 10506097 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/20/07 | Calls w/HLHZ re: proposal. | 0.80 | 584.00 | 10524244 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/20/07 | Review proposals and analysis. | 2.00 | 1,990.00 | 10546485 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/07 | Calls re: Highland; review prior Highland proposal. | 0.80 | 584.00 | 10524250 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review HLHZ analysis | 0.30 | 157.50 | 10525086 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/23/07 | Review MOU. | 1.10 | 803.00 | 10524255 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/24/07 | Review (2.0) and summarize (1.0) Highland termsheet. | 3.00 | 1,020.00 | 10520338 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/24/07 | Review Highland materials and prepare summary | 3.00 | 1,575.00 | 10525097 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/25/07 | Review Highland papers. | 1.30 | 949.00 | 10524257 | 29FF/ |
|  |  |  | 06/25/07 | Calls w/HLHZ re: Highland. | 0.80 | 584.00 | 10524258 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/25/07 | Meeting with other members of team re: proposed agreements. | 0.80 | 632.00 | 10506034 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 06/25/07 | Prepare for (.4) and attend team meeting re: union deal and alt. investor proposal (.5). | 0.90 | 306.00 | 10520341 | 29FF/ |
|  |  |  | 06/25/07 | Review and revise summary of alternate proposals. | 0.60 | 204.00 | 10520345 | 29FF/ |
|  |  |  | 06/25/07 | Revise and circulate summaries of union deal and alternate proposals. | 0.50 | 170.00 | 10520346 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 06/26/07 | Review HLHZ analysis of proposal. | 0.40 | 316.00 | 10506036 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/27/07 | Review UAW memorandum of understanding and discuss issues. | 3.00 | 2,985.00 | 10546487 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Review Highland material. | 1.30 | 949.00 | 10524278 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 06/29/07 | Review materials regarding Highland. | 1.20 | 1,194.00 | 10516181 | 29FF/ |

|  |  | Total | 78.50 | 56,058.00 |
|---|---|---|---|---|
|  |  | Matter Total | 78.50 | 56,058.00 |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00015 SETTLEMENT AND RESTRUCTURING

# **July 2007**

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53.09
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071918
Status: B
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | Y | COUNSEL | 07/03/07 | T/C w/Jen Rodburg re: method of determining appropriate distributions regarding section 510(b) claims of equity holders. | 0.20 | 179.00 | 10573798 | 4/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/03/07 | Research re: 510(b) calculations. | 2.00 | 1,100.00 | 10598645 | 4/ |
| SIROKA, PETER | Y | ASSOCIATE | 07/03/07 | Research re: 510(b) | 2.50 | 850.00 | 10594697 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/05/07 | Telephone call with Houlihan et al regarding proposals. | 0.80 | 656.00 | 10584997 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/06/07 | Prepare analysis of proposals and open issues. | 1.50 | 1,095.00 | 10603988 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/06/07 | Review SEC filing by Appalcooa | 0.40 | 210.00 | 10547711 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/08/07 | E-mails re: DASE statement and termination. | 0.80 | 584.00 | 10603993 | 4/ |
| | | | 07/09/07 | Review DASE statement. | 0.80 | 584.00 | 10603995 | 4/ |
| | | | 07/09/07 | Review 510(b) research. | 1.00 | 730.00 | 10603999 | 4/ |
| | | | 07/09/07 | Review EPCA termination and related issues. | 0.40 | 292.00 | 10604000 | 4/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/09/07 | Review EPCA termination and related press releases. | 0.50 | 497.50 | 10599951 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/09/07 | Review documents regarding settlement in DASE. | 1.10 | 902.00 | 10585001 | 4/ |
| | | | 07/09/07 | Review documents regarding EPCA termination and press release. | 0.50 | 410.00 | 10585002 | 4/ |
| | | | 07/09/07 | Review Houlihan analysis of DASE settlement. | 0.20 | 164.00 | 10585006 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/09/07 | Discuss Delphi research issues w/team | 0.30 | 157.50 | 10547717 | 4/ |
| | | | 07/09/07 | Research applicable case law re: 510 (b) | 0.70 | 367.50 | 10547718 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/10/07 | Review motion regarding DASE settlement. | 1.30 | 1,066.50 | 10585011 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/10/07 | Review SEC filings | 0.50 | 262.50 | 10547729 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/11/07 | Review financial models. | 0.60 | 438.00 | 10604011 | 4/ |
| | | | 07/11/07 | Review articles re: Spanish bankruptcy. | 0.40 | 292.00 | 10604012 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/11/07 | Review pleadings filed in case | 0.70 | 367.50 | 10547731 | 4/ |
| | | | 07/11/07 | Correspondence w/HLHZ re: open issues. | 0.20 | 105.00 | 10547732 | 4/ |
| | | | 07/11/07 | Review news, SEC filing; outline possible objections | 1.30 | 682.50 | 10547737 | 4/ |
| HANSON, JEAN | Y | PARTNER | 07/12/07 | Conf call w/ Highland counsel (.5); review new Highland and Delphi materials (2.5); prepare issues lists and submissions (.8) | 3.80 | 3,116.00 | 10541681 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/12/07 | Meeting w/Hanson and team re: documents and mark up same. | 2.00 | 1,460.00 | 10604014 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/12/07 | Calls w/HLHZ re: Company issues list. | 0.50 | 365.00 | 10604016 | 4/ |
| RESNICK, ALAN | Y | COUNSEL | 07/12/07 | Review comparison prepared by Houlihan. | 1.10 | 902.00 | 10585021 | 4/ |
| | | | 07/12/07 | Reviewed drafts of letter to Skadden re: Highland proposal. | 0.20 | 179.00 | 10573825 | 24FF/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/12/07 | Draft letter to Skadden re: Highland proposal. | 1.00 | 525.00 | 10547747 | 24FF/ |
| | | | 07/13/07 | Draft, review and revise letter to Skadden | 2.00 | 1,050.00 | 10547752 | 24FF/ |
| | | | 07/13/07 | Attention to letter and proposal. | 0.60 | 315.00 | 10547754 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/16/07 | Conference call with Houlihan regarding strategy going forward. | 1.10 | 902.00 | 10585028 | 4/ |

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53.09
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071918
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | Y | PARTNER | 07/16/07 | Prep letter to debtors. | 0.20 | 164.00 | 10585032 | 24FF/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/16/07 | Review Houlihan comparison of offers. | 0.80 | 656.00 | 10585035 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/16/07 | Review docket, update calendar and assist w/preparation for 7/19 hearing. | 2.80 | 588.00 | 10576942 | 4/ |
|  |  |  | 07/17/07 | Review Houlihan analysis; telephone call with T. Aalto. | 0.80 | 656.00 | 10585041 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/17/07 | Research re: interest rate. | 0.20 | 105.00 | 10547768 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/18/07 | Review motion and agreement. | 2.50 | 1,825.00 | 10604032 | 4/ |
|  |  |  | 07/18/07 | Meeting with Hanson re: agreement. | 1.80 | 1,314.00 | 10604033 | 4/ |
|  |  |  | 07/18/07 | Call with Butler re: agreement. | 0.60 | 438.00 | 10604034 | 24FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/18/07 | Comments on agreement and pleading. | 2.50 | 1,825.00 | 10604035 | 4/ |
|  |  |  | 07/18/07 | Review material prepared by Houlihan and telephone call with Tanya. | 1.50 | 1,230.00 | 10585046 | 4/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/18/07 | Review draft press releases. | 0.20 | 164.00 | 10585048 | 4/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/18/07 | Review Debtors' press release re: EPCA | 0.20 | 158.00 | 10603399 | 4/ |
|  |  |  | 07/18/07 | Review press release and deal structure | 0.40 | 210.00 | 10547769 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/19/07 | Attend to open issues | 0.90 | 472.50 | 10547772 | 4/ |
|  |  |  | 07/19/07 | Review Highland 13D. | 0.50 | 410.00 | 10585059 | 4/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/19/07 | Review Houlihan analysis. | 0.50 | 410.00 | 10585060 | 4/ |
| HANSON, JEAN | Y | PARTNER | 07/20/07 | Review Highland 13D; e-mail re: same. | 0.50 | 275.00 | 10598679 | 4/ |
|  |  |  | 07/20/07 | Prepare and revise response (1.5); conf's, calls and emails w/ V. Melwani and J. Rodburg (1.3). | 2.80 | 2,296.00 | 10597530 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/20/07 | Review email to Debtors regarding EPCA. | 0.50 | 410.00 | 10585066 | 24FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/20/07 | Review emails to CC regarding EPCA issues. | 0.80 | 656.00 | 10585067 | 4/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/20/07 | Review Highland letter. | 0.10 | 55.00 | 10596983 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/22/07 | Research docket files | 1.10 | 231.00 | 10575952 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/24/07 | Review cases regarding D&O insurance. | 0.80 | 656.00 | 10585073 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/24/07 | Issues re: Highland disclosure. | 1.00 | 730.00 | 10604051 | 4/ |
|  |  |  | 07/24/07 | Review letters regarding Highland. | 1.10 | 902.00 | 10585078 | 4/ |
|  |  |  | 07/24/07 | Review Highland 13D. | 0.50 | 410.00 | 10585079 | 4/ |
| RESNICK, ALAN | Y | COUNSEL | 07/24/07 | Review draft letter to Debtors. | 0.50 | 410.00 | 10585080 | 24FF/ |
|  |  |  | 07/24/07 | Reviewed letter to Debtors re: equity committee support. | 0.20 | 179.00 | 10573865 | 24FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/25/07 | Consider Brandes issue re: standing. | 0.80 | 584.00 | 10604057 | 4/ |
|  |  |  | 07/25/07 | Issues re: disclosure. | 0.60 | 438.00 | 10604058 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/25/07 | Review draft emails to debtors regarding revisions. | 0.50 | 410.00 | 10585084 | 24FF/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/25/07 | Review and revise service lists. | 0.80 | 168.00 | 10576957 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/26/07 | Review draft letters to Miller. | 0.50 | 410.00 | 10585089 | 24FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/26/07 | Reviewed revised draft of letter regarding committee support of deal and conference with Viv Melwani re: same. | 0.40 | 358.00 | 10573873 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/471353)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/21/07 16:53.09                         Work Date From : 05/09/06 Thru : 07/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L                                    Proforma: 4071918            (00397)
Employee Name            Dept  Position      Work Date Description          Status: B
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | Y | ASSOCIATE | 07/26/07 | Research re: fiduciary duties. | 2.00 | 680.00 | 10590554 | 4/ |
| HANSON, JEAN | Y | PARTNER | 07/27/07 | Conf's w/ V. Melwani; review materials re E. Committee support issues; review objection documents | 3.80 | 3,116.00 | 10597555 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/27/07 | Calls w/HLHZ re: Exhibit B. | 0.70 | 511.00 | 10604070 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/27/07 | Review press release regarding Steering devestiture. | 0.50 | 410.00 | 10585094 | 4/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/27/07 | Review Highland statement; e-mail re: same. | 0.30 | 165.00 | 10598707 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/28/07 | E-mail correspondence and various calls re: status and open issues. | 1.50 | 1,095.00 | 10604074 | 4/ |
| HANSON, JEAN | Y | PARTNER | 07/29/07 | Conf call w/ A. Resnick, V. Melwani, B. Steingart and D. Torres re: E. Committee submission re: issues on support of Co. agreement (.7); review docs re: same (1.8). | 2.50 | 2,050.00 | 10597558 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/29/07 | Review draft emails to debtors. | 0.80 | 656.00 | 10585098 | 24FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/29/07 | Reviewed draft of e-mails and conf. call with Viv Melwani, Bonnie Steingart, Debra Torres, Jean Hanson and Jen Rodburg re: e-mail | 0.70 | 626.50 | 10573885 | 24FF/ |
| HANSON, JEAN | Y | PARTNER | 07/30/07 | communication to Jack Butler re: the EPCA. Issues re E. Committee consent to Co. deal | 1.50 | 1,230.00 | 10597563 | 4/ |
| MELWANI, VIVEK | Y | PARTNER | 07/31/07 | Review documents re: Catalyst sale. | 0.50 | 365.00 | 10604080 | 4/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/31/07 | Review monthly operation report filled by Debtors. | 0.80 | 656.00 | 10585113 | 4/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/31/07 | Review press releases | 0.10 | 79.00 | 10597667 | 4/ |
| | | | | Total | 76.60 | 52,649.00 | | |
| | | | | Matter Total | 76.60 | 52,649.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (habbstan/471353)
Run Date & Time: 08/21/07 16:53:10
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071921
Status: B
(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Position | Dept | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/02/07 | Review and revise minutes | 0.30 | 157.50 | 10547688 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/05/07 | Committee call and follow up. | 1.30 | 949.00 | 10603984 | 23FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | 07/05/07 | Conference call with Equity Committee. | 1.30 | 1,066.00 | 10584996 | 23FF/ |
| TORRES, DEBRA M. | PARTNER | Y | 07/05/07 | Conference call with Equity Committee. | 0.50 | 395.00 | 10597629 | 23FF/ |
| DANG, KATIE | ASSOCIATE | Y | 07/05/07 | Delphi Committee Call and related follow up. | 1.00 | 340.00 | 10590489 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/05/07 | Prepare agenda; prepare for committee call | 0.50 | 262.50 | 10547697 | 23FF/ |
|  |  |  | 07/05/07 | Equity Committee call and follow up discussion w/team | 0.80 | 420.00 | 10547702 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/06/07 | Calls w/shareholders re: status updates. | 0.40 | 292.00 | 10603986 | 23FF/ |
|  |  |  | 07/06/07 | Calls re: Highland with committee. | 0.60 | 438.00 | 10603987 | 23FF/ |
|  |  |  | 07/06/07 | Update to committee re: termination of EPCA. | 0.40 | 292.00 | 10603989 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | Y | 07/09/07 | Calls w/Committee. | 0.60 | 597.00 | 10599945 | 23FF/ |
|  |  |  | 07/09/07 | Calls w/clients to discuss open issues. | 1.00 | 995.00 | 10639651 | 23FF/ |
| DANG, KATIE | ASSOCIATE | Y | 07/09/07 | Prepare minutes of committee meetings. | 1.20 | 408.00 | 10590499 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/10/07 | Review minutes. | 0.80 | 584.00 | 10604003 | 23FF/ |
| DANG, KATIE | ASSOCIATE | Y | 07/10/07 | Prepare Delphi minutes for committee meeting. | 0.30 | 102.00 | 10590504 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/12/07 | Review Committee minutes. | 1.30 | 682.50 | 10547724 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/12/07 | Equity committee call and follow up. | 1.40 | 1,022.00 | 10604013 | 23FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | 07/12/07 | Conference call with Equity Committee. | 0.50 | 410.00 | 10585019 | 23FF/ |
| TORRES, DEBRA M. | PARTNER | Y | 07/12/07 | Conference call with Equity Committee. | 0.80 | 632.00 | 10599642 | 23FF/ |
| RESNICK, ALAN | COUNSEL | Y | 07/12/07 | Participated in regular meeting of the committee. | 0.60 | 537.00 | 10573823 | 23FF/ |
| DANG, KATIE | ASSOCIATE | Y | 07/12/07 | Delphi Committee Call. | 0.70 | 238.00 | 10590511 | 23FF/ |
| RODBURG, JENNIFER | ASSOCIATE | Y | 07/12/07 | Committee Call. | 1.50 | 825.00 | 10598660 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/12/07 | Committee call | 0.70 | 367.50 | 10547746 | 23FF/ |
|  |  |  | 07/13/07 | Correspondence w/Committee re: open issues. | 0.10 | 52.50 | 10547753 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/16/07 | Committee call re: proposal and pre-call w/HHJ. | 1.80 | 1,314.00 | 10604025 | 23FF/ |
| RESNICK, ALAN | COUNSEL | Y | 07/16/07 | T/c w/Viv Melwani, Bonnie Steingart, Debra Torres, Jen Rodburg and Rich Slivinski and Luq Yacub re: pending plan investors' proposals. | 1.00 | 895.00 | 10573834 | 23FF/ |
| RODBURG, JENNIFER | ASSOCIATE | Y | 07/16/07 | Committee call. | 1.00 | 550.00 | 10598666 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/16/07 | Preparation for committee call. | 0.50 | 262.50 | 10547756 | 23FF/ |
|  |  |  | 07/16/07 | Call w/Fried Frank and HHJ teams and Luq Yacub | 1.20 | 630.00 | 10547757 | 23FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/17/07 | Meeting w/Company; meeting with committee framework discussion. | 12.00 | 8,760.00 | 10604028 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | Y | 07/17/07 | Attendance at statutory committees meetings; discussions and negotiations regarding framework agreements. | 11.00 | 10,945.00 | 10599974 | 23FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | 07/17/07 | Dial into statutory committees meeting with Debtors and Equity committee. | 1.80 | 1,476.00 | 10585037 | 23FF/ |
| TORRES, DEBRA M. | PARTNER | Y | 07/17/07 | Attend Debtors' meeting with statutory committees with EC members | 2.50 | 1,975.00 | 10603392 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53:11
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071921
Status: B
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | Y | PARTNER | 07/17/07 | Attend meeting with EC members and Scheler, Melwani, Rodburg, Aalto re terms of proposed EPCA. | 3.00 | 2,370.00 | 10603393 | 23FF/ |
| | | | 07/17/07 | Conference call with EC members and Scheler, et al re status of EPCA proposals | 1.00 | 790.00 | 10603394 | 23FF/ |
| | | | 07/17/07 | Attend meetings with EC members and counsel and representatives of Debtors re terms of proposed EPCA affecting equityholders | 1.50 | 1,185.00 | 10603395 | 23FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/17/07 | Attend framework meetings. | 10.00 | 5,500.00 | 10598671 | 23FF/ |
| PORTNOY, JULIA | Y | SUMMER ASSOC | 07/17/07 | Statutory committee meetings. | 2.00 | 1,100.00 | 10598672 | 23FF/ |
| | | | 07/17/07 | Joint meeting of statutory committees and negotiation of EPCA economics. | 9.70 | 2,619.00 | 10570336 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/18/07 | Calls w/committee members re: EPCA. | 2.00 | 1,460.00 | 10604037 | 23FF/ |
| DANG, KATIE | Y | ASSOCIATE | 07/18/07 | Calls w/shareholders re: case status. | 1.00 | 730.00 | 10604038 | 23FF/ |
| | | | 07/18/07 | Prepare minutes of Committee meeting; review, revise same. | 1.50 | 510.00 | 10590527 | 23FF/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/18/07 | Review minutes of Equity Committee meeting | 0.50 | 262.50 | 10547771 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/19/07 | Committee call. | 1.50 | 1,095.00 | 10604041 | 23FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/19/07 | Conference call with Equity Committee | 1.30 | 1,066.00 | 10585057 | 23FF/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/19/07 | Conference call with Equity Committee | 0.50 | 395.00 | 10603401 | 23FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/19/07 | Attending regular committee meeting. | 0.50 | 447.50 | 10573846 | 23FF/ |
| DANG, KATIE | Y | ASSOCIATE | 07/19/07 | Participate in committee conference call. | 1.00 | 340.00 | 10590530 | 23FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/19/07 | Committee call. | 1.50 | 825.00 | 10598678 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/20/07 | Calls w/committee members re: support language (1.0); prepare for same (1.0). | 2.00 | 1,460.00 | 10604045 | 23FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/23/07 | Telephone call with equity committee members. | 0.80 | 656.00 | 10585075 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/24/07 | Conference call with equity committee members. | 0.80 | 584.00 | 10604052 | 23FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/25/07 | Calls w/committee members re: MDL and Highland. | 1.30 | 1,066.00 | 10585085 | 23FF/ |
| DANG, KATIE | Y | ASSOCIATE | 07/25/07 | Telephone calls with equity holders. | 0.30 | 102.00 | 10590549 | 23FF/ |
| HANSON, JEAN | Y | PARTNER | 07/26/07 | Prepare agenda and email for Committee call. | 2.50 | 2,050.00 | 10597549 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/26/07 | Committee call (2.0); prepare for call (.5). | 2.00 | 1,460.00 | 10604063 | 23FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/26/07 | Participate in Committee call and follow-up. | 2.00 | 1,990.00 | 10597049 | 23FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/26/07 | Conference call with EC. | 1.30 | 1,066.00 | 10585088 | 23FF/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/26/07 | Conference call with EC | 1.00 | 790.00 | 10603413 | 23FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/26/07 | Participated in regular committee meeting. | 0.80 | 716.00 | 10573878 | 23FF/ |
| DANG, KATIE | Y | ASSOCIATE | 07/26/07 | Delphi Committee call and related follow up. | 1.00 | 340.00 | 10590556 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/27/07 | Calls w/committee.' | 0.80 | 584.00 | 10604069 | 23FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/29/07 | Conference call regarding EPCA issues. | 0.80 | 656.00 | 10585100 | 23FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/30/07 | Committee calls. | 1.00 | 730.00 | 10604076 | 23FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/30/07 | Participate in committee call (1.0); discuss updates re: MDL mediation (1.0); meeting w/Debtors re: EPCA motion and related follow-up (1.0). | 3.00 | 2,985.00 | 10600009 | 23FF/ |

```
alp_132: Matter Detail (babstan/471353)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/21/07 16:53:11                          Work Date From : 05/09/06 Thru : 07/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 4071921      (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                               Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position     Work Date Description                    Hours      Amount      Index Number Code

TORRES, DEBRA M.        Y    PARTNER      07/30/07 Conference call with Equity Committee chair and   0.40    316.00   10597662    23FF/
                                                   Melwani re proposed terms of EPCA
DANG, KATIE             Y    ASSOCIATE    07/30/07 Draft minutes of committee meeting.              0.60    204.00   10590566    23FF/
                                          07/30/07 Committee call re: MDL and EPCA status, related  1.00    340.00   10590567    23FF/
                                                   follow-up.
RODBURG, JENNIFER       Y    ASSOCIATE    07/30/07 Call with J. Bishop re: status and objection.    0.20     68.00   10590568    23FF/
MELWANI, VIVEK          Y    PARTNER      07/30/07 Committee call.                                  0.50    275.00   10598717    23FF/
                                          07/31/07 Calls w/equity holders re: status.               0.40    292.00   10604081    23FF/

                                                             Total                               114.40  78,297.00

                                                             Matter Total                        114.40  78,297.00
```

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53:11
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071922
Status: B

(003397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | Y | PARTNER | 07/19/07 | Attend omnibus hearing. | 0.80 | 584.00 | 10604039  28FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/19/07 | Attend omnibus hearing. | 2.50 | 2,050.00 | 10585052  28FF/ |
| DANG, KATIE | Y | ASSOCIATE | 07/19/07 | Attend chambers conference. | 0.80 | 656.00 | 10585053  28FF/ |
| | | | 07/19/07 | Prepare for and attend omnibus hearing. | 2.10 | 714.00 | 10590529  28FF/ |
| | | | | Total | 6.20 | 4,004.00 | |
| | | | | Matter Total | 6.20 | 4,004.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

alp_132: Matter Detail (babbstar/471353)
Run Date & Time: 08/21/07 16:53:11
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071923
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | Y | PARTNER | 07/02/07 Review court filings by Debtor. | 0.50 | 410.00 | 10584989 | 10/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/02/07 Review motion re: UAW MOU | 1.00 | 525.00 | 10547684 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/03/07 Discuss and review MDL issues. | 1.30 | 949.00 | 10603977 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/05/07 Review court filings regarding claims objections. | 0.50 | 410.00 | 10584998 | 10/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/09/07 Review issues regarding MDL claims. | 1.10 | 902.00 | 10585005 | 10/ |
| | | | 07/09/07 Review court filings. | 0.50 | 410.00 | 10585007 | 10/ |
| | | | 07/09/07 Review documents received from Debtors and court filings | 2.30 | 1,207.50 | 10547720 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/10/07 Review MOU motion. | 0.80 | 584.00 | 10604001 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/11/07 Review claims objection filings. | 1.50 | 1,230.00 | 10585016 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/13/07 Review court filings. | 0.80 | 656.00 | 10585024 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/16/07 Review mediation statement. | 1.50 | 1,095.00 | 10604027 | 10/ |
| | | | 07/16/07 Review draft MDL mediation statement; telephone call with Hogan. | 1.50 | 1,230.00 | 10585029 | 10/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/16/07 Review court filings. | 1.10 | 902.00 | 10585031 | 10/ |
| | | | 07/16/07 Review Debtors' draft mediation statement for mediation on MDL litigation, e-mails to and from Steingart re: same | 1.10 | 869.00 | 10603389 | 10/ |
| RESNICK, ALAN | Y | COUNSEL | 07/16/07 Reviewed MDL mediation statements of defendants in ERISA and securities litigation; t/c w/Bonnie Steingart re: same. | 0.40 | 358.00 | 10573837 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/16/07 Review pleadings and summarize same in preparation for omnibus hearing. | 2.00 | 680.00 | 10590519 | 10/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/16/07 Review MDL mediation papers | 0.40 | 210.00 | 10547761 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/17/07 Discuss omnibus w/K. Dang. | 0.20 | 105.00 | 10547763 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/17/07 Review court filings. | 0.50 | 410.00 | 10585039 | 10/ |
| | | | 07/17/07 Revise summary of motions for omnibus hearing and circulate same. | 0.30 | 102.00 | 10590526 | 10/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/17/07 Review omnibus summary. | 1.20 | 630.00 | 10547766 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/18/07 Call w/Steingart re: MDL. | 0.50 | 365.00 | 10604036 | 10/ |
| STEINGART, BONNIE K. | Y | ASSOCIATE | 07/18/07 Review matters for omnibus hearing. | 1.30 | 1,066.00 | 10585045 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/18/07 Prepare for omnibus hearing. | 0.80 | 272.00 | 10590528 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/19/07 T/c w/Steingart re: MDL issues. | 0.80 | 584.00 | 10604042 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/19/07 Meeting with Kavalyn Marafioti and Hogan; review MDL issues. | 0.80 | 656.00 | 10585055 | 10/ |
| | | | 07/19/07 Review declarations filed by Debtors regarding UAW settlement. | 1.10 | 902.00 | 10585056 | 10/ |
| | | | 07/19/07 Review documents filed with EPCA motion and exhibits. | 0.80 | 656.00 | 10585058 | 10/ |
| | | | 07/20/07 Review mediation statements filed by MDL plaintiffs. | 1.50 | 1,230.00 | 10585064 | 10/ |
| | | | 07/20/07 Telephone call with Resnick regarding MDL. | 0.50 | 410.00 | 10585065 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babatan/471353)
Run Date & Time: 08/21/07 16:53:11
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071923
Status: B
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | Y | COUNSEL | 07/20/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10585068 | 10/ |
| | | | 07/20/07 | Reviewed mediation statements relating to the claimants under a chapter 11 plan and comment on same to Viv Melwani and Bonnie Steingart. | 0.80 | 716.00 | 10573853 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/20/07 | Prepare materials for MDL meeting. | 0.50 | 170.00 | 10590536 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/20/07 | Meeting w/B. Steingart and V. Melwani re: MDL. | 0.50 | 275.00 | 10598681 | 10/ |
| | | | 07/20/07 | Review MDL submissions (2.0); research re: same (1.0). | 3.00 | 1,650.00 | 10598682 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/22/07 | Review cases and memos regarding MDL. | 1.80 | 1,476.00 | 10585070 | 10/ |
| | | | 07/22/07 | Telephone call with A. Resnick et al regarding MDL. | 0.80 | 656.00 | 10585071 | 10/ |
| RESNICK, ALAN | Y | COUNSEL | 07/22/07 | Review analysis prepared by debtor expert for MDL. | 1.10 | 902.00 | 10585072 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/22/07 | T/c w/Bonnie Steingart, Viv Melwani and Jen Rodburg re: MDL mediation. | 0.70 | 626.50 | 10573857 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/22/07 | Conference call re: MDL and follow up (.8); research re: insurance (1.0). | 1.80 | 990.00 | 10598688 | 10/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/23/07 | Attend MDL mediation. | 8.00 | 5,840.00 | 10604050 | 10/ |
| | | | 07/23/07 | Discuss MDL mediation developments w/B. Steingart and V. Melwani (2.0); review materials re: same (2.0). | 4.00 | 3,980.00 | 10599988 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/23/07 | Attend MDL mediation. | 7.50 | 6,150.00 | 10585074 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/23/07 | Meeting with J. Rodburg and C. Price re: revised EPCA and possible objections. | 0.50 | 170.00 | 10590539 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/23/07 | Draft response to investment agreement. | 4.00 | 1,360.00 | 10590541 | 10/ |
| | | | 07/24/07 | Review litigation option memo. | 1.40 | 1,022.00 | 10604053 | 10/ |
| | | | 07/24/07 | Prepare update re: MDL. | 0.50 | 365.00 | 10604054 | 10/ |
| RESNICK, ALAN | Y | COUNSEL | 07/24/07 | Analysis to support objection to plan that penalizes equity holders if the equity committee takes certain positions. | 0.30 | 268.50 | 10573867 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/24/07 | Draft response to EPCA. | 2.00 | 680.00 | 10590542 | 10/ |
| | | | 07/24/07 | Meetings with C. Price re: response to investment agreement. | 1.50 | 510.00 | 10590545 | 10/ |
| PRICE, CRAIG | Y | ASSOCIATE | 07/24/07 | Draft objection to Appaloosa EPCA; office conference with K. Dang; review agreement and related materials. | 5.60 | 3,080.00 | 10622169 | 10/ |
| HANSON, JEAN | Y | PARTNER | 07/25/07 | Review documents and Equity Committee objections | 3.80 | 3,116.00 | 10597547 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/25/07 | Prepare objection to EPCA. | 2.50 | 1,825.00 | 10604060 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/25/07 | Telephone call regarding MDL mediation. | 0.50 | 410.00 | 10585086 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/25/07 | Revise objection to EPCA. | 3.00 | 1,020.00 | 10590548 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
alp_132: Matter Detail (babstat/471353)
Run Date & Time: 08/21/07 16:53:12
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071923
Status: B
(00397)

# UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PRICE, CRAIG | Y | ASSOCIATE | 07/25/07 | Meetings with C. Price to discuss EPCA objection revisions | 1.50 | 510.00 | 10590550 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/25/07 | Draft objection to EPCA; office conference with K. Dang. | 4.50 | 2,475.00 | 10623171 | 10/ |
| | | | 07/25/07 | Draft objection to EPCA. | 1.00 | 550.00 | 10598699 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/26/07 | Review EPCA objection. | 2.00 | 1,460.00 | 10604062 | 10/ |
| | | | 07/26/07 | Review precedent to objection. | 1.00 | 730.00 | 10604064 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/26/07 | Review draft objection to EPCA motion. | 1.30 | 1,066.00 | 10585090 | 10/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/26/07 | Review and comment on draft objection | 1.50 | 1,185.00 | 10603412 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/26/07 | Revised objection to Appaloosa EPCA. | 2.00 | 680.00 | 10590551 | 10/ |
| PRICE, CRAIG | Y | ASSOCIATE | 07/26/07 | Draft preliminary objection. | 1.00 | 340.00 | 10590553 | 10/ |
| | | | 07/26/07 | Office conference with K. Dang; review and edit draft objection. | 4.80 | 2,640.00 | 10623174 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/26/07 | Review and revise EPCA objection. | 3.00 | 1,650.00 | 10598703 | 10/ |
| LEE, WALLACE J. | Y | SUMMER ASSOC | 07/26/07 | Meeting w/ Katie Dang re: research re: fiduciary duties. | 0.20 | 54.00 | 10569192 | 10/ |
| | | | 07/26/07 | Research on impact of fiduciary duty requirements and court approval of agreements | 6.70 | 1,809.00 | 10569193 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/27/07 | Revise objection. | 1.00 | 730.00 | 10604067 | 10/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/27/07 | MDL Statement discussion. | 1.00 | 730.00 | 10604071 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/27/07 | Discuss MDL statement (1.0); discuss objection (1.0); review revised EPCA (1.0). | 3.00 | 2,985.00 | 10600006 | 10/ |
| | | | 07/27/07 | Review draft objection to EPCA motion. | 2.10 | 1,722.00 | 10585093 | 10/ |
| | | | 07/27/07 | Conference call regarding objection. | 0.50 | 410.00 | 10585095 | 10/ |
| | | | 07/27/07 | Review Highland objection. | 0.20 | 164.00 | 10585097 | 10/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/27/07 | Review and comment on draft objection to motion to approve EPCA; emails to and from Rodburg, Melwani re: same | 0.80 | 632.00 | 10597650 | 10/ |
| | | | 07/27/07 | Conference call with Steingart, Melwani, Rodburg, et al re timing of filing of objection and other issues relating to objection | 0.20 | 158.00 | 10597652 | 10/ |
| | | | 07/27/07 | Review and comment on summary of basis for objection, as requested by Debtors in consideration of extension of objection deadline, e-mails to and from Rodburg re same | 0.40 | 316.00 | 10597656 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/27/07 | Coordinate comments and revise objection to Appaloosa EPCA. | 3.00 | 1,020.00 | 10590557 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/27/07 | Revise preliminary objection | 0.50 | 170.00 | 10590558 | 10/ |
| | | | 07/27/07 | Research fiduciary duties and agreements. | 6.50 | 2,220.00 | 10590560 | 10/ |
| | | | 07/27/07 | Review and revise EPCA objection (4.5); meet with V. Melwani re: same (.5); e-mails re: same; team call re: same (.5); summary e-mail re: same (.5); committee call re: same (1.5). | 8.00 | 4,400.00 | 10598706 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53:12
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071923
Status: B
(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | Y | ASSOCIATE | 07/28/07 | Research fiduciary duties and agreements. | 4.00 | 1,360.00 | 10590561 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/29/07 | Revise EPCA objection. | 1.10 | 902.00 | 10585101 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/29/07 | Research fiduciary duties and agreements. | 4.00 | 1,360.00 | 10590562 | 10/ |
| PRICE, CRAIG | Y | ASSOCIATE | 07/29/07 | Review Delphi objection. | 0.80 | 440.00 | 10623177 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/29/07 | Review and revise EPCA objection (4.0); e-mails re: same (.5); team call re: same (.5). | 5.00 | 2,750.00 | 10598711 | 10/ |
| MELWANI, VIVEK | Y | PARTNER | 07/30/07 | MDL mediation and settlement discussions. | 6.50 | 4,745.00 | 10604075 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/30/07 | Attend MDL mediation. | 3.80 | 3,116.00 | 10585103 | 10/ |
| DANG, KATIE | Y | ASSOCIATE | 07/30/07 | Review and revise brief in opposition to EPCA. | 2.80 | 2,296.00 | 10585105 | 10/ |
| | | | 07/30/07 | Meetings with J. Rodburg re: revised objection to EPCA and fiduciary duties research. | 0.20 | 68.00 | 10590563 | 10/ |
| | | | 07/30/07 | Revise EPCA objection. | 1.00 | 340.00 | 10590564 | 10/ |
| | | | 07/30/07 | Research fiduciary duties and agreements and draft argument re: same. | 3.00 | 1,020.00 | 10590565 | 10/ |
| PRICE, CRAIG | Y | ASSOCIATE | 07/30/07 | Review objection; office conference with K. Dang re: same. | 2.10 | 1,155.00 | 10623179 | 10/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/30/07 | Review and revise EPCA objection (3.5); calls w/Bonnie Steingart re: same (.5); e-mails re: same (1.0). | 5.00 | 2,750.00 | 10598714 | 10/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/31/07 | Review MDL settlement proposals. | 0.80 | 656.00 | 10585106 | 10/ |
| | | | 07/31/07 | Telephone call regarding MDL issues. | 0.80 | 656.00 | 10585107 | 10/ |
| | | | 07/31/07 | Review draft EPCA approval order. | 1.10 | 902.00 | 10585108 | 10/ |
| | | | 07/31/07 | Review court filings made by Debtors. | 0.80 | 656.00 | 10585109 | 10/ |
| | | | 07/31/07 | Review declarations filed by Debtors in support of EPCA motion. | 1.80 | 1,476.00 | 10585110 | 10/ |

Total    187.80    115,373.50

Matter Total    187.80    115,373.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/471353)
Run_Date & Time: 08/21/07 16:53:12
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00008 TAX

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071924
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| FOX, JOSEPH | Y | ASSOCIATE | 07/02/07 | Researched 382 NOL carryforward rules. | 1.30 | 442.00 | 10531301 | 21/ |
| WEISS, ELI | Y | ASSOCIATE | 07/02/07 | Call with V. Melwani re: 382. Research re: same. Conferred with J. Jacobson. Conferred with J. Fox. | 2.10 | 1,186.50 | 10587700 | 21/ |
| FOX, JOSEPH | Y | ASSOCIATE | 07/03/07 | Researched 382(L)(6) carryover rules. | 2.10 | 714.00 | 10605606 | 21/ |
| | | | 07/03/07 | Researched 382(L)(6) carryover rules. | 0.50 | 170.00 | 10605608 | 21/ |
| | | | 07/03/07 | Researched 382(L)(6) carryover rules. | 1.00 | 340.00 | 10605609 | 21/ |
| WEISS, ELI | Y | ASSOCIATE | 07/03/07 | Conferred with J. Fox re: 382 carryover rules. | 1.50 | 847.50 | 10587706 | 21/ |
| | | | 07/05/07 | Reviewed Highland plan for tax issues. | 0.40 | 226.00 | 10587711 | 21/ |
| JACOBSON, JACK L. | Y | PARTNER | 07/09/07 | Conf. w/ E. Weiss re Rights Offering. | 1.00 | 820.00 | 10546780 | 21/ |
| WEISS, ELI | Y | ASSOCIATE | 07/10/07 | Reviewed e-mails on plan and research re: tax issues. | 0.90 | 508.50 | 10587725 | 21/ |
| | | | 07/11/07 | Reviewed e-mails on deal. Research on Section 382. Reviewed letter to Highland. | 1.30 | 734.50 | 10587727 | 21/ |
| | | | 07/23/07 | Research on section 382 implications of Appaloosa plan. Call with J Rodburg. | 3.00 | 1,695.00 | 10604272 | 21/ |
| JACOBSON, JACK L. | Y | PARTNER | 07/24/07 | Review of framework documents for tax issues. | 0.50 | 410.00 | 10571695 | 21/ |
| | | | 07/27/07 | Review of framework documents for tax issues. | 1.00 | 820.00 | 10584848 | 21/ |
| | | | | Total | 16.60 | 8,914.00 | | |
| | | | | Matter Total | 16.60 | 8,914.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00008 TAX

```
alp_132: Matter Detail (babstan/471353)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/21/07 16:53:12                          Work Date From : 05/09/06 Thru : 07/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                      ProForma: 4071930
Matter: 00014 FEE APPLICATIONS AND RETENTION                               Status: B
```

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/02/07 | Review fee application | 0.20 | 105.00 | 10547690 | 7/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/05/07 | Review June bill. | 0.20 | 105.00 | 10547699 | 7/ |
|  |  |  | 07/05/07 | Begin drafting fourth interim fee application | 0.70 | 147.00 | 10576919 | 7/ |
|  |  |  |  | (.5); Email conferences with accounting |  |  |  |  |
|  |  |  |  | department re: same (.2) |  |  |  |  |
|  |  |  | 07/09/07 | Confs. with billing and K. Dang re: fee | 3.10 | 651.00 | 10576928 | 7/ |
|  |  |  |  | application and meet with billing re: same |  |  |  |  |
|  |  |  |  | (1.1); Begin drafting exhibits to Fourth |  |  |  |  |
|  |  |  |  | Interim Fee Application (2.0) |  |  |  |  |
|  |  |  | 07/10/07 | Continue drafting exhibits to Fourth Interim | 3.60 | 756.00 | 10576930 | 7/ |
|  |  |  |  | Fee Application |  |  |  |  |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/11/07 | Review June bill. | 0.40 | 210.00 | 10547736 | 7/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/11/07 | Continue drafting fee application exhibits. | 5.30 | 1,113.00 | 10576935 | 7/ |
|  |  |  | 07/12/07 | Continue preparation of 4th Interim Fee | 2.70 | 567.00 | 10576938 | 7/ |
|  |  |  |  | Application exhibits and cover sheet. |  |  |  |  |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/16/07 | Review June bill. | 1.60 | 840.00 | 10547759 | 7/ |
|  |  |  | 07/16/07 | Prepare fee application | 1.90 | 997.50 | 10547762 | 7/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/17/07 | Prepare fee application | 2.30 | 1,207.50 | 10547767 | 7/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/17/07 | Create committee reimbursement chart for June | 0.90 | 189.00 | 10576944 | 7/ |
|  |  |  |  | fee statement |  |  |  |  |
| DANG, KATIE | Y | ASSOCIATE | 07/18/07 | Draft fee application for February-May fee | 2.40 | 1,260.00 | 10547770 | 7/ |
|  |  |  |  | period |  |  |  |  |
|  |  |  | 07/19/07 | Review and revise committee reimbursement | 0.50 | 170.00 | 10590534 | 7/ |
|  |  |  |  | requests. |  |  |  |  |
| GUIDO, LAURA | Y | PARALEGAL | 07/19/07 | Review and revise fee application. | 1.00 | 340.00 | 10590534 | 7/ |
| DANG, KATIE | Y | ASSOCIATE | 07/19/07 | Update committee reimbursement charts for June | 0.60 | 126.00 | 10576948 | 7/ |
|  |  |  |  | Fee Statement |  |  |  |  |
|  |  |  | 07/20/07 | Review and revise fee app. | 0.80 | 272.00 | 10590535 | 7/ |
|  |  |  | 07/23/07 | Review and revise June statement. | 1.00 | 340.00 | 10590540 | 7/ |
|  |  |  | 07/24/07 | Review fee statement. | 0.50 | 170.00 | 10590543 | 7/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/24/07 | Review and revise fee application. | 1.00 | 340.00 | 10590544 | 7/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/25/07 | Assist in preparation of interim fee | 0.50 | 275.00 | 10598697 | 7/ |
|  |  |  |  | application as per K. Dang. |  |  |  |  |
| DANG, KATIE | Y | ASSOCIATE | 07/26/07 | Revise fee application. | 0.30 | 63.00 | 10576958 | 7/ |
|  |  |  | 07/27/07 | Draft and revise fee statement. | 1.00 | 340.00 | 10590552 | 7/ |
| GUIDO, LAURA | Y | PARALEGAL | 07/27/07 | Draft June fee statement | 0.30 | 102.00 | 10590559 | 7/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/30/07 | Review monthly statement and revised fee | 1.10 | 231.00 | 10576965 | 7/ |
|  |  |  |  | application; comments re: same. |  |  |  |  |
| GUIDO, LAURA | Y | PARALEGAL | 07/30/07 | Assist with fee application. | 0.60 | 330.00 | 10598716 | 7/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/31/07 | Review monthly fee application. | 1.10 | 231.00 | 10576968 | 7/ |
| DANG, KATIE | Y | ASSOCIATE | 07/31/07 | Revise and finalize fee application and fee | 0.50 | 410.00 | 10585112 | 7/ |
|  |  |  |  | statement. | 1.00 | 340.00 | 10590569 | 7/ |

(00397)

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION
```

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53:13
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071930
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | Y | PARALEGAL | 07/31/07 | File fee application. | 0.50 | 170.00 | 10590570  7/ |
| | | | 07/31/07 | Prepare/serve June Fee Statement (1.0); Prepare/file/serve Fried Frank's Fourth Interim Fee Application and Houlihan's Third Interim Fee Application (4.0); Draft Notice of Houlihan's Third Interim Fee Application (.2). | 5.20 | 1,092.00 | 10589207  7/ |
| | | | | Total | 42.80 | 13,490.00 | |
| | | | | Matter Total | 42.80 | 13,490.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

```
alp_132: Matter Detail (babatan/4071353)        Fried, Frank, Harris, Shriver & Jacobson LLP     Proforma: 4071931          (00397)
Run Date & Time: 08/21/07 16:53:13              Work Date From : 05/06/06 Thru : 07/31/07        Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | Y | PARTNER | 07/02/07 Review Highland proposal. | 2.50 | 1,825.00 | 10603970 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/02/07 Calls w/HLHZ to discuss Highland proposal. | 1.50 | 1,095.00 | 10603971 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/02/07 Review Highland proposal (1.0) and discuss w/HLHZ (1.5) | 2.50 | 2,487.50 | 10599930 | 29FF/ |
| | | | 07/02/07 Review package of material sent to Debtors by Highland. | 1.30 | 1,066.00 | 10584988 | 29FF/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/02/07 Review memo regarding Highland proposal. | 0.80 | 656.00 | 10584990 | 29FF/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/02/07 Review Highland proposal | 0.30 | 237.00 | 10597623 | 29FF/ |
| | | | 07/02/07 Prepare bullet point summary to team re: Highland proposal. | 5.00 | 2,625.00 | 10547687 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/03/07 Review Highland proposal (1.0); various calls re: same (.8). | 2.10 | 1,102.50 | 10547689 | 29FF/ |
| | | | 07/03/07 Address issues w/Skadden re: Highland proposal. | 1.80 | 1,314.00 | 10603978 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/03/07 Calls w/Skadden (.5), Committee (.5), and HLHZ (.8), follow-up w/team (1.2) re: Highland. | 0.80 | 584.00 | 10603979 | 29FF/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/05/07 Review Highland proposal materials. | 3.00 | 2,985.00 | 10599939 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/05/07 Review issue re: various proposals (.7) and prepare memo re: same (.8). | 0.40 | 210.00 | 10547693 | 29FF/ |
| | | | 07/05/07 Calls w/HLHZ re: Highland proposal. | 1.50 | 1,095.00 | 10603983 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/05/07 Calls w/HLHZ re: Highland (.8); review memo re: proposal issues (.5); discuss memo w/team (.4); call w/Committee and follow-up (1.3). | 0.80 | 584.00 | 10603985 | 29FF/ |
| SLIVINSKI, RICHARD | | ASSOCIATE | 07/05/07 Letter to Highland re: proposal | 3.00 | 2,985.00 | 10599941 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/06/07 Review and revise letter to Highland | 1.30 | 682.50 | 10547701 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/06/07 Review revised EPCA. | 0.30 | 157.50 | 10547703 | 29FF/ |
| | | | 07/06/07 Discuss Highland proposal w/team (1.0); review and discuss EPCA terminations (1.4). | 0.30 | 219.00 | 10603990 | 29FF/ |
| SLIVINSKI, RICHARD | Y | ASSOCIATE | 07/06/07 Review and revise letter to Highland | 2.40 | 2,388.00 | 10639728 | 29FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/08/07 Reviewed draft of letter to Highland Capital regarding Highland's proposal; analysis of treatment of 510(b) claims and application of insurance proceeds. | 0.60 | 315.00 | 10547707 | 29FF/ |
| | | | 07/09/07 Review and revise draft letter to Highland; conf w/ V. Melwani | 0.50 | 447.50 | 10573809 | 29FF/ |
| HANSON, JEAN | Y | PARTNER | 07/09/07 Calls w/Houlihan re: Highland proposal. | 1.00 | 820.00 | 10540141 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/09/07 Revise letters to Highland. | 0.40 | 292.00 | 10603996 | 29FF/ |
| | | | 07/09/07 Review competing proposals analysis. | 0.70 | 511.00 | 10603997 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/09/07 Review and revise letter to Highland (1.0); review GM settlement documents (0.5). | 1.40 | 1,022.00 | 10603998 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/09/07 Review draft letter to Highland. | 2.50 | 2,487.50 | 10639652 | 29FF/ |
| | | | 07/09/07 Review documents regarding GM settlement. | 0.50 | 410.00 | 10585003 | 29FF/ |
| | | | | 2.30 | 1,886.00 | 10585004 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

alp_132: Matter Detail (babstan/4/71353)
Run Date & Time: 08/21/07 16:53:13
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 07/31/07

Proforma: 4071931
Status: B                    (00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept Position | | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/12/07 | Review Appaloosa and Highland EPCAs received from Debtors | 1.50 | 787.50 | 10547741 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/12/07 | Team meeting re: frameworks. | | | | 29FF/ |
| SCHELER, BRAD E. | PARTNER | Y | 07/12/07 | Draft cover letter for EPCA comments | 1.50 | 787.50 | 10547742 | 29FF/ |
| | | | 07/13/07 | Review revised restructuring proposals (1.5); discuss comments re: same (1.5). | 1.30 | 682.50 | 10547744 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | | | 3.00 | 2,985.00 | 10599967 | 29FF/ |
| | | | 07/13/07 | Review revised proposals. | 1.10 | 902.00 | 10585025 | 29FF/ |
| RODBURG, JENNIFER | ASSOCIATE | Y | 07/13/07 | Review draft memo with comments to Skadden on EPCAs. | 1.30 | 1,066.00 | 10585026 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/13/07 | Calls re: comments to proposals; review letter re: same; e-mails re: same. | 2.00 | 1,100.00 | 10598664 | 29FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/14/07 | Letter to Butler re: EPCA. | 0.60 | 315.00 | 10547750 | 29FF/ |
| | | | 07/15/07 | E-mails and call re: EPCA. | 1.00 | 730.00 | 10604021 | 29FF/ |
| RODBURG, JENNIFER | ASSOCIATE | Y | 07/15/07 | Review analysis of preferred structure and related calls. | 2.00 | 1,460.00 | 10604022 | 29FF/ |
| | | | 07/15/07 | Review revised proposals (2.5); summary e-mail re: same and changes (1.5) | 4.00 | 2,200.00 | 10598665 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/16/07 | Review EPCAs | 3.00 | 1,575.00 | 10547755 | 29FF/ |
| HANSON, JEAN | PARTNER | Y | 07/16/07 | Review draft documents from Appaloosa & Highland. | 1.70 | 1,394.00 | 10564621 | 29FF/ |
| MELWANI, VIVEK | PARTNER | Y | 07/16/07 | Revise proposal, various calls re: same. | 2.00 | 1,460.00 | 10604024 | 29FF/ |
| SCHELER, BRAD E. | PARTNER | Y | 07/16/07 | Finalize proposal and cover letter. | 1.50 | 1,095.00 | 10604026 | 29FF/ |
| | | | 07/16/07 | Review comments re: EPCA (3.0); calls w/Committee and HLHZ re: same and related follow-up (2.0). | 5.00 | 4,975.00 | 10599972 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | 07/16/07 | Review revised EC proposal | 0.80 | 656.00 | 10585030 | 29FF/ |
| | | | 07/16/07 | Review documents regarding new Highland offer. | 1.30 | 1,066.00 | 10585033 | 29FF/ |
| RODBURG, JENNIFER | ASSOCIATE | Y | 07/16/07 | Review new blackline of App. EPCA, pref. termsheet. | 1.50 | 1,230.00 | 10585034 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | Y | 07/16/07 | Review revised framework documents and prep for meeting. | 1.00 | 550.00 | 10598667 | 29FF/ |
| | | | 07/16/07 | Review and revise proposal term sheet; discussions re: same | 0.90 | 472.50 | 10547758 | 29FF/ |
| HANSON, JEAN | PARTNER | Y | 07/17/07 | Review framework documents | 1.30 | 682.50 | 10547760 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | Y | 07/17/07 | Review documents re: Appaloosa and Highland. | 2.50 | 2,050.00 | 10564624 | 29FF/ |
| | | | 07/17/07 | Review proposals sent to bidder from Equity Committee. | 0.50 | 410.00 | 10585038 | 29FF/ |
| | | | 07/17/07 | Review revised Highland documents. | 1.10 | 902.00 | 10585040 | 29FF/ |
| HANSON, JEAN | PARTNER | Y | 07/17/07 | Review revised Appaloosa documents. | 1.30 | 1,066.00 | 10585042 | 29FF/ |
| | | | 07/18/07 | Review document,(.7); conf. call w/ V. Melwani and A. Resnick re: Exhibit B (Plan Framework) (1.8); review release (.5). | 4.00 | 3,280.00 | 10564627 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/471353)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/21/07 16:53:14                    Work Date From: 05/09/06 Thru: 07/31/07
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

                                                                      Proforma: 4071931      (00397)
                                                                      Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | Y | PARTNER | 07/18/07 | Review bid packages from Appaloosa and Highland. | 1.10 | 902.00 | 10585047 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/18/07 | Review draft order and draft motion regarding EPCA. | 1.30 | 1,066.00 | 10585049 | 29FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/18/07 | Review comment to revised EPCA. | 0.50 | 410.00 | 10585050 | 29FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/18/07 | T/c w/Viv Melwani and Jean Hanson re: equity committee's support and treatment of MDL claims and other issues relating to the Appaloosa EPCA. | 1.20 | 1,074.00 | 10573842 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/18/07 | Calls and efforts re: agreement on Appaloosa proposal (1.7); review Exhibit B and pleadings (3.0); calls re: same (.3); team meeting re: same (1.0); mark up re: same (2.0). | 8.00 | 4,400.00 | 10598674 | 29FF/ |
| HANSON, JEAN | Y | PARTNER | 07/19/07 | Confs. w/ V. Melwani, A. Resnick and J. Rodburg re: Exhibit B (Plan Framework) (.8); review and revise Exhibit B (2.2); review and revise email to Jack Butler and D. Resnick re: Exhibit B (1.5); review releases (.5). | 5.00 | 4,100.00 | 10564629 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/19/07 | Revise Exhibit B. | 1.60 | 1,168.00 | 10604040 | 29FF/ |
| SCHELER, BRAD E. | Y | PARTNER | 07/19/07 | Participate in Committee call (1.5); review and revise EPCA and Exhibit B comments (1.0); calls w/clients (.5) and team re: same (1.0). | 4.00 | 3,980.00 | 10599979 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/19/07 | Meeting with Rosenberg; discuss EPCA issues. | 0.20 | 164.00 | 10585054 | 29FF/ |
| RESNICK, ALAN | Y | COUNSEL | 07/19/07 | Reviewed and revised documents regarding Equity Committee support of Appaloosa deal; meeting with Viv Melwani, Jean Hanson and Jen Rodburg re: revisions and strategy | 0.80 | 716.00 | 10573848 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/19/07 | Address comments/mark up of Exhibit B and EPCA (2.5); team meeting re: same (.5); e-mails re: same (.5); revisions re: same (1.5). | 5.00 | 2,750.00 | 10598680 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/20/07 | Revise EPCA language and Exhibit B. | 2.00 | 1,460.00 | 10604046 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/20/07 | Review draft revisions regarding EPCA. | 1.30 | 1,066.00 | 10585062 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/20/07 | Review blackline of revised Plan Term Sheet. | 0.80 | 656.00 | 10585063 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/20/07 | Meet with V. Melwani re: EPCA responses (.3); revise same (1.0). | 1.30 | 715.00 | 10598684 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/21/07 | Various e-mails w/Rosenberg re: plan rights. | 0.60 | 438.00 | 10604049 | 29FF/ |
| HANSON, JEAN | Y | PARTNER | 07/23/07 | Draft letter from L. Yacub to Delphi re: open deal points; review docs. | 2.80 | 2,296.00 | 10597536 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/23/07 | Review Houlihan analysis regarding recoveries. | 0.80 | 656.00 | 10585076 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/23/07 | Draft letter re: issues w/EPCA and Exhibit B (.5); call w/V. Melwani re: objection to EPCA (.2); meet with C. Price and K. Dang re: same (.3). | 1.00 | 550.00 | 10598691 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
     Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

```
alp_132: Matter Detail (babstan/471353)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/21/07 16:53:14               Work Date From : 05/01/06 Thru : 07/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

Proforma: 4071931
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | Y PARTNER | 07/24/07 | Review draft EPCA agreements | 2.80 | 2,296.00 | 10597540 | 29FF/ |
| TORRES, DEBRA M. | PARTNER | 07/24/07 | Review and comment on draft letter to Debtors re: EPCA provisions | 0.80 | 632.00 | 10603405 | 29FF/ |
| RODBURG, JENNIFER | Y ASSOCIATE | 07/24/07 | Revise letter re: EPCA issues (1.5); e-mails re: same (.5). | 2.00 | 1,100.00 | 10598696 | 29FF/ |
| MELWANI, VIVEK | Y PARTNER | 07/25/07 | Memo re: issues w/EPCA. | 1.50 | 1,095.00 | 10604059 | 29FF/ |
| STEINGART, BONNIE K. | Y PARTNER | 07/25/07 | Review draft revisions of EPCA. | 0.80 | 656.00 | 10585083 | 29FF/ |
| TORRES, DEBRA M. | Y PARTNER | 07/25/07 | Review draft communications with Debtors' counsel re: EPCA | 0.20 | 158.00 | 10603410 | 29FF/ |
| RODBURG, JENNIFER | Y ASSOCIATE | 07/25/07 | Draft letter re: EPCA issues (2.7); revisions re: same (1.3). | 4.00 | 2,200.00 | 10598698 | 29FF/ |
| HANSON, JEAN | Y PARTNER | 07/26/07 | Review co. documents and committee response re: Exh. B | 2.00 | 1,640.00 | 10639729 | 29FF/ |
| SCHELER, BRAD E. | Y PARTNER | 07/26/07 | Review comments to EPCA and Exhibit B. | 1.00 | 995.00 | 10639730 | 29FF/ |
| STEINGART, BONNIE K. | Y PARTNER | 07/26/07 | Review documents sent to E re: restructuring. | 0.80 | 656.00 | 10585087 | 29FF/ |
| RESNICK, ALAN | Y COUNSEL | 07/26/07 | Reviewed draft response of Equity Committee to Debtors' motion for authorization to enter into the Delphi-Appaloosa equity purchase and commitment agreement. | 0.40 | 358.00 | 10573879 | 29FF/ |
| RODBURG, JENNIFER | Y ASSOCIATE | 07/26/07 | Revise letter to Debtors and Appaloosa re: EPCA issues (3.0); committee call re: same (1.0); team meeting re: same (1.0). | 5.00 | 2,750.00 | 10598702 | 29FF/ |
| MELWANI, VIVEK | Y PARTNER | 07/27/07 | Draft plan. | 0.70 | 511.00 | 10604068 | 29FF/ |
| STEINGART, BONNIE K. | Y PARTNER | 07/27/07 | Review revised EPCA. | 1.50 | 1,230.00 | 10585096 | 29FF/ |
| TORRES, DEBRA M. | Y PARTNER | 07/27/07 | Review and comment on revised draft of Exhibit B to EPCA | 0.20 | 158.00 | 10597653 | 29FF/ |
| | | 07/27/07 | Emails and calls to and from Melwani, Rodburg, et al re: Debtors' proposed revisions to Exhibit B to EPCA | 0.40 | 316.00 | 10597654 | 29FF/ |
| | | 07/27/07 | Review and comment on draft letter to Debtors' counsel re: proposed revisions to Exhibit B to EPCA; telephone call with melwani re: same | 0.30 | 237.00 | 10597655 | 29FF/ |
| RESNICK, ALAN | Y COUNSEL | 07/27/07 | Reviewed communications to Debtors and revised Exhibit B to agreement with Appaloosa and t/c w/Viv Melwani re: same. | 0.50 | 447.50 | 10573882 | 29FF/ |
| RODBURG, JENNIFER | Y ASSOCIATE | 07/27/07 | Review revised Exhibit B; e-mail re: same. | 0.50 | 275.00 | 10598708 | 29FF/ |
| TORRES, DEBRA M. | Y PARTNER | 07/27/07 | Review Scheler e-mail; draft letter to Debtor's counsel re: EPCA issues | 0.20 | 158.00 | 10597658 | 29FF/ |
| STEINGART, BONNIE K. | Y PARTNER | 07/29/07 | Review EPCA issues. | 1.10 | 902.00 | 10585099 | 29FF/ |
| TORRES, DEBRA M. | Y PARTNER | 07/29/07 | Comment on draft letter to debtors' counsel | 0.30 | 237.00 | 10597659 | 29FF/ |
| | | 07/29/07 | Conference call with Steingart, Melwani, Resnick and Hanson re: draft letter to debtors' counsel re: EPCA issues | 0.60 | 474.00 | 10597660 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

alp_132: Matter Detail (babstan/471353)
Run Date & Time: 08/21/07 16:53:14.
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/01/06 Thru : 07/31/07

Proforma: 4071931
Status: B                    (00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | Y | PARTNER | 07/30/07 | Meet and confer with Debtors et al regarding EPCA motion. | 0.50 | 410.00 | 10585104 | 29FF/ |
| TORRES, DEBRA M. | Y | PARTNER | 07/30/07 | Attend meetings with Debtors' counsel re: proposed EPCA as to terms affecting equity holders | 7.50 | 5,925.00 | 10597661 | 29FF/ |
| RODBURG, JENNIFER | Y | ASSOCIATE | 07/30/07 | Review and e-mail re: revised Exhibit B and EPCA orders. | 1.00 | 550.00 | 10598715 | 29FF/ |
| MELWANI, VIVEK | Y | PARTNER | 07/31/07 | Calls re: final document. | 1.50 | 1,095.00 | 10604079 | 29FF/ |
| STEINGART, BONNIE K. | Y | PARTNER | 07/31/07 | Review revised EPCA. | 1.30 | 1,066.00 | 10585111 | 29FF/ |
| | | | | Total | 216.60 | 156,815.50 | | |
| | | | | Matter Total | 216.60 | 156,815.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

# **August 2007**

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:51
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147019
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 08/01/07 | Review issue re: plan and avoidance action. | 0.80 | 584.00 | 10682697 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/07 | Review operating report; telephone call with Houlihan. | 0.50 | 410.00 | 10670813 | 4/ |
|  |  |  | 08/02/07 | Meet with Debtors and others regarding timeline. | 1.80 | 1,476.00 | 10670820 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/03/07 | Review company financials, discuss case timeline. | 1.00 | 995.00 | 10678652 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/06/07 | Calls re: various issues re: transition | 0.60 | 438.00 | 10682706 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/07/07 | Review CSI catalyst bid; prepare for auction. | 1.00 | 340.00 | 10624086 | 2/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/07/07 | Review docket and update files. | 1.40 | 294.00 | 10620964 | 4/ |
|  |  |  | 08/07/07 | Search docket re: bidding procedures and sale as per K. Dang. | 0.40 | 84.00 | 10620965 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/10/07 | Discuss Committee issues and related calls re: same. | 0.50 | 365.00 | 10682722 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/10/07 | Review Committee issues and prepare strategy re: same. | 2.00 | 1,990.00 | 10678675 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/13/07 | Review presentation materials prepared by Debtors for Committee. | 1.30 | 1,066.00 | 10670840 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/07 | Review correspondence and attached agreements, review recent pleadings and filings. | 3.00 | 1,575.00 | 10628707 | 4/ |
|  |  |  | 08/13/07 | Discuss Committee issues in case and strategy w/team. | 0.40 | 210.00 | 10628709 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/13/07 | Review documents in connection with 8/16 omnibus hearing. | 1.10 | 231.00 | 10631520 | 7/ |
|  |  |  | 08/13/07 | Review docket. | 0.40 | 84.00 | 10631521 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Discussions w/team re: open issues. | 0.40 | 210.00 | 10634509 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/16/07 | Prepare timeline for committee re: emergence | 1.40 | 735.00 | 10637937 | 4/ |
|  |  |  | 08/17/07 | Discussions with Skadden re: plan and disclosure statement. | 1.40 | 476.00 | 10640938 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/17/07 | Review docket and update database. | 0.70 | 147.00 | 10640646 | 4/ |
|  |  |  | 08/17/07 | Review docket for upcoming dates and update calendar. | 1.10 | 231.00 | 10640647 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review business plan | 0.50 | 262.50 | 10646020 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/23/07 | Meeting with R. Slivinski re: open issues. | 0.10 | 34.00 | 10653609 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/23/07 | Review Delphi docket. | 0.80 | 168.00 | 10655572 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/25/07 | Respond to correspondence w/team and review e-mails. | 0.20 | 105.00 | 10655427 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/27/07 | Calls with Skadden re: plan and disclosure statement. | 0.20 | 68.00 | 10659260 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/28/07 | Review docket and update case calendar. | 0.50 | 105.00 | 10672083 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/07 | Correspondence w/team re: restructuring documents. | 0.20 | 105.00 | 10675574 | 4/ |
|  |  |  | 08/31/07 | Review July monthly operating report. | 0.40 | 210.00 | 10675575 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:52
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147019          (003397)
Status: B

U N B I L L E D    T I M E    D E T A I L
Employee Name    Dept    Position    Work Date Description                     Hours         Amount         Index Number Code

                                                Total            24.10       12,998.50

                                            Matter Total         24.10       12,998.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (Dabstan/480521)
Run Date & Time: 09/26/07 16:26:55
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147021
Status: B

(00397)

| UNBILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/02/07 | Meet with V. Melwani re: disclosure statement scheduling order. | 0.50 | 275.00 | 10609252 | 12/ |
| | | | 08/03/07 | Review order re: disclosure statement; e-mail re: same. | 0.60 | 330.00 | 10615673 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/06/07 | Calls re: plan issue. | 0.80 | 584.00 | 10682704 | 12/ |
| | | | 08/06/07 | Review DS order. | 0.20 | 146.00 | 10682705 | 12/ |
| | | | 08/14/07 | Review plan issues & related email. | 1.40 | 1,022.00 | 10682730 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Review Debtor presentation re: Plan and Disclosure Statement and draft e-mail regarding same | 1.70 | 892.50 | 10631412 | 12/ |
| | | | 08/14/07 | Discuss draft e-mail w/V. Melwani and comments to POR | 0.40 | 210.00 | 10631417 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/07 | Discuss plan issues with HLHZ. | 0.80 | 584.00 | 10682736 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/16/07 | Discuss timeline with R. Slivinski. | 0.20 | 68.00 | 10638487 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Review POR timeline. | 0.20 | 68.00 | 10638490 | 12/ |
| | | | 08/16/07 | Review, discussion and email regarding expected drafts of plan and disclosure statement | 0.60 | 315.00 | 10637936 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/17/07 | Reviewed portion of Joint Plan of Reorganization. | 2.20 | 1,969.00 | 10651083 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/07 | Review Plan and Disclosure Statement and provide overview of comments to team. | 2.00 | 1,050.00 | 10640605 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/07 | Review draft Plan and Disclosure Statement. | 3.50 | 2,870.00 | 10670861 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/18/07 | Reviewed portions of Plan and Disclosure Statement drafts. | 1.80 | 1,611.00 | 10651086 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/18/07 | Review Plan and Disclosure Statement documents for consistency w/EPCA and treatment of equity. | 5.20 | 1,768.00 | 10640945 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/19/07 | Review Plan and Disclosure Statement | 3.50 | 1,837.50 | 10640606 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/19/07 | Review draft Plan and Disclosure Statement. | 4.20 | 3,444.00 | 10670862 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/19/07 | Reviewed portions of draft Disclosure Statement; communicated comments on Plan and Disclosure Statement to FFHSJ team. | 1.20 | 1,074.00 | 10651087 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/19/07 | Markup Plan and Disclosure Statement and review related exhibits. | 4.50 | 1,530.00 | 10640946 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/19/07 | Review Plan and Disclosure Statement and exhibits | 8.00 | 4,200.00 | 10640607 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 08/20/07 | Review Plan and Disclosure Statement. | 1.30 | 1,066.00 | 10650263 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/20/07 | Review Plan. | 2.50 | 1,825.00 | 10682740 | 12/ |
| | | | 08/20/07 | Review Disclosure Statement | 1.80 | 1,314.00 | 10682741 | 12/ |
| | | | 08/20/07 | Meetings w/team regarding Delphi Plan Documents. | 1.80 | 1,314.00 | 10682742 | 12/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/20/07 | Review Plan and DS markup. | 1.00 | 730.00 | 10682743 | 12/ |
| | | | 08/20/07 | Review plan documents and comments re: same. | 2.00 | 1,990.00 | 10678599 | 12/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

alp_132: Matter Detail (babstan/4805211)
Run Date & Time: 09/26/07 16:26:55
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147021
Status: B

(00397)

| UNBILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/20/07 | Continue review of draft Plan and Disclosure Statement. | 2.50 | 2,050.00 | 10670865 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/20/07 | Review A. Resnick's comments to Plan and Disclosure Statement. | 0.40 | 136.00 | 10646533 | 12/ |
| | | | 08/20/07 | Research other Ch. 11 plans for precedent, review same. | 2.00 | 680.00 | 10646536 | 12/ |
| | | | 08/20/07 | Examine Plan and Disclosure Statement provisions and compare precedent cases. | 1.50 | 510.00 | 10646538 | 12/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/20/07 | Review Plan and Disclosure Statement. | 3.50 | 1,925.00 | 10643129 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/20/07 | Mark up Plan and Disclosure Statement. | 2.30 | 1,207.50 | 10643161 | 12/ |
| | | | 08/20/07 | Review precedent chapter 11 Plans and Disclosure Statements for issues related to Delphi draft. | 1.10 | 577.50 | 10643166 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 08/21/07 | Review Plan and Disclosure Statement; meeting with V. Melwani, B. Steingart, R. Slivinski and K. Dang regarding comments. | 4.50 | 3,690.00 | 10650265 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/21/07 | Team meeting regarding document and comments. | 2.00 | 1,460.00 | 10682746 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 | Review FF mark up of documents. | 0.80 | 584.00 | 10682747 | 12/ |
| | | | 08/21/07 | Review comments to Plan and Disclosure Statement. | 2.30 | 1,886.00 | 10670868 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/21/07 | Prep Plan revisions; meet with V. Melwani re: same. | 1.50 | 1,230.00 | 10670869 | 12/ |
| | | | 08/21/07 | Meeting with R. Slivinski re: Plan provisions on distribution of rights. | 0.20 | 68.00 | 10646539 | 12/ |
| | | | 08/21/07 | Team meeting re: Plan and Disclosure Statement comments. | 1.20 | 408.00 | 10646542 | 12/ |
| | | | 08/21/07 | Review Plan and Disclosure Statement provisions dealing with distributions. | 2.90 | 986.00 | 10646543 | 12/ |
| | | | 08/21/07 | Research other Ch. 11 plans for delivery provisions. | 1.20 | 408.00 | 10646544 | 12/ |
| | | | 08/21/07 | Draft intro paragraph re: Disclosure Statement. | 0.40 | 136.00 | 10646545 | 12/ |
| | | | 08/21/07 | Discuss Plan and Disclosure Statement markup with R. Slivinski. | 0.70 | 238.00 | 10646546 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review precedent in connection w/review of Plan and Disclosure Statement; discuss same w/K. Dang | 0.60 | 315.00 | 10646013 | 12/ |
| | | | 08/21/07 | Draft rider to Disclosure Statement re: Rights Offering | 0.60 | 315.00 | 10646014 | 12/ |
| | | | 08/21/07 | Mark up Plan and Disclosure Statement to reflect comments. | 4.80 | 2,520.00 | 10646016 | 12/ |
| | | | 08/21/07 | Draft cover letter to accompany Disclosure Statement comments | 0.50 | 262.50 | 10646018 | 12/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:56
Currency .: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147021
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 08/21/07 | Team meeting re: Plan and Disclosure Statement comments | 1.40 | 735.00 | 10646022 | 12/ |
|  |  |  | 08/22/07 | Review comments to Disclosure Statement and Plan; conferences with V. Melwani and R. Slivinski; review Houlihan comments. | 3.30 | 2,706.00 | 10650269 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/22/07 | Review rights offerings timing | 0.70 | 511.00 | 10682753 | 12/ |
|  |  |  | 08/22/07 | Review HLHZ comments on disclosure statement (.9); Meeting with R. Slivinski re: same (.6). | 1.50 | 1,095.00 | 10682754 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/22/07 | Review other plans and disclosure statements for delivery provisions. | 1.00 | 340.00 | 10653597 | 12/ |
|  |  |  | 08/22/07 | Review and revise comments to Plan and Disclosure Statement. | 1.50 | 510.00 | 10653602 | 12/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/22/07 | Review mark up of Plan and Disclosure Statement. | 1.60 | 880.00 | 10650751 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/22/07 | Review and revise comments to Plan and Disclosure Statement (1.9); discussion with V. Melwani re: same (.4); review and revise rider (.6). | 2.90 | 1,522.50 | 10649670 | 12/ |
|  |  |  | 08/22/07 | Review Plan and Disclosure Statement markups (.6); discuss with J. Hanson re: same (1.5); review HLHZ comments (1.5). | 3.60 | 1,890.00 | 10649672 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/07 | Review materials and comments sent to Debtors regarding Plan. | 1.50 | 1,230.00 | 10670878 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 | Discuss tax issues on Plan and Disclosure Statement with Eli Weiss. | 0.90 | 472.50 | 10653182 | 12/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/24/07 | Discuss open issues and comments re: plan documents. | 1.00 | 995.00 | 10678715 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/24/07 | Reviewed revised Plan. | 0.50 | 447.50 | 10664231 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 | Review Plan language regarding distributions to equity. | 0.40 | 210.00 | 10655422 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 08/27/07 | Review revised Plan and Disclosure Statement received on 8/27. | 1.50 | 1,230.00 | 10659607 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/27/07 | Review revised 8/27 draft of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10670887 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/27/07 | Reviewed revisions to Plan of reorganization and Disclosure Statement. | 1.10 | 984.50 | 10664236 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/27/07 | Draft letter to shareholders re: rights offering. | 0.90 | 306.00 | 10659255 | 12/ |
|  |  |  | 08/27/07 | Call with R. Slivinski re: letter to shareholders. | 0.10 | 34.00 | 10659256 | 12/ |
|  |  |  | 08/27/07 | Draft letter to shareholders re: solicitation package. | 3.20 | 1,088.00 | 10659257 | 12/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147021
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| | | | 08/27/07 | Review revised Plan and compare with Committee comments. | 1.20 | 408.00 | 10659261 | 12/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/27/07 | Review revised Plan and Disclosure Statement draft. | 2.00 | 1,100.00 | 10658634 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 | Review release language; review HLHZ correspondence re: disclosure. | 0.70 | 367.50 | 10659778 | 12/ |
| | | | 08/27/07 | Review revised draft of Plan and Disclosure Statement from Debtors for consistency with comments. | 2.40 | 1,260.00 | 10659784 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 08/28/07 | Review and markup revised Plan & Disclosure Statement. | 3.00 | 2,460.00 | 10666512 | 12/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/28/07 | Review revised Plan and DS. | 2.00 | 1,990.00 | 10678723 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/07 | Continue review of revised Plan and Disclosure Statement. | 2.20 | 1,804.00 | 10670890 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/28/07 | Summarize outstanding Plan and Disclosure Statement comments based on review of documents. | 5.60 | 1,904.00 | 10665278 | 12/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/28/07 | Review revised Plan and Disclosure Statement w/ mark up. | 1.20 | 660.00 | 10666964 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/28/07 | Review Plan and Disclosure Statement drafts and provide summary overview. | 4.40 | 2,310.00 | 10661099 | 12/ |
| | | | 08/28/07 | Discussion w/T. Aalto re: Disclosure Statement. | 0.20 | 105.00 | 10661100 | 12/ |
| | | | 08/28/07 | Mark up Plan and Disclosure Statement 8/27/07 draft. | 1.90 | 997.50 | 10661102 | 12/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/29/07 | Discuss revised Plan and DS with team. | 1.00 | 995.00 | 10678729 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/29/07 | Review revised Plan and Disclosure Statement for treatment regarding committee issue. | 1.20 | 408.00 | 10665282 | 12/ |
| | | | 08/29/07 | Meeting with R. Slivinski re: Plan and Disclosure Statement. | 0.30 | 102.00 | 10665283 | 12/ |
| | | | 08/29/07 | Meeting with J. Hanson and R. Slivinski re: Disclosure Statement and Plan. | 0.80 | 272.00 | 10665287 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 | Review Plan and Disclosure Statement and discuss comments with K. Dang. | 0.30 | 157.50 | 10664877 | 12/ |
| | | | 08/29/07 | Review Plan and Disclosure Statement with J. Hanson and K. Dang; prepare markup to send to Debtors. | 5.70 | 2,992.50 | 10664879 | 12/ |
| | | | 08/29/07 | Call with Skadden re: Plan and Disclosure Statement comments. | 0.10 | 52.50 | 10664881 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 08/30/07 | Review revised Disclosure Statement and Plan; review FF comments. | 2.50 | 2,050.00 | 10722789 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 | Review mark up for Plan and Disclosure Statement. | 2.80 | 2,296.00 | 10670895 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 | Review Plan and Disclosure Statement comments; discuss w/Nate Stuart @ Skadden. | 1.20 | 630.00 | 10666988 | 12/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147021   (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| | | | Total | 164.50 | 99,664.00 | |
| | | | Matter Total | 164.50 | 99,664.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

alp_132: Matter Detail (babstar/480521)
Run Date & Time: 09/26/07 16:26:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147022
Status: B
(003971)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 08/01/07 Call w/Iuq re: open issues. | 0.60 | 438.00 | 10682696 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 Prep memo to Equity Committee re: distributions | 0.80 | 656.00 | 10670821 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/02/07 Discuss committee call with Team. | 0.20 | 68.00 | 10624074 | 23FF/ |
| | | | 08/02/07 Prepare committee call agenda. | 0.20 | 68.00 | 10624075 | 23FF/ |
| | | | 08/02/07 Prepare committee minutes. | 1.20 | 408.00 | 10624076 | 23FF/ |
| | | | 08/03/07 Review and revise committee minutes. | 0.20 | 68.00 | 10624078 | 23FF/ |
| | | | 08/03/07 Revise email update to committee re: omnibus hearing. | 0.20 | 68.00 | 10624079 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/08/07 Prepare for Company meeting. | 1.50 | 1,095.00 | 10682711 | 24FF/ |
| HANSON, JEAN | 35 | PARTNER | 08/09/07 Leadership meeting at Skadden; prepare for meeting; conf w/ A. Resnick re: open issues. | 2.30 | 1,886.00 | 10633568 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/07 Attend statutory Committee meeting; pre-meeting with Equity Committee. | 5.00 | 3,650.00 | 10682714 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/09/07 Follow-up meeting with Committee members. | 2.00 | 1,460.00 | 10682717 | 23FF/ |
| | | | 08/09/07 Attend monthly meeting between Debtors' and statutory committees | 1.50 | 1,185.00 | 10670805 | 24FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/09/07 Meeting with Equity Committee | 0.80 | 632.00 | 10670806 | 23FF/ |
| | | | 08/09/07 Meeting with Debtors' reps and Equity Committee | 0.30 | 237.00 | 10670807 | 24FF/ |
| | | | 08/09/07 Participated in meeting of Debtors, UCC and Equity Committee professionals regarding the plan and disclosure statement process and structure. | 2.00 | 1,790.00 | 10627947 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/09/07 Attend statutory committees meeting (1.5); Equity Committee weekly meeting (.8); and related follow up (.7). | 3.00 | 1,020.00 | 10624094 | 24FF/ |
| | | | 08/09/07 Prepare email update to committee re: statutory committees meeting. | 0.60 | 204.00 | 10624095 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/09/07 Statutory Committee meetings (1.5); weekly Committee meeting (.8); related follow up (.2). | 2.50 | 1,375.00 | 10623132 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/07 Calls w/committee members re: open issues. | 0.60 | 438.00 | 10682729 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 Prep emails regarding Plan issues. | 0.80 | 656.00 | 10670852 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/15/07 Prepare committee minutes (1.1), revise and discuss with V. Melwani (.1). | 1.20 | 408.00 | 10634886 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 Prepare for committee call; email to committee re: same. | 0.30 | 102.00 | 10634889 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 Draft agenda and prepare for committee weekly call | 1.00 | 525.00 | 10634505 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/07 Review minutes of July Committee meetings | 0.60 | 315.00 | 10634508 | 23FF/ |
| | | | 08/16/07 Prepare for and participate on weekly Committee call. | 1.00 | 730.00 | 10682735 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/480521)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:57               Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                    Proforma: 4147022        (00397)
                                                                                 Status:  B
```

| UNBILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Review materials in preparation for Committee call (.6); telephone call with Equity Committee (.5). | 1.10 | 902.00 | 10670854 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/16/07 | Committee call and related follow up. | 0.50 | 170.00 | 10638486 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/16/07 | Attend Committee call. | 0.50 | 275.00 | 10637886 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/20/07 | Review and revise timeline and correspondence w/Committee re: same. | 0.20 | 105.00 | 10643162 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 | Review memo prepared for Equity Committee re: distributions. | 0.80 | 656.00 | 10670870 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/21/07 | Discuss committee meeting minutes. | 0.80 | 272.00 | 10646540 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review minutes of August 16 Equity Committee meeting | 0.20 | 105.00 | 10646021 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/22/07 | Discuss search committee issues with Committee members. | 0.80 | 584.00 | 10682751 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/07 | Review memo re: distributions prepared by Houlihan. | 1.80 | 1,476.00 | 10670875 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/22/07 | Prepare for committee call. | 0.20 | 68.00 | 10653601 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/22/07 | Prepare for committee call; draft agenda. | 0.50 | 262.50 | 10649671 | 23FF/ |
|  |  |  | 08/22/07 | Call with shareholder. | 0.20 | 105.00 | 10649673 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 08/23/07 | Equity Committee call (1.1); review documents and projections (1.2); conferences with B. Steingart, A. Resnick and R. Slivinski (.5). | 2.80 | 2,296.00 | 10659602 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/07 | Prep memo and related materials for Equity Committee. | 1.80 | 1,476.00 | 10670876 | 23FF/ |
|  |  |  | 08/23/07 | Telephone call with Equity Committee and related follow-up. | 1.10 | 902.00 | 10670877 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/23/07 | Delphi Equity Committee - participated at regular meeting of the committee. | 0.40 | 358.00 | 10664227 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/23/07 | Committee call, related follow up. | 0.60 | 204.00 | 10653603 | 23FF/ |
|  |  |  | 08/23/07 | Prepare committee minutes. | 0.50 | 170.00 | 10653604 | 23FF/ |
|  |  |  | 08/23/07 | Call with shareholder re: MDL status. | 0.10 | 34.00 | 10653611 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/23/07 | Committee call | 0.50 | 275.00 | 10658628 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 | Review news and questions from holder re: case. | 0.50 | 262.50 | 10653179 | 23FF/ |
|  |  |  | 08/23/07 | Preparation for Equity Committee call. | 0.50 | 262.50 | 10653180 | 23FF/ |
|  |  |  | 08/23/07 | Weekly Equity Committee call and follow-up with team. | 0.60 | 315.00 | 10653181 | 23FF/ |
|  |  |  | 08/23/07 | Call with shareholder; discussion with K. Dang. | 0.20 | 105.00 | 10653184 | 23FF/ |
|  |  |  | 08/24/07 | Call w/Iuq Yacub. | 0.20 | 105.00 | 10655425 | 23FF/ |
|  |  |  | 08/24/07 | Call w/shareholder | 0.10 | 52.50 | 10655426 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/27/07 | Review and revise letter from committee (.6) ; discuss same with R. Slivinski (.1). | 0.70 | 238.00 | 10659259 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 | Draft letter to shareholders re: distributions. | 1.40 | 735.00 | 10659779 | 23FF/ |
|  |  |  | 08/27/07 | Review minutes of 8/23 Committee meeting | 0.30 | 157.50 | 10659781 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/480521)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:57                         Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

U N B I L L E D    T I M E    D E T A I L                                          Proforma: 4147022        (00397)
                                                                                   Status: B
Employee Name              Dept   Position      Work Date Description              Hours        Amount    Index Number Code

DANG, KATIE                 35    ASSOCIATE      08/29/07 Prepare for committee call.           0.30        102.00    10665292    23FF/
SLIVINSKI, RICHARD          35    ASSOCIATE      08/29/07 Review minutes of committee meetings. 0.20        105.00    10664873    23FF/
HANSON, JEAN                35    PARTNER        08/30/07 Committee call (.3); preparation for Committee  1.30      1,066.00    10682586    23FF/
                                                         call (1.0).

STEINGART, BONNIE K.        35    PARTNER        08/30/07 Telephone call with Equity Committee.  0.80        656.00    10670896    23FF/
RESNICK, ALAN               35    COUNSEL        08/30/07 Delphi Equity Committee - regular committee  0.30     268.50    10674320    23FF/
                                                         meeting.

RODBURG, JENNIFER           35    ASSOCIATE      08/30/07 Committee call.                        0.30        165.00    10675231    23FF/
SLIVINSKI, RICHARD          35    ASSOCIATE      08/30/07 Prepare agenda for weekly call; prepare for  0.40      210.00    10666987    23FF/
                                                         call.

                                                08/30/07 Review examples of shareholder letters.  0.40        210.00    10666990    23FF/
                                                08/30/07 Attend weekly Equity Committee call.    0.30        157.50    10666991    23FF/
                                                08/31/07 Draft minutes of 8/30/07 Equity Committee  0.50      262.50    10675573    23FF/
                                                         meeting.

                                                          Total                    55.10     35,613.00

                                                          Matter Total             55.10     35,613.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Billed Charges Analysis (maldol1/497918)    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/29/07 17:13:44    Work Date From : 08/01/07 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE    Proforma:    (00397)
Matter: 00006 HEARINGS    Status: B

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 | Attend court hearing. | 1.50 | 1,230.00 | 10670819 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/02/07 | Attend EPCA hearing. | 1.00 | 550.00 | 10609249 |
| | | | 08/02/07 | Attend Chambers' conference. | 1.00 | 550.00 | 10609250 |
| | | | 08/08/07 | Court conference by phone. | 0.50 | 410.00 | 10670834 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Attend court hearings. | 1.50 | 1,230.00 | 10670853 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Attend 1113/1114 status conference | 0.70 | 367.50 | 10637935 |
| | | | 08/29/07 | Attend hearing on motion for approval of USW memo of understanding. | 0.80 | 420.00 | 10664874 |

| | | | | Total | 7.00 | 4,757.50 | |

| | | | | Matter Total | 7.00 | 4,757.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

alp_132: Matter Detail (babstan/480521)
Run Date & Time: 09/26/07 16:26:57
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147024
Status: B

(003397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/07 | Review issues regarding 8/2 hearing. | 0.50 | 410.00 | 10670814 | 10/ |
| | | | 08/01/07 | Review exhibit list from Skadden; review affidavits. | 1.80 | 1,476.00 | 10670815 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/01/07 | Review briefs filed regarding EPCA. | 0.80 | 656.00 | 10670816 | 10/ |
| | | | 08/01/07 | Discuss EPCA hearing and status conference with B. Steingart, J. Rodburg. | 0.20 | 68.00 | 10624071 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/07 | Review court filings. | 1.30 | 1,066.00 | 10670825 | 10/ |
| | | | 08/03/07 | Review draft schedule order. | 0.20 | 164.00 | 10670826 | 10/ |
| | | | 08/03/07 | Review motion regarding catalyst sale. | 1.10 | 902.00 | 10670827 | 10/ |
| | | | 08/06/07 | Review draft avoidance procedures motion and draft order. | 1.80 | 1,476.00 | 10670829 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/07/07 | Review avoidance actions pleadings; e-mail re: same; meet with V. Melwani re: same. | 1.50 | 825.00 | 10617532 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/07 | Review hearing transcript. | 1.10 | 902.00 | 10670832 | 10/ |
| | | | 08/08/07 | Review court filings. | 0.20 | 164.00 | 10670833 | 10/ |
| | | | 08/13/07 | Review court filings. | 1.10 | 902.00 | 10670838 | 10/ |
| | | | 08/13/07 | Review hearing transcript. | 0.50 | 410.00 | 10670839 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/13/07 | Review motions and summarize for Omnibus hearing. | 3.20 | 1,088.00 | 10629325 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/07 | Review recent motions filed by Debtors. | 0.50 | 262.50 | 10628706 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/07 | Review court filings by Debtor. | 0.50 | 410.00 | 10670843 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/14/07 | Review materials for omnibus hearing. | 1.30 | 1,066.00 | 10670844 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Revise and circulate summary of omnibus matters. | 0.60 | 204.00 | 10634876 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Review summary of motions for 8/16 omnibus hearing | 0.60 | 315.00 | 10631413 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/07 | Review avoidance motion. | 0.30 | 219.00 | 10682731 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 | Review draft avoidance procedures motion on actions | 1.60 | 1,312.00 | 10670849 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/15/07 | Review Skadden declaration. | 0.20 | 164.00 | 10670850 | 10/ |
| | | | 08/15/07 | Review other issues regarding omnibus hearing. | 1.30 | 1,066.00 | 10670851 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Review agenda for omnibus hearing. | 0.20 | 68.00 | 10634887 | 10/ |
| | | | 08/15/07 | Review avoidance procedures documents from Debtors | 0.50 | 262.50 | 10634507 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 | Review pleadings and e-mail re: same; review catalyst papers | 1.00 | 525.00 | 10634510 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Review revised draft orders re: avoidance actions. | 0.80 | 656.00 | 10670855 | 10/ |
| | | | 08/16/07 | Review additional affidavits. | 1.10 | 902.00 | 10670856 | 10/ |
| | | | 08/16/07 | Review order regarding catalyst sale. | 0.20 | 164.00 | 10670857 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Review case filings | 0.20 | 105.00 | 10637938 | 10/ |
| | | | 08/20/07 | Review recent filings on Delphi docket. | 0.20 | 105.00 | 10643168 | 10/ |
| | | | 08/23/07 | Review documents filed in case. | 0.30 | 157.50 | 10653186 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/480521)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:58                          Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Proforma: 4147024
Status: B                                                  (00397)

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/07 | Review recent motions filed by Debtors. | 1.10 | 902.00 | 10670882 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/27/07 | Review recent court filings by Debtors. | 0.80 | 656.00 | 10670888 | 10/ |
| | | | 08/28/07 | Review recent court filings by Debtors regarding unions. | 0.80 | 656.00 | 10670891 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 | Review recent orders extended by court. | 0.20 | 164.00 | 10670898 | 10/ |
| | | | 08/30/07 | Review court filings. | 0.50 | 262.50 | 10666992 | 10/ |
| | | | | Total | 30.10 | 21,113.00 | | |
| | | | | Matter Total | 30.10 | 21,113.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/480521)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:58                   Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                   Proforma:  4147025        (003397)
Matter: 00008 TAX                                                        Status: B
```

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WEISS, ELI | 20 | PARTNER | 08/22/07 | Review revised disclosure statement for tax issues. | 1.40 | 791.00 | 10680946 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/22/07 | Discussing with Eli Weiss and commenting on the disclosure tax section. | 0.20 | 79.00 | 10647191 | 21/ |
| WEISS, ELI | 20 | PARTNER | 08/23/07 | Reviewed plan and disclosure statement. Call with Skadden. Conferred with A. Falevich. | 2.20 | 1,243.00 | 10680847 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/23/07 | Commenting on the tax section of the disclosure statement for Eli Weiss. | 1.40 | 553.00 | 10650803 | 21/ |
| JACOBSON, JACK L. | 20 | PARTNER | 08/24/07 | Conf. with E. Weiss and A. Falevich re: Plan of Reorganization. | 1.10 | 902.00 | 10661955 | 21/ |
| WEISS, ELI | 20 | PARTNER | 08/24/07 | Conferred w/A. Falevich; reviewed revised disclosure statement; research re: tax issues. | 1.30 | 734.50 | 10675181 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/24/07 | Researching various tax issues and commenting on the Disclosure Statement for Eli Weiss. | 6.60 | 2,607.00 | 10654301 | 21/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 | Call w/tax associate re: Disclosure Statement and structure of Plan. | 0.30 | 157.50 | 10655421 | 21/ |
| JACOBSON, JACK L. | 20 | PARTNER | 08/28/07 | Discuss with A. Falevich re: Plan of Reorg and Disclosure Statement. | 2.00 | 1,640.00 | 10661962 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/28/07 | Prepare comments on the tax disclosure and discussions with Jack Jacobson. | 1.20 | 474.00 | 10660161 | 21/ |
| WEISS, ELI | 20 | PARTNER | 08/29/07 | Research on 307 basis rules; reviewed disclosure statement; calls w/A. Falevich and J. Jacobson. | 2.20 | 1,243.00 | 10675190 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/29/07 | Revising comments to the disclosure statement tax disclosure. | 0.40 | 158.00 | 10662802 | 21/ |
| JACOBSON, JACK L. | 20 | PARTNER | 08/30/07 | Review of Plan of Reorg and Disclosure Statement; discuss with E. Weiss and M. Ginsburg. | 5.10 | 4,182.00 | 10673219 | 21/ |
| WEISS, ELI | 20 | PARTNER | 08/30/07 | Calls w/M. Ginsburg and J. Jacobson; revised disclosure statement; calls w/Skadden on disclosure statement; calls w/A. Falevich. | 2.20 | 1,243.00 | 10675193 | 21/ |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/30/07 | Communicate tax comments to Skadden. | 0.30 | 118.50 | 10666036 | 21/ |
| | | | | Total | 27.90 | 16,125.50 | | |
| | | | | Matter Total | 27.90 | 16,125.50 | | |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00008 TAX
```

```
alp_132: Matter Detail (babstan/480521)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:58                   Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES                                                          Proforma:  4147028      (00397)
                                                                                         Status: B

UNBILLED    TIME    DETAIL
Employee Name        Dept  Position    Work Date Description                              Hours   Amount    Index Number Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 | Review documents from Debtor regarding union agreements. | 2.80 | 2,296.00 | 10670822 | 26FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/03/07 | Review MOU for IUE. | 1.00 | 550.00 | 10615675 | 26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/06/07 | Review motion regarding union agreements. | 1.50 | 1,230.00 | 10670830 | 26FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/06/07 | Review union MOU's. | 1.20 | 408.00 | 10624082 | 26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/07 | Review draft prepared by Debtors regarding union settlement motions. | 1.80 | 1,476.00 | 10670845 | 26FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Review 1113/1114 settlement approval orders for unions. | 1.10 | 577.50 | 10631416 | 26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 | Continue review of settlement agreements with unions and Debtors motion. | 1.50 | 1,230.00 | 10670848 | 26FF/ |
| | | | 08/17/07 | Review draft motions regarding unions. | 1.10 | 902.00 | 10670859 | 26FF/ |
| | | | | Total | 12.00 | 8,669.50 | | |
| | | | | Matter Total | 12.00 | 8,669.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

alp_132: Matter Detail (babstan/4805521)
Run Date & Time: 09/26/07 16:26:59
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/07

Proforma: 4147031
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 08/02/07 | Prepare/file certificate of service for Fried Frank's Fourth Interim Fee Application and Houlihan Lokey's Third Interim Fee Application | 1.10 | 231.00 | 10620959 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/08/07 | Review July bill. | 1.00 | 340.00 | 10624088 | 7/ |
| | | | 08/09/07 | Review July bill. | 0.70 | 238.00 | 10624097 | 7/ |
| | | | 08/13/07 | Review July bill. | 0.50 | 170.00 | 10629322 | 7/ |
| | | | 08/14/07 | Review July bill. | 2.80 | 952.00 | 10634877 | 7/ |
| | | | 08/15/07 | Review July bill. | 1.00 | 340.00 | 10634881 | 7/ |
| | | | 08/17/07 | Draft July fee statement. | 0.80 | 272.00 | 10640939 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/07 | Review July fee statement | 1.30 | 682.50 | 10640603 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/17/07 | Prepare July Committee Reimbursement charts | 0.70 | 147.00 | 10640648 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review July bill | 0.80 | 420.00 | 10646017 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/27/07 | Review Committee expense reimbursement. | 0.50 | 170.00 | 10659258 | 7/ |
| | | | 08/28/07 | Revise fee statement. | 0.80 | 272.00 | 10665280 | 7/ |
| | | | 08/28/07 | Review and revise committee reimbursement. | 0.20 | 68.00 | 10665281 | 7/ |
| | | | 08/29/07 | Revise and prepare fee statement. | 0.80 | 272.00 | 10665284 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 | Review July fee statement; discuss with B. Steingart. | 1.00 | 525.00 | 10664878 | 7/ |
| | | | | Total | 14.00 | 5,099.50 | | |
| | | | | Matter Total | 14.00 | 5,099.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (babstan/480521)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/26/07 16:26:59                          Work Date From : 05/09/06 Thru : 08/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                   Proforma: 4147032        (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                                               Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 08/02/07 Meeting w/company re: timeline. | 1.50 | 1,095.00 | 10682699 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/02/07 Review revised EPCA order and Exhibit B; call | 0.50 | 275.00 | 10609251 | 29FF/ |
| | | | w/V. Melwani re: same. | | | | |
| MELWANI, VIVEK | 35 | PARTNER | 08/07/07 Review GM settlement and Plan related | 1.20 | 876.00 | 10682710 | 29FF/ |
| | | | documents; calls with equity holders. | | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 Review EPCA re: MAC clause | 1.00 | 525.00 | 10637934 | 29FF/ |
| | | | 08/17/07 Review EPCA | 1.50 | 787.50 | 10640604 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 Begin review of business plan. | 1.30 | 1,066.00 | 10670871 | 29FF/ |
| | | | 08/22/07 Continue review of business plan and memo | 2.20 | 1,804.00 | 10670874 | 29FF/ |
| | | | prepared by Debtors. | | | | |
| | | | 08/23/07 Review draft of Delphi/GM global agreement. | 2.30 | 1,886.00 | 10670879 | 29FF/ |
| | | | 08/24/07 Continue to review business plan. | 1.50 | 1,230.00 | 10670883 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/07 Review draft GM settlement | 1.50 | 825.00 | 10658631 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/27/07 Review issues regarding warrants with Houlihan. | 1.10 | 902.00 | 10670886 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 Review GM GSR. | 1.80 | 945.00 | 10659974 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 08/29/07 Review GM settlement and restructuring | 1.00 | 340.00 | 10665285 | 29FF/ |
| | | | agreements. | | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 Review GM settlement documents. | 0.40 | 210.00 | 10664872 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 Review GM/Delphi restructuring agreement. | 2.50 | 2,050.00 | 10670897 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/31/07 Discuss GM documents with team. | 1.00 | 995.00 | 10678742 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/07 Review GM master restructuring agreement. | 2.00 | 1,050.00 | 10675576 | 29FF/ |

                                                Total                      24.30    16,861.50

                                                Matter Total               24.30    16,861.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

# September 2007

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228201
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 08/08/07 | Attend auction of catalyst business. | 8.60 | 2,924.00 | 10624087 | 4/ |
| | | | 08/08/07 | Prepare auction update summary. | 1.00 | 340.00 | 10624089 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Review 8-K filing re: MDL's. | 0.10 | 55.00 | 10686599 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/07 | Review analysis of TEV and discount from Houlihan. | 1.20 | 984.00 | 10704880 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/05/07 | Review additional emails regarding TEV and Rothschild. | 1.10 | 902.00 | 10704881 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/05/07 | Review SEC filing re: MDL and stipulations. | 1.30 | 513.50 | 10688802 | 4/ |
| | | | 09/05/07 | Review indentures and default provisions. | 1.70 | 671.50 | 10688804 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Review and calls re: GM release; SEC investigation. | 0.90 | 657.00 | 10751235 | 4/ |
| | | | 09/06/07 | Review MDL 8-K, related calls. | 0.60 | 438.00 | 10751237 | 4/ |
| | | | 09/06/07 | Listen and participate in media call. | 0.40 | 292.00 | 10751240 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review 8K filed by Debtor and related MDL documents. | 2.20 | 1,804.00 | 10704885 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/06/07 | Review 8-K and summarize re: MDL (1.1); Revise same (0.1); Discuss with R. Slivinski (0.2) provisions. | 1.40 | 553.00 | 10694142 | 4/ |
| | | | 09/06/07 | Review indentures and default interest provisions. | 2.00 | 790.00 | 10694144 | 4/ |
| | | | 09/06/07 | Correspondences with L. Yacub re: FOR and DS. | 0.40 | 158.00 | 10694145 | 4/ |
| | | | 09/06/07 | Review emails and respond to correspondence re: fee apps and court filings. | 0.40 | 158.00 | 10694150 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Prepare for committee call. | 0.30 | 165.00 | 10686604 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/06/07 | Review 8-K and summary email re: MDL. | 0.40 | 220.00 | 10686608 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | M/w Steingart, Hanson, Melwani re: EC matters. | 0.20 | 158.00 | 10821553 | 4/ |
| | | | 09/10/07 | Review issues related to trading Delphi securities. | 0.20 | 110.00 | 10693665 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/10/07 | Review recent filings and update docket files | 0.70 | 147.00 | 10697261 | 4/ |
| | | | 09/10/07 | Review filings in recent chapter 11 case as per R. Slivinski | 0.20 | 42.00 | 10697264 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 | Review SEC filings re: Delphi. | 0.10 | 55.00 | 10697097 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/12/07 | Review subordination provisions of Trust Preferred. | 1.90 | 1,387.00 | 10751263 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review recent filings by Debtors and news articles. | 0.50 | 275.00 | 10699773 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/12/07 | Discuss case and assignments with J. Finelli. | 0.70 | 385.00 | 10699777 | 4/ |
| | | | 09/13/07 | Review and respond to letters; calls re: financing. | 1.30 | 949.00 | 10751266 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Listen to Delphi media call recording. | 0.50 | 275.00 | 10702485 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Calls w/HLHZ re: financing. | 0.80 | 584.00 | 10751268 | 9/ |
| | | | 09/14/07 | Calls w/certain creditors re: plan. | 0.50 | 365.00 | 10751269 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Review GM documents. | 0.80 | 440.00 | 10705843 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Review GM documents. | 0.80 | 584.00 | 10751276 | 4/ |

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228201
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 09/18/07 | Review financing update and related follow up. | 1.80 | 1,314.00 | 10751283 | 9/ |
| | | | 09/18/07 | Review exit financing presentation. | 0.80 | 316.00 | 10714161 | 9/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Meeting w/R. Slivinski re: open issues. | 0.30 | 118.50 | 10714165 | 4/ |
| | | | 09/18/07 | Review exit financing summary. Meet with R. Slivinski, K. Dang, V. Melwani, B. Steingart, and J. Hanson about open issues and exit financing. | 1.50 | 510.00 | 10712898 | 9/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Discuss matter and assignment with K. Dang. | 0.30 | 165.00 | 10713424 | 4/ |
| | | | 09/18/07 | Preparation for team meeting. | 0.30 | 165.00 | 10713425 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 09/18/07 | Review HLHZ financing update. | 0.10 | 55.00 | 10713426 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Review exit financing materials | 0.50 | 410.00 | 10713430 | 9/ |
| | | | 09/19/07 | Review financing documents provided by Debtors. | 1.50 | 1,230.00 | 10715543 | 9/ |
| | | | 09/19/07 | Review emails etc. from Houlihan regarding financing. | 0.80 | 656.00 | 10742694 | 9/ |
| | | | | | | | 10742695 | 9/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/19/07 | Continue discussions and proposed solutions on trading issues. | 1.10 | 902.00 | 10742696 | 4/ |
| | | | 09/19/07 | Review materials prepared for EC. | 1.20 | 984.00 | 10742697 | 4/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Prepare for committee meeting. | 0.20 | 79.00 | 10717407 | 4/ |
| | | | 09/19/07 | Review Disclosure Statement and minutes from Joint Statutory Committees meeting in preparation for weekly call with Equity Committee. | 0.50 | 170.00 | 10714946 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Draft update to team re: trading issues. | 0.40 | 220.00 | 10717119 | 4/ |
| | | | 09/19/07 | Discuss case with V. Melwani and follow up with J. Finelli. | 0.40 | 220.00 | 10717120 | 4/ |
| | | | 09/19/07 | Preparation for weekly equity committee call. | 0.30 | 165.00 | 10717122 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 09/19/07 | Review exit financing update package. | 0.60 | 330.00 | 10717127 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/20/07 | Review documents re: exit financing. | 1.80 | 1,476.00 | 10807680 | 9/ |
| | | | 09/20/07 | Review correspondence re: trading issues; discuss same w/team. | 2.00 | 1,990.00 | 10752492 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/20/07 | Review e-mails re: status of restructuring process. | 0.10 | 39.50 | 10724265 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Update on discussions with committee re: timing and process. | 0.30 | 165.00 | 10720346 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/21/07 | Review recent court filings and update database | 0.50 | 105.00 | 10723914 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/24/07 | Calls w/HLHZ re: financing options; GM and related issues. | 1.30 | 949.00 | 10751302 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/24/07 | Discuss minutes and open issues w/J. Finelli. | 0.20 | 79.00 | 10727529 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review email from Debtors' re: UAW settlement. | 0.10 | 55.00 | 10726952 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/24/07 | Review filings and update case calendar; review of matters scheduled for upcoming omnibus hearing | 1.60 | 336.00 | 10748857 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/25/07 | E-mails and calls w/HLHZ re: exit financing. | 0.80 | 584.00 | 10751306 | 9/ |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:39
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228201
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 09/25/07 | Calls re: exit: review finance proposal; calls w/luq re: same. | 1.60 | 1,168.00 | 10751307 | 9/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/25/07 | Review issue re: MDL and warranty. | 1.40 | 1,022.00 | 10751308 | 4/ |
| | | | 09/25/07 | Review analyses re: exit financing and related issues. | 2.00 | 1,990.00 | 10752502 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/07 | Review financing issues and documents from Debtors. | 1.10 | 902.00 | 10742712 | 9/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Call Neil Berger re: meeting re: avoidance actions. | 0.10 | 55.00 | 10730451 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/25/07 | Discuss matter and meetings with V. Melwani. | 0.20 | 110.00 | 10730452 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/26/07 | Review docket and update recent filings | 0.60 | 126.00 | 10748864 | 4/ |
| | | | 09/26/07 | Discuss exit financing issues and meeting among Debtors, UCC, and GM re: same. | 2.00 | 1,990.00 | 10752505 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/07 | Attend meetings with Debtors, GM, UCC. | 5.20 | 4,264.00 | 10742714 | 24FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/26/07 | Prepare for committee call. | 0.20 | 79.00 | 10734242 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Prepare for weekly committee call. | 0.50 | 275.00 | 10733769 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/27/07 | Attend avoidance meeting and related follow up. | 3.80 | 2,774.00 | 10751311 | 24FF/ |
| | | | 09/27/07 | Review avoidance issues. | 0.80 | 584.00 | 10751313 | 9/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/27/07 | Calls re: financing. | 1.30 | 949.00 | 10751314 | 9/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | Review avoidance diligence reports. | 1.10 | 434.50 | 10738546 | 4/ |
| | | | 09/27/07 | Preparation for avoidance action meeting at FTI, review FTI reports. | 1.30 | 715.00 | 10738175 | 4/ |
| | | | 09/27/07 | FTI meeting at 3 Times Square re: avoidance actions. | 3.60 | 1,980.00 | 10738177 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/27/07 | Prepare for weekly Equity committee meeting. | 0.80 | 440.00 | 10738178 | 4/ |
| | | | 09/28/07 | Review MOR statement. | 0.80 | 584.00 | 10751316 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/28/07 | Calls w/HLHZ re MOR. | 0.50 | 385.00 | 10751317 | 4/ |
| | | | 09/28/07 | Review avoidance diligence presentation. | 3.20 | 1,265.00 | 10744544 | 4/ |
| | | | 09/28/07 | Review and revise case summary cover memos. | 0.60 | 237.00 | 10744545 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review financing illustrative presentation. | 0.70 | 276.50 | 10744546 | 4/ |
| | | | 09/28/07 | Review exit financing illustrative scenario from Debtors. | 0.50 | 275.00 | 10743858 | 9/ |

|  |  | Total | | | 88.40 | 54,028.00 | | |
|  |  | Matter Total | | | 88.40 | 54,028.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:40
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228203
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 09/03/07 | Reviewed revised draft of chapter 11 plan. | 0.80 | 716.00 | 10735123 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/03/07 | Review revised plan and disclosure statement. | 4.40 | 1,738.00 | 10688792 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/03/07 | Review and mark-up revised plan and disclosure statement. | 2.50 | 1,375.00 | 10686593 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/04/07 | Review Plan and Disclosure Statement. | 2.00 | 1,460.00 | 10751219 | 12/ |
| | | | 09/04/07 | Meeting w/Rich Slivinski re: comments on plan and Disclosure Statement. | 0.40 | 292.00 | 10751220 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/07 | Call w/HLHZ re: comments to Plan. | 0.90 | 657.00 | 10751221 | 12/ |
| | | | 09/04/07 | Review new blackline version of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10704873 | 12/ |
| | | | 09/04/07 | Prep comments for Debtors; review same. | 1.10 | 902.00 | 10704874 | 12/ |
| | | | 09/04/07 | Review materials prepared by Houlihan re: plan exhibits. | 1.50 | 1,230.00 | 10704875 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/04/07 | Reviewed revised draft disclosure statement. | 1.30 | 1,163.50 | 10735124 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/04/07 | Discuss Plan and Disclosure Statement with R. Slivinski | 0.20 | 79.00 | 10688793 | 12/ |
| | | | 09/04/07 | Review letter to share holders re: rights offering. | 0.60 | 237.00 | 10688798 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Review Plan and Disclosure Statement (1.7); discuss w/V. Melwani and K. Dang (.2); correspondence w/team and HLHZ re: same (.8); prepare comments and send to Debtors (1.0). | 3.70 | 2,035.00 | 10686594 | 12/ |
| | | | 09/04/07 | Draft letter to shareholders regarding recoveries and the plan. | 2.30 | 1,265.00 | 10686595 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 | Discuss reserve mechanism and excess shares; review precedent. | 1.30 | 949.00 | 10751227 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/05/07 | Review letter to shareholders re: rights offering and distribution. | 1.80 | 711.00 | 10688800 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/07 | Review and revise letter to shareholders re: distributions and rights | 2.40 | 1,320.00 | 10686600 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/05/07 | Review HLHZ email re: disclosure | 0.20 | 110.00 | 10686602 | 12/ |
| | | | 09/06/07 | Solicitation procedures motion - review (0.8); review valuation and rights offering materials (0.8); review POR and disclosure statement (0.9) | 2.50 | 2,050.00 | 10716499 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Review solicitation motion and related comments. | 0.80 | 584.00 | 10751239 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review solicitation motion filed by Debtors. | 1.50 | 1,230.00 | 10704888 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/06/07 | Review revised shareholders letter. | 0.70 | 276.50 | 10694151 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review shareholder letter re: distributions and rights. | 1.70 | 935.00 | 10686611 | 12/ |
| | | | 09/06/07 | Review press release issued by Delphi re: plan. | 0.50 | 275.00 | 10686612 | 12/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

```
alp_132: Matter Detail (babstan/4903047)           Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/31/07 11:53:41                 Work Date From : 05/09/06 Thru : 09/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT                                          Proforma: 4228203
                                                                                    Status: B          (00397)
UNBILLED  TIME  DETAIL
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 09/06/07 | Coordinate and prepare Plan and Disclosure Statement for distribution | 2.90 | 609.00 | 10686893 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/07/07 | Review plan and disclosure statement (1.7); review draft letter to equity holders (3.6); conf's w/ V. Melwani and R. Slivinski (1.0). | 6.30 | 5,166.00 | 10716506 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 | Review filed disclosure statement and plan changes; TEV issues. | 1.70 | 1,241.00 | 10751243 | 12/ |
|  |  |  | 09/07/07 | Call w/HLHZ re: plan and disclosure statement and GM issues. | 0.90 | 657.00 | 10751247 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/07 | Review court filings of motion on Plan and Disclosure Statement. | 2.20 | 1,804.00 | 10704890 | 12/ |
|  |  |  | 09/07/07 | Review new blackline of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10704891 | 12/ |
|  |  |  | 09/07/07 | Review open issues regarding Plan and Disclosure Statement. | 1.10 | 902.00 | 10704892 | 12/ |
|  |  |  | 09/07/07 | Review draft letter to SH from EC and review A. Resnick comments. | 1.30 | 1,066.00 | 10704893 | 12/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/07/07 | Reviewed and commented on letter to shareholders | 0.50 | 447.50 | 10735132 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/07/07 | Review correspondence re: revised plan and disclosure statement | 0.60 | 237.00 | 10694154 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/07 | Review and revise shareholder letter. | 2.70 | 1,485.00 | 10691305 | 12/ |
|  |  |  | 09/07/07 | Review plan and disclosure statement; correspondence w/team re: same. | 1.10 | 605.00 | 10691307 | 12/ |
|  |  |  | 09/07/07 | Review plan and disclosure statement and discussions w/V. Melwani and Tanja Aalto. | 2.10 | 1,155.00 | 10691309 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Meeting w/R. Slivinski re: open issues re: disclosure statement. | 0.80 | 584.00 | 10751251 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/10/07 | Review and revise shareholder letter re: plan. | 1.50 | 1,095.00 | 10751252 | 12/ |
|  |  |  | 09/10/07 | Review draft letter to EC; revise same. | 1.20 | 984.00 | 10704895 | 12/ |
|  |  |  | 09/10/07 | Meet with J. Hanson et al regarding open issues on plan and disclosure statement. | 1.80 | 1,476.00 | 10704896 | 12/ |
|  |  |  | 09/10/07 | Review draft order regarding disclosure statement. | 1.20 | 984.00 | 10704899 | 12/ |
|  |  |  | 09/10/07 | Review email to Debtors regarding open issues Plan of Reorganization. | 0.50 | 410.00 | 10704900 | 12/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/10/07 | M/w Steingart, Hanson, Melwani re plan and disclosure statement. | 1.00 | 790.00 | 10821552 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Team meeting re: plan and disclosure statement distributions. | 1.40 | 770.00 | 10693661 | 12/ |
|  |  |  | 09/10/07 | Review and revise shareholder letter re: | 1.00 | 550.00 | 10693662 | 12/ |
|  |  |  | 09/10/07 | Review plan and disclosure statement and prepare comments | 2.90 | 1,595.00 | 10693663 | 12/ |

```
alp_132: Matter Detail (babstan/490347)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/31/07 11:53:41                               Work Date From : 05/09/06 Thru : 09/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00004 PLAN AND DISCLOSURE STATEMENT

                                                                 Proforma: 4228203                    (00397)
                                                                 Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Review disclosure statement order and comparison of precedent | 1.60 | 880.00 | 10693664 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 | Attend to shareholder letter issue. | 0.80 | 584.00 | 10751255 | 12/ |
|  |  |  | 09/11/07 | Review revisions to plan and disclosure statement. | 2.50 | 2,050.00 | 10704905 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 | Call with HLHZ re: plan issues. | 0.30 | 165.00 | 10697098 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/12/07 | Review and revise shareholder letter; conf's w/ V. Melwani; review valuation updates and correspondence re: same. | 2.80 | 2,296.00 | 10716513 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/12/07 | Review comments to shareholder letter. | 0.90 | 657.00 | 10751261 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/07 | Review materials prepared by Debtors regarding Plan of Reorganization. | 1.80 | 1,476.00 | 10704910 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review EPCA and plan documents (1.5); correspondence with team re: same (.5). | 2.00 | 1,100.00 | 10699776 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/13/07 | Review and revise shareholder letter for solicitation package. | 0.60 | 492.00 | 10822662 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/07 | Revise letter to shareholders. | 1.10 | 902.00 | 10704914 | 12/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 | Review revised letter to the shareholders addressing the Plan and the Disclosure Statement and Equity recoveries. | 0.50 | 170.00 | 10701013 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review committee member comments to shareholder letter and review and revise letter. | 1.30 | 715.00 | 10702480 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/13/07 | Review solicitation package. | 1.60 | 880.00 | 10702481 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review shareholder letter for solicitation package | 0.50 | 410.00 | 10716524 | 12/ |
|  |  |  | 09/14/07 | Review Plan of Reorganization and Disclosure Statement suggested revisions. | 1.20 | 984.00 | 10704920 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Review draft letter to shareholders. | 0.70 | 574.00 | 10704921 | 12/ |
|  |  |  | 09/14/07 | Discuss, review and revise shareholder letter and send draft to Debtors. | 1.20 | 660.00 | 10708839 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Review Disclosure Statement Order. | 1.00 | 730.00 | 10751277 | 12/ |
| HANSON, JEAN | 35 | PARTNER | 09/18/07 | Meeting w/ B. Steingart, V. Melwani, R. Slivinski re: trading restrictions, timing and exit financing (1.10); review materials and materials from Houlihan re: plan and related financials (1.2) | 2.30 | 1,886.00 | 10716535 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/18/07 | Team meeting re: Disclosure Statement. | 1.00 | 730.00 | 10751279 | 12/ |
|  |  |  | 09/18/07 | Review Disclosure Statement Order and related documents. | 0.80 | 584.00 | 10751281 | 12/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Meeting with J. Hanson et al regarding open issues on Plan of Reorganization & Disclosure Statement. | 1.20 | 984.00 | 10742692 | 12/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00004 PLAN AND DISCLOSURE STATEMENT
```

```
alp_132: Matter Detail (babstan/490347)                 Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/31/07 11:53:41                          Work Date From : 05/09/06 Thru : 09/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma: 4228203        (00397)
Matter: 00004 PLAN AND DISCLOSURE STATEMENT                                   Status: B
```

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 09/18/07 | Correspondence re: distribution of plan documents. | 0.50 | 197.50 | 10714162 | 12/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/18/07 | Meeting w/team re: disclosure statement issues. | 0.60 | 237.00 | 10714166 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Review disclosure and trading issues. | 1.00 | 550.00 | 10713423 | 12/ |
| | | | 09/18/07 | Team meeting re: disclosure issues and follow up with V. Melwani and J. Finelli. | 1.30 | 715.00 | 10713426 | 12/ |
| | | | 09/18/07 | Draft email update re: disclosure issues. | 0.40 | 220.00 | 10713427 | 12/ |
| | | | 09/18/07 | Correspondence with Skadden re: call re: open issues. | 0.10 | 55.00 | 10713428 | 12/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/07 | Call w/Skadden re: plan and disclosure statement comments. | 0.80 | 584.00 | 10751287 | 12/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Participate in conference call with V. Melwani, R. Slivinski, and G. Panagakis of Skadden re: disclosure issues. | 0.70 | 238.00 | 10714940 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Preparation for call with Skadden re: disclosure. | 0.40 | 220.00 | 10717123 | 12/ |
| | | | 09/19/07 | Call with Skadden re: disclosure statement issues; follow up with V. Melwani and J. Finelli re: same. | 0.90 | 495.00 | 10717124 | 12/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Draft language for disclosure statement order. | 0.30 | 165.00 | 10717125 | 12/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review disclosure statement. | 1.60 | 544.00 | 10719847 | 12/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/21/07 | Review disclosure statement exhibit documents. | 1.00 | 550.00 | 10723853 | 12/ |
| | | | 09/24/07 | Review disclosure statement and GM Global Settlement and Master Settlement. | 0.90 | 306.00 | 10724897 | 12/ |
| | | | 09/28/07 | Review several objection to Disclosure Statement filed September 28, 2007. | 1.30 | 442.00 | 10739409 | 2/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review objections to disclosure statement. | 0.30 | 165.00 | 10743864 | 12/ |
| | | | | Total | 115.20 | 74,747.00 | | |
| | | | | Matter Total | 115.20 | 74,747.00 | | |

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:42
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma:  4228204          (00397)
Status:  B

**UNBILLED  TIME  DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 09/04/07 | Call w/committee member re: rights offering precedent. | 0.80 | 584.00 | 10751218 | 23FF/ |
| | | | 09/04/07 | Calls w/various committee members re: plan, timing, process. | 1.10 | 803.00 | 10751223 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Draft letter to Luq Yacub re: Plan and Disclosure Statement. | 0.30 | 165.00 | 10686596 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/04/07 | Correspondence w/Jim Kelly re: shareholder letter. | 0.30 | 165.00 | 10686597 | 23FF/ |
| | | | 09/05/07 | Review committee meeting minutes. | 0.40 | 292.00 | 10751228 | 23FF/ |
| | | | 09/05/07 | Calls w/Luq re: status of restructuring process. | 0.30 | 219.00 | 10751229 | 23FF/ |
| | | | 09/05/07 | Calls w/various shareholders re: updated status of open issues. | 0.80 | 584.00 | 10751231 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/05/07 | Prepare agenda and coordinate weekly committee call. | 0.60 | 237.00 | 10688803 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/07 | Prepare for Equity Committee weekly call | 0.70 | 385.00 | 10686601 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Calls w/committee re: GM agreement. | 0.80 | 584.00 | 10751238 | 23FF/ |
| | | | 09/06/07 | Participate in weekly Committee call. | 1.00 | 730.00 | 10751241 | 23FF/ |
| | | | 09/06/07 | Calls w/Kelly re: board issues. | 0.50 | 365.00 | 10751242 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Conference call with Equity Committee and related follow-up. | 0.80 | 656.00 | 10704884 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/06/07 | Participated at regular committee meeting. | 0.30 | 268.50 | 10735130 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/06/07 | Weekly committee calls and follow up | 0.60 | 237.00 | 10694143 | 23FF/ |
| | | | 09/06/07 | Correspondence re: distribution of plan documents to committee. | 1.50 | 592.50 | 10694146 | 23FF/ |
| | | | 09/06/07 | Draft minutes for (0.8) committee meetings, revise same (0.1) | 0.90 | 355.50 | 10694148 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Correspondence with committee chair re: plan and disclosure statement. | 0.40 | 220.00 | 10686603 | 23FF/ |
| | | | 09/06/07 | Weekly committee update call. | 0.50 | 275.00 | 10686606 | 23FF/ |
| | | | 09/06/07 | Call with Jim Kelly re: governance. | 0.20 | 110.00 | 10686609 | 23FF/ |
| | | | 09/06/07 | Review minutes of 09/06/07 committee meeting. | 0.20 | 110.00 | 10686613 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 | Review and revise EC letter re: disclosure statement. | 1.50 | 1,095.00 | 10751244 | 23FF/ |
| | | | 09/07/07 | Review Kelly e-mail re: equity msg. boards. | 0.80 | 584.00 | 10751245 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/07 | Calls w/committee members re: plan. | 0.70 | 511.00 | 10751246 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 09/07/07 | Call w/shareholder re: plan. | 0.30 | 165.00 | 10691308 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Delphi committee call and related follow-up. | 1.00 | 820.00 | 10773719 | 23FF/ |
| | | | 09/11/07 | Participate in committee meeting. | 4.00 | 2,920.00 | 10751254 | 23FF/ |
| | | | 09/11/07 | Calls w/shareholder re: open issues. | 1.00 | 730.00 | 10751256 | 23FF/ |
| | | | 09/11/07 | Review minutes for meeting. | 0.80 | 584.00 | 10751257 | 23FF/ |
| | | | 09/11/07 | Meeting w/Luq and Kelly and HHR2 re: plan issues and process. | 1.50 | 1,095.00 | 10751258 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/490347)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/31/07 11:53:42                         Work Date From : 05/09/06 Thru : 09/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 4228204          (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                   Status: B
```

| UNBILLED   TIME   DETAIL | | | | | |

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 Attend joint committees meetings with Debtors. | 3.30 | 2,706.00 | 10704903 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 Meet with Equity Committee. | 1.80 | 1,476.00 | 10704904 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/11/07 Attend meeting of statutory committees. | 3.00 | 2,370.00 | 10821554 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 Statutory committee meetings at Debtors and related follow-up. | 4.90 | 2,695.00 | 10697095 | 23FF/ |
| | | | 09/11/07 Review and revise shareholder letter and email to committee re: same. | 0.50 | 275.00 | 10697096 | 23FF/ |
| | | | 09/11/07 Meeting with Kelly, Yacub and HLHZ. | 2.00 | 1,100.00 | 10697100 | 23FF/ |
| | | | 09/12/07 Call with Lug, review distribution issue. | 0.40 | 220.00 | 10699778 | 23FF/ |
| | | | 09/12/07 Correspondence with committee members re: status. | 0.30 | 165.00 | 10699779 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 Conference call with J. Kelly and R. Slivinski to review and discuss letter to shareholders. | 0.90 | 306.00 | 10701012 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 Call with Jim Kelly re: shareholder letter (.3.) and discuss with J. Finelli (.3); review and revise letter; discuss with V. Melwani (1.0). | 1.60 | 880.00 | 10702482 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 Call w/equity holder re: status and process updates. | 0.60 | 438.00 | 10751270 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 Review correspondence with committee and related issues. | 1.00 | 550.00 | 10705844 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 Various calls with equity committee re: status and open issues. | 0.30 | 219.00 | 10751274 | 23FF/ |
| | | | 09/18/07 Call w/HLHZ re: exit financing; related call w/certain committee members. | 1.20 | 876.00 | 10751280 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/19/07 Calls w/committee members re: rights exercise. | 0.70 | 511.00 | 10751288 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 09/19/07 Review and revise committee minutes. | 0.10 | 39.50 | 10717406 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/20/07 Committee meeting. | 1.00 | 820.00 | 10748310 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/07 Committee call. | 1.00 | 730.00 | 10751293 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/20/07 Telephone call with EC and related follow-up. | 1.20 | 984.00 | 10742761 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 Committee call. | 0.50 | 197.50 | 10742263 | 23FF/ |
| | | | 09/20/07 Participate in conference call with Equity Committee. | 0.70 | 238.00 | 10719843 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 Weekly call with Equity Committee. | 0.60 | 330.00 | 10720345 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/24/07 Calls w/committee members re: financing. | 0.80 | 584.00 | 10751301 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/24/07 Review and revise minutes of 9-20-07 meeting. | 0.80 | 316.00 | 10727532 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 Draft Committee minutes for meeting on September 20, 2007. | 1.70 | 578.00 | 10724898 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/24/07 Revise Committee from September 20, 2007. | 0.40 | 136.00 | 10724903 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 Review and revise committee minutes. | 0.30 | 118.50 | 10731326 | 23FF/ |
| | | | 09/25/07 Revise minutes for Committee meeting on September 20. | 0.40 | 136.00 | 10729653 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 Review minutes of 09/20 committee meeting. | 0.50 | 275.00 | 10730448 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/490347)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/31/07 11:53:43                          Work Date From : 05/09/06 Thru : 09/30/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                  Proforma: 4228204        (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                           Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Participate in weekly committee call. | 1.00 | 730.00 | 10751312 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/27/07 | EC weekly con call. | 0.80 | 632.00 | 10821559 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/27/07 | Prepare for committee call (.4); participate in committee meeting (.7). | 1.10 | 434.50 | 10738544 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Draft minutes of 9-27-07 committee call. | 0.60 | 237.00 | 10738545 | 23FF/ |
| | | | 09/27/07 | Participate in Equity Committee conference call. Meet with R. Slivinski to call shareholder. | 1.10 | 374.00 | 10735191 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | Attend weekly equity committee call and follow up with team. | 0.70 | 385.00 | 10738179 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Call shareholder re: status. | 0.20 | 110.00 | 10738180 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/28/07 | Call w/Luq re: MOR. | 0.50 | 365.00 | 10751318 | 23FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/28/07 | Review and revise committee minutes. | 0.30 | 118.50 | 10744547 | 23FF/ |
| | | | 09/28/07 | Participate with R. Slivinski re: call to shareholder re: status of the case. | 0.30 | 102.00 | 10739408 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review minutes of 09/27 equity committee meeting. | 0.30 | 165.00 | 10743857 | 23FF/ |
| | | | 09/28/07 | Call with shareholder re: questions re: case. | 0.20 | 110.00 | 10743862 | 23FF/ |

                                        Total                              64.20    40,474.00

                                  Matter Total                             64.20    40,474.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:43
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228205
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 Attend claims hearing. | 1.40 | 770.00 | 10686605 | 28FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/27/07 Attend omnibus hearing. | 2.50 | 1,975.00 | 10821558 | 28FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/27/07 Attend Omnibus hearing. | 3.60 | 1,422.00 | 10738543 | 28FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/28/07 Attend Proposed Twelfth Claims Hearing. | 1.80 | 612.00 | 10739405 | 28FF/ |
| | | | Total | 9.30 | 4,779.00 | | |
| | | | Matter Total | 9.30 | 4,779.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

elp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:43
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228206          (00397)
Status: B

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/07 | Review court filings by Debtor. | 1.20 | 984.00 | 10704876 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Review MDL papers and call w/holder. | 0.60 | 330.00 | 10686598 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10704879 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review recent motions filed in Bankruptcy Court. | 0.20 | 110.00 | 10686614 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/07 | Review other court filings by Debtors regarding claims. | 1.80 | 1,476.00 | 10704894 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/07 | Research and review docket filings | 0.90 | 189.00 | 10686896 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/10/07 | Review motions filed regarding MDL litigations. | 1.50 | 1,230.00 | 10704897 | 10/ |
| | | | 09/10/07 | Review motion regarding procedures on claims estimation. | 0.80 | 656.00 | 10704898 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Review recent filings by Debtors and prepare summary | 2.80 | 1,540.00 | 10693658 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 | Continue review of motions scheduled for Sept. 27. | 1.50 | 1,230.00 | 10704906 | 10/ |
| | | | 09/13/07 | Review hearing transcript regarding MOU w/USW, GM | 0.80 | 656.00 | 10704912 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review claims filings by Debtors. | 1.20 | 984.00 | 10704913 | 10/ |
| | | | 09/13/07 | Review filings in case. | 0.20 | 110.00 | 10702483 | 10/ |
| | | | 09/13/07 | Review MDL settlement papers. | 2.80 | 1,540.00 | 10702484 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review court filings by Debtors and others. | 0.80 | 656.00 | 10704919 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/14/07 | Review (3.8) and summarize (3.6) the Delphi Securities Action Stipulation, the Delphi ERISA Action Stipulation, the Insurance Stipulation, and the GM Warranty Settlement. | 7.40 | 2,516.00 | 10703488 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Review MDL papers and discuss with V. Melwani. | 0.40 | 220.00 | 10705840 | 10/ |
| | | | 09/14/07 | Correspondence with Skaden re: MDL Supplemental Agreement. | 0.10 | 55.00 | 10705841 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review warranty settlement documents. | 0.80 | 440.00 | 10705842 | 10/ |
| | | | 09/17/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10742684 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Review supp. MDL settlement documents. | 1.10 | 902.00 | 10742686 | 10/ |
| | | | 09/17/07 | Amend and review memo regarding MDL Settlements, Insurance Agreement, and the GM Warranty Settlement. | 0.50 | 170.00 | 10706935 | 10/ |
| | | | 09/17/07 | Review and update memo relating to MDL and GM Warranty Stipulations (0.4). Meet with R. Slivinski to discuss relevant provisions (0.3). Read and review settlements. Discuss opt out provision re: settlement (0.5) | 1.20 | 408.00 | 10706935 | 10/ |
| | | | 09/17/07 | Meet with R. Slivinski to discuss Supplemental Agreement and ERISA Settlement (1.0). Review and update memo relating to MDL Stipulations (1.0) | 2.00 | 680.00 | 10706938 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:43
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228206
Status: B

(003397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Review final draft of the MDL settlement summary to be presented to the committee. | 0.40 | 136.00 | 10706941 | 10/ |
| | | | 09/17/07 | Review and discuss MDL with J. Finelli; email team. | 3.90 | 2,145.00 | 10710719 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Discuss MDL with V. Melwani and review summary. | 1.70 | 935.00 | 10710721 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/17/07 | Review and revise summary of pleadings for committee. | 2.40 | 1,320.00 | 10710722 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/18/07 | Review MDL summary. | 0.50 | 365.00 | 10751282 | 10/ |
| | | | 09/18/07 | Review motion to approve MDL settlement. | 1.80 | 1,476.00 | 10742690 | 10/ |
| | | | 09/18/07 | Review other motions filed by Debtors. | 1.20 | 984.00 | 10742691 | 10/ |
| | | | 09/18/07 | Review summary of MDL settlement terms for distribution to EC member; review motion for approval of MDL settlement and settlement agreement. | 1.80 | 1,422.00 | 10821555 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review and amend final draft of the MDL settlement summary. | 0.50 | 170.00 | 10712896 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review and summarize Debtors' (i) Asset Sale Motion, and (ii) GM License Agreement Motion (3.0). Draft letter to clients for review by R. Slivinski (1.1). | 4.10 | 1,394.00 | 10712899 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Review and revise summaries of the Asset Sale Motion and License Agreement Motion. | 0.30 | 102.00 | 10712900 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Delphi review pleadings and summary. | 1.30 | 715.00 | 10713431 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/19/07 | Review motion regarding Saginaw asset sale. | 0.70 | 574.00 | 10742698 | 10/ |
| | | | 09/19/07 | Review GM license agreement motion. | 1.20 | 984.00 | 10742699 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/19/07 | Comments on memo to EC re: MDL settlement. | 0.40 | 316.00 | 10821556 | 10/ |
| | | | 09/19/07 | Review MDL settlement motion and executive summary re: same. | 0.60 | 237.00 | 10717403 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review e-mails and summaries re: recent motions and bidding procedures. | 0.80 | 316.00 | 10717408 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review and update summary of MDL and Insurance settlement Approval Motions. Meet with R. Slivinski. Send to Equity Committee. | 1.20 | 408.00 | 10714938 | 10/ |
| | | | 09/19/07 | Update email to Equity Committee re: Asset Sale Motion and License Agreement Motion. | 0.20 | 68.00 | 10714939 | 10/ |
| | | | 09/19/07 | Review, amend and send summary of Debtors' Asset Sale and License Agreement Motion to Committee. | 0.40 | 136.00 | 10714941 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Review MDL summary. | 0.80 | 440.00 | 10717118 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/07 | Review summaries of pleadings. | 0.30 | 165.00 | 10717126 | 10/ |
| | | | 09/20/07 | Review MDL settlement as related to plan and disclosure statement. | 1.40 | 1,022.00 | 10751295 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/07 | Review court filings. | 2.50 | 2,050.00 | 10742700 | 19/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:44
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228206    (00397)
Status: B

UNBILLED    TIME    DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 09/20/07 | Review filings by USW regarding KECP. | 0.50 | 410.00 | 10742702 | 19/ |
| | | | 09/20/07 | Review and summarize UCC stmt. re: claims cap motion. | 0.30 | 118.50 | 10724259 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review filings and summaries re: pending motions filed by Debtors. | 1.00 | 550.00 | 10720343 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/07 | Review objections filed in case. | 1.20 | 660.00 | 10720347 | 10/ |
| | | | 09/21/07 | Review faxes and filings from Debtors and others regarding omnibus hearing. | 0.80 | 656.00 | 10742706 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/07 | Review recent pleadings filed in case. | 1.00 | 550.00 | 10723852 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/24/07 | Review class action settlement. | 1.20 | 876.00 | 10751300 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/24/07 | Review motion regarding MDL and GM warranty. | 1.20 | 984.00 | 10742709 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/24/07 | Review items scheduled for Omnibus hearing; discuss same w/L. Guido and J. Finelli; draft e-mails re: same. | 1.80 | 711.00 | 10727527 | 10/ |
| | | | 09/24/07 | Draft summary e-mail re: upcoming Omnibus hearing items (1.0); discuss same w/R. Slivinski (.2) and revise same (.7). | 1.90 | 750.50 | 10727528 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review recent filings. | 0.30 | 165.00 | 10726946 | 10/ |
| | | | 09/24/07 | Review summaries of matters scheduled for 09/24 omnibus. | 0.80 | 440.00 | 10726950 | 10/ |
| | | | 09/24/07 | Review UCC statement re: GM license agreement and update team. | 0.40 | 220.00 | 10726954 | 10/ |
| | | | 09/24/07 | Review avoidance action papers in preparation for meeting. | 1.00 | 550.00 | 10726955 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 | Review Preservation of Estate Claims Procedures Motion and Order. | 0.40 | 340.00 | 10729655 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review UAW pleading filed in case. | 0.10 | 55.00 | 10730449 | 10/ |
| | | | 09/25/07 | Review recent filings in case. | 0.80 | 440.00 | 10730454 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/07 | Review matters scheduled for omnibus hearing and Debtors filings. | 1.20 | 984.00 | 10742715 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/26/07 | Review motions to be heard at 9/27 omnibus. | 0.60 | 474.00 | 10821557 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/26/07 | Review Omnibus agenda and e-mail team re: same. | 0.30 | 118.50 | 10734239 | 10/ |
| | | | 09/26/07 | Review Debtors Omnibus reply to KECP Supplement objections. | 1.90 | 750.50 | 10734243 | 10/ |
| | | | 09/26/07 | Review Debtors reply re: GM Licensing Motion, Claims Estimation Procedures Motion and Saginaw Chassis Bidding Procedures Motion. | 0.80 | 316.00 | 10734244 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Review recent filings in case related to omnibus hearing and claims. | 1.00 | 550.00 | 10733771 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Meeting re: hearing. | 0.60 | 438.00 | 10751315 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/27/07 | Prepare for Omnibus hearing. | 0.60 | 237.00 | 10804772 | 10/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Review Proposed Twelfth Claims Hearing Agenda. | 0.10 | 34.00 | 10735196 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/28/07 | Review summary of motions for omnibus hearing. | 0.60 | 438.00 | 10751321 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:44
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228206                                    (003397)
Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 09/28/07 | Discuss w/R. Slivinski re: Proposed Twelfth Claims Hearing Agenda. | 0.10 | 34.00 | 10739407 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review MDL documents. | 0.40 | 220.00 | 10743859 | 10/ |
| | | | | Total | 86.10 | 49,344.00 | | |
| | | | | Matter Total | 86.10 | 49,344.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:44
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00008 TAX

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228207                    (00397)
Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| WEISS, ELI | 20 | PARTNER | 09/02/07 Reviewed revised Delphi Disclosure Statement for tax issues. | 0.40 | 274.00 | 10686317 | 21/ |
| | | | 09/04/07 Call with A. Feinberg of Skadden on Disclosure Statements re: tax issues. | 0.90 | 616.50 | 10686321 | 21/ |
| JACOBSON, JACK L. | 20 | PARTNER | 09/07/07 Review of revised plan and disclosure statement, focus on tax issues. | 5.10 | 4,182.00 | 10695917 | 21/ |
| WEISS, ELI | 20 | PARTNER | 09/24/07 Confer on 382 memo. | 0.60 | 411.00 | 10751475 | 21/ |
| | | | Total | 7.00 | 5,483.50 | | |
| | | | Matter Total | 7.00 | 5,483.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00008 TAX

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:44
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228208
Status: B                                        (00397)

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 09/10/07 | Email correspondence; research re: funding requirements; Disc. with U. Horowitz re: same. | 1.20 | 984.00 | 10692879 6/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 09/10/07 | Research re: excise tax imposition in bankruptcy. | 1.50 | 667.50 | 10692281 6/ |
| | | | | Total | 2.70 | 1,651.50 | |
| | | | | Matter Total | 2.70 | 1,651.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

slp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:144

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Proforma: 4228213
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 09/04/07 | Review August bills | 2.10 | 829.50 | 10688797 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review bill and provide estimate to Delphi. | 0.20 | 110.00 | 10886607 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/07/07 | Review fee and expenses backup; discuss same w/ R. Slivinski | 1.20 | 474.00 | 10694152 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/07 | Research docket for past fee orders | 0.50 | 197.50 | 10694153 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/07/07 | Review and distribute information re: previous fee applications | 0.20 | 42.00 | 10686898 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/18/07 | Review August bill. | 2.90 | 1,145.50 | 10714163 | 7/ |
| | | | 09/19/07 | Discuss bill preparation with A. Babstock. | 0.30 | 118.50 | 10717401 | 7/ |
| | | | 09/19/07 | Review fees and expenses backup. | 2.30 | 908.50 | 10717402 | 7/ |
| | | | 09/19/07 | Discussions with J. Finelli re: fee statement drafts and committee reimbursement. | 0.30 | 118.50 | 10717409 | 7/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review and begin processing Fee Application with K. Dang. Review expenses of Jim Kelly and document in Committee Reimbursement. | 1.10 | 374.00 | 10714945 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/20/07 | Review committee reimbursement, discuss same w/J. Finelli. | 0.50 | 197.50 | 10724257 | 7/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Review and amend Committee Reimbursement form for J. Kelly with K. Dang. | 0.90 | 306.00 | 10719841 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/21/07 | Review committee reimbursement. revise same. | 0.10 | 39.50 | 10724268 | 7/ |
| | | | 09/21/07 | Discuss bill revisions with A. Babstock. | 0.20 | 79.00 | 10724270 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review August fee statement. | 1.40 | 770.00 | 10726947 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/25/07 | Review September bill. | 0.40 | 158.00 | 10731324 | 7/ |
| | | | 09/25/07 | Review and revise billing details summary. | 0.50 | 197.50 | 10731325 | 7/ |
| | | | 09/25/07 | Review and revise committee reimbursement; discuss w/R. Slivinski. | 0.20 | 79.00 | 10731328 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review August fee statement and committee expense reimbursement request. | 0.70 | 385.00 | 10730453 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/26/07 | Draft August fee statement (.3); discuss same w/J. Finelli (.3); revise same (.3). | 0.90 | 355.50 | 10734241 | 7/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/26/07 | Prepare Fee Statement. | 1.10 | 374.00 | 10732061 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/27/07 | Finalize fee statement (.9); discuss same w/J. Finelli (.2). | 1.10 | 434.50 | 10738542 | 7/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Compile and compose fee statement. | 1.00 | 340.00 | 10735190 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | Review August fee statement. | 0.60 | 330.00 | 10738176 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/27/07 | Review re: August time records. | 0.50 | 105.00 | 10748870 | 7/ |
| | | | | Total | 21.20 | 8,468.50 | | |
| | | | | Matter Total | 21.20 | 8,468.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:45
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228214          (00397)
Status: B

## U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 09/04/07 | E-mails re: Plan TEV and unsecured claims. | 0.60 | 438.00 | 10751222 | 29FF/ |
| | | | 09/05/07 | Review updated TEV analysis and follow up calls with HLHZ; calls with committee members. | 1.20 | 876.00 | 10751226 | 29FF/ |
| | | | 09/05/07 | Calls w/HLHZ re: valuation range and Rothschild analysis. | 0.70 | 511.00 | 10751230 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/05/07 | Review emails re: economic analysis from T. Aalto. | 0.40 | 158.00 | 10688801 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/06/07 | Calls re: governance and board issues. | 0.80 | 584.00 | 10751236 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review filings regarding GM settlement. | 1.80 | 1,476.00 | 10704887 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/07/07 | Calls re: plan valuation related issues; calls w/HLHZ re: same. | 2.00 | 1,460.00 | 10751248 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 09/10/07 | Conf's w/ R. Silvinski re warrant agreement; conf's w/ V. Melwani. | 2.50 | 2,050.00 | 10716507 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Review warrant precedent and related calls. | 1.30 | 949.00 | 10751249 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Discuss warrants w/V. Melwani, review related documents | 0.30 | 165.00 | 10693660 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/07 | Review restructuring documents and EPCA. | 1.00 | 550.00 | 10697099 | 29FF/ |
| | | | 09/12/07 | Review analysis and report and related calls. | 0.80 | 584.00 | 10751259 | 29FF/ |
| | | | 09/12/07 | Various calls w/HLHZ and shareholders re: stock and TRUPS. | 1.50 | 1,095.00 | 10751260 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/12/07 | Review correspondence re: revised economic analyses | 2.00 | 1,990.00 | 10752466 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/12/07 | Meeting with R. Slivinski to discuss warrant agreement issues, ERISA settlement, GM settlement. | 0.80 | 272.00 | 10699332 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review HLHZ emails and reports. | 0.20 | 110.00 | 10699780 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 09/13/07 | Conf w/ J. Finelli re: warrant terms. | 0.90 | 738.00 | 10716517 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 | Meet with L. Guido and with J. Hanson re: potential terms of warrant agreements and precedent from various chapter 11 cases. | 0.90 | 306.00 | 10701011 | 29FF/ |
| | | | 09/13/07 | Review Warrant Agreements (2.0) and summarize same (1.4) in connection with structuring Delphi warrants. | 3.40 | 1,156.00 | 10701014 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/13/07 | Research re: warrant agreements | 4.10 | 861.00 | 10710793 | 29FF/ |
| FERRO, DANIEL | 10 | MISC | 09/13/07 | Research Warrant Agreements from companies emerging from Chapter 11 | 1.80 | 441.00 | 10762851 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Review e-mails re: Insurance settlement. | 0.50 | 365.00 | 10751267 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/14/07 | Review various additional Warrant Agreements (1.8); summarize same (1.8). | 3.60 | 1,224.00 | 10703487 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Calls re: MDL settlement. | 0.80 | 584.00 | 10751272 | 29FF/ |
| | | | 09/17/07 | Meeting w/Slivinski re: settlement. | 0.40 | 292.00 | 10751273 | 29FF/ |
| | | | 09/17/07 | Call w/HLHZ re: settlement effects. | 0.30 | 219.00 | 10751275 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:45
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228214
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/17/07 | Review various issues regarding EPCA and Appaloosa. | 1.30 | 1,066.00 | 10742685 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Discuss warrant agreements w/R. Slivinski; summarize same. | 0.90 | 306.00 | 10706939 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Review warrant agreements. | 0.60 | 330.00 | 10710720 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/19/07 | Calls w/HLHZ re: TEV. | 1.20 | 876.00 | 10751289 | 29FF/ |
| | | | 09/20/07 | Calls w/HLHZ re: TEV and trust preferred; related calls w/shareholders. | 1.40 | 1,022.00 | 10751294 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Research and review various warrants provision from other chapter 11 cases. | 1.10 | 374.00 | 10719844 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review precedent warrant agreements. | 1.40 | 770.00 | 10720348 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/21/07 | Calls re: financing; review EPCA. | 2.10 | 1,533.00 | 10751298 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/21/07 | Discuss warrants w/J. Finelli. | 0.40 | 158.00 | 10724269 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/21/07 | Research, review various warrant agreements. | 5.90 | 2,006.00 | 10722118 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/07 | Review warrant agreements from other transactions. | 1.50 | 825.00 | 10723851 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/24/07 | Review EPCA for waiver provisions, e-mails to R. Slivinski re: same. | 1.00 | 395.00 | 10727530 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 | Meet with Slivinski regarding warrants and discuss provisions pertaining to Equity; Formulate term sheet re: warrants. | 0.20 | 68.00 | 10724899 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review warrant term sheets; discuss term sheet with J. Finelli | 1.90 | 646.00 | 10724905 | 29FF/ |
| | | | 09/24/07 | Review EPCA conditions. | 1.40 | 770.00 | 10726948 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/07 | Review EPCA and Appaloosa issues. | 0.50 | 275.00 | 10726953 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 | Draft and amend term sheet for warrants. Review various warrants provisions and update chart re: same. | 1.20 | 984.00 | 10742713 | 29FF/ |
| | | | | | 2.10 | 714.00 | 10729656 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review and revise warrant term sheet; discuss with J. Finelli. | 1.20 | 660.00 | 10730455 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 09/26/07 | Review correspondence and documents re: corp governance. | 0.70 | 276.50 | 10734237 | 29FF/ |
| FINELLI, JON | 35 | ASSOCIATE | 09/26/07 | Review and amend proposed New Warrant Term Sheet and Warrant Chart summary. | 2.00 | 680.00 | 10732062 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Discuss warrants with J. Finelli. | 0.20 | 110.00 | 10733772 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/26/07 | Research re: term sheets for warrant agreements | 0.50 | 105.00 | 10748868 | 29FF/ |
| WALLEN, ALLAN | 10 | MISC | 09/26/07 | Research Re: Warrant Agreement Term Sheets | 1.20 | 282.00 | 10759207 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 09/27/07 | Review various warrant agreements. | 1.00 | 820.00 | 10750569 | 29FF/ |
| | | | 09/28/07 | Review documents; conf's and emails w/ V. Melwani and R. Slivinski re: governance issues. | 1.00 | 820.00 | 10750580 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review warrant agreement and term sheet. | 3.30 | 1,815.00 | 10743860 | 29FF/ |
| | | | | Total | 71.80 | 38,140.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

alp_132: Matter Detail (babstan/490347)
Run Date & Time: 10/31/07 11:53:146
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/07

Proforma: 4228214
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| | | | Matter Total | 71.80 | 38,140.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING