GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C.  20006
Telephone:  (202) 857-0620
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **DELPHI CORPORATION, et al.,** | : | **Case No. 05-44481 (RDD)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**SIXTH INTERIM APPLICATION OF GROOM LAW GROUP, CHARTERED,**
**AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, SEEKING**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007**

Name of Applicant:  Groom Law Group, Chartered

Authorized to Provide Professional Services to:  Delphi Corporation and the Affiliate Debtors

Date of Retention Order:  November 4, 2005

Period for Which Compensation and Reimbursement are Sought:  June 1, 2007 through September 30, 2007

Amount of Compensation Sought in Sixth Interim Application Period:  $69,185.87[1]

Amount of Expense Reimbursement Sought in Sixth Interim Application Period:  $3,869.59

Amount of Compensation Paid: $36,384.84

Amount of Expense Reimbursement Paid: $2,987.38

---

[1] This amount is lower than the compensation previously requested from Debtors but higher than the amount Debtors have already paid because Groom has reduced its requested compensation for services related to fee applications to 3% of the total requested compensation.

Total Amount Sought for Compensation and Expense in Sixth Interim Application Period: <u>$73,055.46</u>[2]

This is an:        X  Interim    _ Final Application.

Prior Interim Fee Applications: First Interim Fee Application filed April 27, 2006 for $127,500.30 in compensation and $5,087.96 in expenses incurred October 8, 2005 through January 31, 2006.  By Order dated February 15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in expenses.  To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid.

Second Interim Fee Application filed September 31, 2006 for $241,278.30 in compensation and $10,591.75 in expenses incurred February 1, 2006 through May 31, 2006.  By Order dated February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and $10,591.75 in expenses.  To date, $241,108.30 in compensation and $10,591.75 in expenses have been paid.

Third Interim Fee Application filed November 30, 2006 for $108,328.29 in compensation and $7,125.03 in expenses incurred June 1, 2006 through September 30, 2006.  By Order dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation and $7,125.03 in expenses.  To date, $108,158.29 in compensation and $7,125.03 in expenses have been paid.

Fourth Interim Fee Application filed March 30, 2007 for $59,819.38 in compensation and $4,550.36 in expenses incurred October 1, 2006 through January 31, 2007.  By Order dated June 27, 2007 (Docket No. 8446), this Court awarded $59,819.38 in compensation and $4,550.36 in expenses.  To date, $59,819.38 in compensation and $4,550.36 in expenses have been paid.

Fifth Interim Fee Application filed July 31, 2007 for $44,515.21 in compensation and $3,856.22 in expenses incurred February 1, 2007 through May 31, 2007.  By Order dated October 29, 2007 (Docket No. 10,744), this Court awarded $44,515.21 in compensation and $3,856.22 in expenses.  To date, $39,634.32 in compensation and $3,856.22 in expenses have been paid.

---

[2] This amount is lower than the amount Groom previously requested from Debtors for the reason stated in footnote 1.

**INTRODUCTION**

1.        Groom Law Group, Chartered ("Groom"), special employee benefits counsel for

Delphi Corporation and certain of its direct and indirect subsidiaries, as debtors and debtors-in-

possession (collectively, the "Debtors"), for its sixth interim fee application (the "Sixth Interim Fee

Application"), pursuant to sections 330 and 331 of title 11, United States Code (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for

the interim allowance of compensation for professional services performed by Groom for the

period commencing June 1, 2007 through and including September 30, 2007 (the "Sixth Interim

Period"), and for reimbursement of its actual and necessary expenses incurred during the Sixth

Interim Period, respectfully represents:

**BACKGROUND**

2.        On October 8, 2005 (the "Petition Date") and October 14, 2005, the Debtors filed

with this Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Each of the

Debtors is continuing to operate its business and manage its properties as a debtor in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On October 17, 2005, pursuant to section 1102 of the Bankruptcy Code, the United

States Trustee for the Southern District of New York ("The United States Trustee") appointed the

Official Committee of Unsecured Creditors ("Creditors' Committee").  On May 11, 2006 the

United States Trustee appointed the Committee of Equity Security Holders ("Equity Committee").

4.        On May 5, 2006, the Court established a Joint Fee Review Committee ("Fee

Committee").

5.        On the Petition Date, the Debtors filed an application with this Court to retain

Groom as their special employee benefits counsel.  On October 14, 2005, this Court entered an

interim order authorizing the Debtors' retention of Groom as their special employee benefits

3

counsel.  By Order dated November 4, 2005, this Court authorized, on a final basis, the Debtors'

retention of Groom as their special employee benefits counsel to render legal services related to the

prosecution of their chapter 11 cases.

6.    This Sixth Interim Fee Application has been prepared in accordance with the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"),

the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996 (the "UST

Guidelines"), and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code

Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Committee Members (the "Administrative Order," collectively with the Local

Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the Local Guidelines, a

certification regarding compliance with same is attached hereto as Exhibit A.

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

7.    On April 27, 2006, Groom filed its first interim fee application ("First Interim Fee

Application") for the interim allowance of compensation for professional services performed by

Groom for the period commencing October 8, 2005 through January 31, 2006 (the "First Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the First

Interim Period.  Groom sought allowance of fees for services to the Debtors during the First

Interim Period in the aggregate amount of $127,500.30 and for reimbursement of expenses

incurred in connection with such services in the amount of $5,087.96.  By Order dated February

15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in

expenses.  To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid

pursuant to the First Interim Fee Application.

4

8.      On July 31, 2006, Groom filed its second interim fee application ("Second Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing February 1, 2006 through May 31, 2006 (the "Second

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

Second Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Second Interim Period in the aggregate amount of $241,278.30 and for reimbursement of

expenses incurred in connection with such services in the amount of $10,591.75.  By Order dated

February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and

$10,591.75 in expenses.  To date, $241,108.30 in compensation and $10,591.75 in expenses have

been paid pursuant to the Second Interim Fee Application.

9.      On November 30, 2006, Groom filed its third interim fee application ("Third

Interim Fee Application") for the interim allowance of compensation for professional services

performed by Groom for the period commencing June 1, 2006 through September 30, 2006 (the

"Third Interim Period") and for reimbursement of its actual and necessary expenses incurred

during the Third Interim Period.  Groom sought allowance of fees for services to the Debtors

during the Third Interim Period in the aggregate amount of $108,328.29 and for reimbursement

of expenses incurred in connection with such services in the amount of $7,125.03.  By Order

dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation

and $7,125.03 in expenses.  To date, $108,158.29 in compensation and $7,125.03 in expenses

have been paid pursuant to the Third Interim Fee Application.

10.     On March 30, 2007, Groom filed its fourth interim fee application ("Fourth Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing October 1, 2006 through January 31, 2007 (the "Fourth

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

5

Fourth Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Fourth Interim Period in the aggregate amount of $59,819.38 and for reimbursement of expenses

incurred in connection with such services in the amount of $4,550.36.  By Order dated June 27,

2007 (Docket No. 8446), this Court awarded $59,819.38 in compensation and $4,550.36 in

expenses.  To date, $59,819.38 in compensation and $4,550.36 in expenses have been paid

pursuant to the Fourth Interim Fee Application.

11.    On July 31, 2007, Groom filed its fifth interim fee application ("Fifth Interim Fee

Application") for the interim allowance of compensation for professional services performed by

Groom for the period commencing February 1, 2007 through May 31, 2007 (the "Fifth Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the Fifth

Interim Period.  Groom sought allowance of fees for services to the Debtors during the Fifth

Interim Period in the aggregate amount of $44,515.21 and for reimbursement of expenses

incurred in connection with such services in the amount of $3,856.22.  By Order dated October

29, 2007 (Docket No. 10,744), this Court awarded $44,515.21 in compensation and $3,856.22 in

expenses.  To date, $39,634.32 in compensation and $3,856.22 in expenses have been paid

pursuant to the Fifth Interim Fee Application.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

12.    Groom seeks allowance of interim compensation for professional services rendered

to the Debtors during the Sixth Interim Period in the aggregate amount of $69,185.87 and for

reimbursement of expenses incurred in connection with the rendition of such services in the

aggregate amount of $3,869.59.  During the Sixth Interim Period, Groom attorneys and

paraprofessionals expended a total of 148.3 hours for which compensation is requested.

13.    Groom has provided the Debtors, the United States Trustee, counsel for the

Creditors' Committee and Equity Committee, and members of the Fee Committee with monthly

fee statements for professional services rendered and expenses incurred on behalf of the Debtors,

including detailed reports of time entries and expenses.  No interested person has objected to any

of Groom's statements.  As demonstrated in Schedule A, the Debtors have paid Groom certain of

its fees for professional services and certain accompanying expenses.  By this Sixth Interim Fee

Application, Groom respectfully requests interim approval of these payments, and interim

authorization of payment of the remainder of the fees for professional services rendered and

expenses incurred during the Sixth Interim Period.[3]

14.    During the Sixth Interim Period, Groom has received no payment (other than the

payments made pursuant to the Administrative Order) nor has it received any promises of payment

from any source for services rendered or to be rendered in any capacity whatsoever in connection

with the matters covered by this Sixth Interim Fee Application.  There is no agreement or

understanding between Groom and any other person, other than members of the Groom firm, for

the sharing of compensation to be received for services rendered in these cases.

15.    The fees charged by Groom in these cases are billed in accordance with its existing

billing rates and procedures in effect during the Sixth Interim Period.  The rates Groom charges for

the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the

standard rates that Groom charges for professional and paraprofessional services rendered in

comparable nonbankruptcy related matters, with a 10% discount applied.  Such fees are reasonable

based on the customary compensation charged by comparably skilled practitioners in comparable

nonbankruptcy cases in a competitive national legal market.

---

[3]    The requested release of funds for the Compensation Period will not affect the holdback for any
subsequent periods.

16.     Annexed to this Sixth Interim Fee Application is:

    a.     A schedule, attached as Schedule B, setting forth all Groom professionals and paraprofessionals who have performed services in this Chapter 11 case during the Sixth Interim Period; the capacities in which each such individual is employed by Groom; the hourly billing rate charged by Groom for services performed by such individual; the aggregate number of hours expended during the engagement and fees billed; and the year in which each professional was first licensed to practice law;

    b.     A schedule, attached as Schedule C, specifying the categories of expenses for which Groom is seeking reimbursement and the total amount for each such expense category; and

    c.     A summary of Groom's time records, attached as Schedule D, billed during the Sixth Interim Period, including the use of discrete matters as hereinafter described.

17.     Groom has prepared monthly invoices detailing the time all Groom attorneys and paraprofessionals expended providing professional services to the Debtors as their special employee benefits counsel.  Subject to redaction for the attorney-client privilege where necessary to protect the Debtors' estate, copies of these monthly invoices have been furnished to Debtors, the attorneys for the Creditors Committee, the Equity Committee, the Agent Under the Postpetition Credit Facility, the members of the Fee Committee, and the United States Trustee, in the format specified by the UST Guidelines.  Copies of Groom's monthly invoices applicable to the Sixth Interim Fee Period are attached as Exhibit B.

18.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Sixth Interim Period, but were not processed prior to the preparation of this Sixth Interim Fee Application, Groom reserves the right to request additional compensation for such services, and reimbursement of such expenses in a future application.

**SUMMARY OF SERVICES**

19.    During the Sixth Interim Period, Groom rendered substantial professional services in furtherance of the Debtors' reorganization efforts and chapter 11 cases.  In its capacity as special employee benefits counsel, Groom provided Debtors with timely, accurate and useful advice and counsel on a wide range of employee benefits issues, including advice concerning minimum funding waivers, complying with reporting requirements, and issues concerning Pension Benefit Guaranty Corporation.

20.    The principal in charge of Groom's engagement is Lonie A. Hassel.  Ms. Hassel has more than 25 years of private and public sector experience in the employee benefits area.  Her experience includes representation of debtor-employers, benefit plan creditors, and creditor committees on employee benefit issues in a number of major Chapter 11 reorganization cases.  Ms. Hassel has been assisted by certain other Groom attorneys, each of whom has substantial experience directly relevant to their work here for the Debtors.

21.    The following is a summary of the professional services rendered by Groom during the Sixth Interim Period.  This summary is organized in accordance with Groom's internal system of project codes.

　　　　　　a.    **0004:   General Employee Benefits Issues**:  During the Sixth Interim Period, Groom professionals devoted significant time to advising the Debtors with respect to a wide variety of employee benefits issues, including but not limited to, plan contribution and funding, negotiations with stakeholders and federal agencies, and plan reporting and disclosure.

　　　　　　b.    **0005:   Bankruptcy Administration**:  During the Sixth Interim Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedure, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors, including, but not limited to, preparation and filing of the Fifth Interim Fee Application.

       c.      **0006:  Department of Labor Claims:**  During the Sixth Interim Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

22.      The foregoing professional services performed by Groom were necessary, appropriate and were in the best interests of the Debtors and the other parties in interest. Compensation for the foregoing services, as requested, is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an expeditious and efficient manner.

23.      The professional services performed by Groom on behalf of the Debtors during the Sixth Interim Period required an aggregate expenditure of 148.3 recorded hours by Groom's principals, counsels, associate and paraprofessionals.  Of the aggregate time expended, 91.7 recorded hours were expended by principals of Groom, 26.0 recorded hours were expended by counsels of Groom, 24.3 recorded hours were expended by an associate, and 6.3 recorded hours were expended by paraprofessionals of Groom.  Groom achieved cost efficiencies by using attorneys in the firm only to the extent that their knowledge and prior experience made their participation in this engagement cost-effective for the Debtors, and minimizing the use of junior associates without relevant experience.

24.      During the Sixth Interim Period, Groom's hourly billing rates for attorneys ranged from $330 to $730 per hour.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  As noted, Schedule B lists each Groom professional and paraprofessional who performed services in these cases during the Sixth Interim Period, the

hourly rate charged by Groom for services performed by each such individual, and the aggregate

number of hours and charges by each such individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF GROOM

25.     As set forth in Schedule C, Groom has disbursed $3,869.59, as expenses incurred in

providing professional services during the Sixth Interim Period.  These charges are intended to

cover Groom's direct operating costs, which costs are not incorporated into the Groom hourly

billing rates.  Only clients who actually use services of the types set forth in Schedule C are

separately charged for such services.  The effect of including such expenses as part of the hourly

billing rates would impose that cost upon clients who do not require such services.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

26.     Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation.  11 U.S.C. § 331.  Section 330 of the Bankruptcy Code provides that

a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable

compensation for actual necessary services rendered . . . and reimbursement for actual, necessary

expenses."  11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be
> awarded, the court shall consider the nature, the extent, and
> the value of such services, taking into account all relevant
> factors, including --
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the
> administration of, or beneficial at the time at
> which the service was rendered toward the
> completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

27.    In the instant case, Groom respectfully submits that the services for which it seeks compensation in this Sixth Interim Fee Application were necessary for, and beneficial in the Debtors' efforts to reorganize their estates.  In its capacity as special employee benefits counsel, Groom provided Debtors with timely, accurate and useful advice and counsel on a wide range of employee benefits issues.  Such services were necessary and beneficial to the Debtors' estates.  Accordingly, Groom further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates and all parties in interest.

28.    In sum, the professional services rendered by Groom as special employee benefits counsel to Debtors were necessary and beneficial to the Debtors' estates, and were consistently performed in a timely manner, commensurate with the complexity, importance, and nature of the issues involved; and approval of the compensation sought herein is therefore warranted.

## MEMORANDUM OF LAW

29.    Groom submits that the relevant legal authorities are set forth herein, and that the requirement pursuant to Local Bankruptcy Rule 9013-1 – that Groom file a memorandum of law in support of this Sixth Interim Fee Application – is satisfied.

**CONCLUSION**

WHEREFORE, Groom respectfully requests (i) interim allowance of compensation for professional services rendered during the Sixth Interim Period in the amount of $69,185.87 and reimbursement for actual and necessary expenses Groom incurred during the Sixth Interim Period in the amount of $3,869.59 (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Groom's right to seek such further compensation for the full value of services performed and expenses incurred; and (iii) the Court grant Groom such other and further relief as is just.

Dated:     Washington, D.C.
           November 30, 2007

                                        Respectfully submitted,

                                        ____/s/ Lonie A. Hassel_____
                                        Lonie A. Hassel
                                        GROOM LAW GROUP, CHARTERED
                                        1701 Pennsylvania Avenue N.W., Suite 1200
                                        Washington, D.C. 20006
                                        Telephone: (202) 857-0620
                                        Facsimile: (202) 659-4503

                                        SPECIAL EMPLOYEE BENEFITS COUNSEL FOR
                                        THE DEBTORS AND DEBTORS-IN-POSSESSION

## SCHEDULE A

## CUMULATIVE SUMMARY OF ALL MONTHLY FEE STATEMENTS
## GROOM LAW GROUP, CHARTERED
## JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007

|  | Period Covered | Total Fees Requested | Total Expenses Requested | Total Fees That Should Have Been Requested[4] | Amount of Fees Paid (80% of Total Fees Requested) | Expenses Paid (100% of Total Expenses Requested) | Amount of Holdback Fees Sought |
|---|---|---|---|---|---|---|---|
|  | 6/1/07-6/30/07 | 9,123.75 | 1,065.77 | 8,754.59 | 7,299.00 | 1,065.77 | 1,455.59 |
|  | 7/1/07-7/31/07 | 23,405.40 | 899.28 | 21,107.78 | 18,724.32 | 899.28 | 2,383.46 |
|  | 8/1/07-8/31/07 | 12,951.90 | 1,022.33 | 12,893.20 | 10,361.52 | 1,022.33 | 2,531.68 |
|  | 9/1/07-9/30/07 | 26,430.30 | 882.21 | 26,430.30 | 0.00 | 0.00 | 5,286.06[5] |
| **TOTALS** |  | **$71,911.35** | **$3,869.59** | **$69,185.87** | **$36,384.84** | **$2,987.38** | **$11,656.79[6]** |

---

[4] These amounts reflect reductions, if applicable, in the amounts originally billed to comply with the 3% limit on fees for services related to fee applications.

[5] This amount reflects the holdback fees that would be sought for the period September 1, 2007 through September 30, 2007, assuming that for such period Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

[6] This amount reflects the total holdback fees that would be sought for the Sixth Interim Period. This amount assumes that for the period September 1, 2007 through September 30, 2007, Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

**SCHEDULE B**

**SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007**[7]

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Andree St. Martin | 1983 | $625 | 4.4 | $2,750.00 |
| Louis T. Mazawey | 1974 | $730 | 0.2 | $146.00 |
| Lonie A. Hassel | 1980 | $625 | 83.6 | $52,250.00 |
| Thomas S. Gigot | 1984 | $625 | 3.5 | $2,187.50 |
| **TOTAL PARTNERS** | | | **91.7** | **$57,333.50** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 25.5 | $13,260.00 |
| Kendall W. Daines | 1987 | $520 | 0.5 | $260.00 |
| **TOTAL OF COUNSELS** | | | **26.0** | **$13,520.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 24.3 | $8,019.00 |
| **TOTAL ASSOCIATES** | | | **24.3** | **$8,019.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 1.2 | $174.00 |
| Anne P. Barno | N/A | $165 | 4.8 | $792.00 |
| Cameron Gowan | N/A | $210 | 0.3 | $63.00 |
| **TOTAL PARA-PROFESSIONALS** | | | **6.3** | **$1,029.00** |
| | | | | |
| **TOTAL** | | | **148.3** | **$79,901.50** |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | **$71,911.35** |
| **80% OF FEES AFTER DISCOUNT** | | | | **$57,529.08** |

---

[7] This table shows figures before reduction for services related to fee applications.

## SCHEDULE C

### ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED COMMENCING JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007[8]

| Disbursements | Amount |
|---|---|
| CAB | 60.00 |
| SHIPPING[9] | 614.89 |
| QUALIFIED PLANS NEWSLETTER | 3,000.00 |
| OUTSIDE OFFICE TELEPHONE | 3.16 |
| RESEARCH SERVICES | 191.54 |
| **TOTAL** | **$3,869.59** |

---

[8] Groom bills clients for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for external charges at the actual cost billed by vendors or, in the case of telephone calls, at the approximate tariff rate. The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Due to normal bookkeeping procedures, many charges and disbursements are not recorded until later periods. Groom reserves the right to amend the amounts listed herein to include such previously unbilled disbursements.

[9] Express shipping is used only when expressly required by the Bankruptcy Court or when first class mail is impracticable and the exigencies of time require this form of delivery.

16

**SCHEDULE D**

**SUMMARY OF SERVICES BY MATTER CODE**
**FOR SERVICES RENDERED COMMENCING JUNE 1, 2007 THROUGH**
**SEPTEMBER 30, 2007**

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS REDUCTION[10] | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|---|
| 00004 | Debtor Representation | 92.3 | 51,468.00 | 51,468.00 | 46,321.20 |
| 00005 | Bankruptcy Administration | 17.7 | 4,915.50 | 1,887.19 | 1,698.47 |
| 00006 | DOL Claims | 38.3 | 23,518.00 | 23,518.00 | 21,166.20 |
| **TOTAL** | | **148.3** | **$79,901.50** | **$76,873.19** | **$69,185.87** |

---

[10] The fees for Bankruptcy Administration have been reduced to comply with the 3% limit on fees for services related to fee applications.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 30, 2007, a true and correct copy of the foregoing Sixth

Interim Fee Application of Groom Law Group, Chartered was served via overnight delivery

service on:

David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

**Delphi Corporation**

John Wm. Butler, Jr.
Skadden, Arps, Slate, Meagher & Flom,
LLP
333 West Wacker Drive, Ste. 2100
Chicago, IL 60606

**Counsel for Debtors**

Alicia M. Leonhard
The Office of the U.S. Trustee for the
Southern District of New York
33 Whitehall, Ste. 2100
New York, NY 10004

**United States Trustee**

Bonnie Steingart
Fried, Frank, Harris, Shriver & Jacobson,
LLP
One New York Plaza
New York, NY 10004

**Counsel for the Committee of Equity
Security Holders**

Kenneth S. Ziman  and Marissa Wesley
Simpson Thacher & Bartlett, LLP
425 Lexington Avenue
New York, New York 10017

**Counsel for the Agent Under the Debtors'
Prepetition Credit Facility**

John D. Sheehan
Vice President & Chief
Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Valerie Venable
GE Plastics, Americas Credit Manager
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

**Members of the Joint Fee Review
Committee**

Robert J. Rosenberg and Mark A. Broude
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022-4802

**Counsel for the Official Committee of
Unsecured Creditors**

Marlene Melican
Davis Polk & Wardell
450 Lexington Avenue
New York, NY 10017

**Counsel for the Agent Under the Debtors'
Postpetition Credit Facility**

I hereby certify that on November 30, 2007, a notice of the foregoing Sixth Interim Fee Application of Groom Law Group, Chartered was served (1) via electronic notice on the persons listed on the Delphi Corporation Master Service List, (2) via overnight delivery service on John V. Gorman, Professional Technologies Services, P.O. Box #304, Frankenmuth, MI 48734, and (3) via electronic notice on the persons listed on the Delphi Corporation 2002 List (except for John V. Gorman, on whom service was made by overnight delivery service as indicated above).


_____/s/ Lonie A. Hassel_____
Lonie A. Hassel, Esq.
GROOM LAW GROUP, CHARTERED

H:\013580\00005\SIXTH FEE APPLICATION-DELPHI.DOC

# EXHIBIT A

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C.  20006
Telephone:  (202) 857-0620
Facsimile:  (202) 659-4503
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re:                                                        :        **Chapter 11**

**DELPHI CORPORATION, <u>et al.</u>,**                        :        **Case No. 05-44481 (RDD)**

                    **Debtors.**    :        **Jointly Administered**

-------------------------------------------------------------------x

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SUPPORT OF SIXTH INTERIM FEE APPLICATION OF GROOM LAW GROUP, CHARTERED FOR <u>INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

      I, Lonie A. Hassel, hereby certify that:

      1.      I am a principal with the applicant firm, Groom Law Group, Chartered

("Groom"), and I am the attorney with responsibility for the engagement of Groom as special

employee benefits counsel to Delphi Corporation and certain of its direct and indirect

subsidiaries, as debtors-and-debtors-in-possession (collectively, the "Debtors"), and, in that

capacity, I am responsible for compliance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under

11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order Pursuant to

Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members (the

"Administrative Order," collectively with the Local Guidelines and UST Guidelines, the

"Guidelines").

2.      This certification is made in respect of Groom's Sixth Interim Fee Application,

dated November 30, 2007 (the "Sixth Interim Fee Application"), for interim compensation and

reimbursement of expenses for the period commencing June 1, 2007, through and including

September 30, 2007 (the "Sixth Interim Period") in accordance with the Guidelines.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Sixth Interim Fee Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable
        inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  the fees and disbursements sought are billed at rates in accordance with
        practices customarily employed by Groom and generally accepted by
        Groom's clients; and

    d.  in providing a reimbursable service, Groom does not make a profit on that
        service, whether the service is performed by Groom in-house or through a
        third party.

4.      In respect of section B.2 of the Local Guidelines, and as required by the

Administrative Order, I certify that Groom has complied with these provisions requiring it to

provide the Debtors, counsel appointed for the statutory committee of unsecured creditors (the

"Creditors Committee"), counsel appointed for the Committee of the Equity Security holders

("Equity Committee"), the members of the Joint Fee Review Committee ("Fee Committee") and

the United States Trustee for the Southern District of New York (the "United States Trustee")

with, on a monthly basis, a statement of Groom's fees and disbursements accrued during the

previous month.

2

5.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors,

counsel for the Creditors Committee, counsel for the Equity Committee, members of the Fee

Committee, and the United States Trustee are each being provided with a copy of the Sixth

Interim Fee Application.

Dated:      Washington, D.C.
            November 30, 2007

                                    Respectfully submitted,


                                    ____/s/ Lonie A. Hassel_____
                                    Lonie A. Hassel
                                    GROOM LAW GROUP, CHARTERED
                                    1701 Pennsylvania Avenue N.W., Suite 1200
                                    Washington, D.C. 20006
                                    Telephone: (202) 857-0620
                                    Facsimile: (202) 659-4503


                                    SPECIAL EMPLOYEE BENEFITS COUNSEL
                                    FOR THE DEBTORS AND DEBTORS-IN-
                                    POSSESSION

H:\013580\00005\CERT. OF 6TH FEE APP..DOC

# EXHIBIT B

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

July 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:   Statement for Professional Services Rendered During
the Period Ending June 30, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from June 1, 2007 through June 30, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($7,299.00) and 100% of the expenses ($1,065.77) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:   John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\0005\JUNE 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
In re:                                :
                                      :         Chapter 11
DELPHI CORPORATION, et al.,           :         Case No. 05-44481 (RDD)
                                      :
        Debtors.                      :         Jointly Administered
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - x
```

### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM JUNE 1, 2007 THROUGH JUNE 30, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment

and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel

to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members in the above-captioned action, Groom hereby provides certain summary information

regarding the professional services provided to Debtors by Groom for the period June 1, 2007

through and including June 30, 2007 (the "Compensation Period"). Additional detailed

information regarding the professional services rendered and disbursements incurred is contained

in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the

Compensation Period.  This summary is organized in accordance with Groom's internal system

of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING JUNE 1, 2007 THROUGH JUNE 30, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 13.10 | 8,187.50 |
| | **TOTAL PARTNERS** | | **13.10** | **$8,187.50** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 2.40 | 1,248.00 |
| | **TOTAL OF COUNSELS** | | **2.40** | **$1,248.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 1.60 | 528.00 |
| | **TOTAL ASSOCIATES** | | **1.60** | **$ 528.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 1.20 | 174.00 |
| | **TOTAL PARA- PROFESSIONALS** | | **1.20** | **$ 174.00** |
| | | | | |
| | | | | |
| | | **TOTAL** | 18.30 | $10,137.50 |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | $9,123.75 |
| | **80% OF FEES AFTER DISCOUNT** | | | $7,299.00 |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING JUNE 1, 2007 THROUGH JUNE 30, 2007

| Disbursements | Amount |
|---|---:|
| SHIPPING | 146.01 |
| OUTSIDE OFFICE TELEPHONE | 3.16 |
| CAB | 14.00 |
| RESEARCH SERVICES | 152.60 |
| QUALIFIED PLANS | 750.00 |
| TOTAL | **$1,065.77** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
JUNE 1, 2007 THROUGH JUNE 30, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|:---:|---|---:|---:|---:|
| 00004 | Debtor Representation | 15.50 | 9,435.50 | 8,491.95 |
| 00005 | Bankruptcy Administration | 2.80 | 702.00 | 631.80 |
| **TOTAL** | | **18.30** | **$10,137.50** | **$9,123.75** |

4

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006-5811
FEI #52-1219029

July 25, 2007

Bill Number 10037547
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending June 30, 2007.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 9,435.50 | |
| Less 10 Percent | $ -943.55 | |
| BANKRUPTCY ADMINISTRATION | $ 702.00 | |
| Less 10 Percent | $ -70.20 | |
| Total Fees | | $ 9,123.75 |
| DEBTOR REPRESENTATION | $ 315.77 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 1,065.77 |
| Total | | $ 10,189.52 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

July 25, 2007

Bill Number 10037547
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through June 30, 2007

| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/07/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding termination of legal services plan, 1114 committee. | 1.30 Hrs |
| 06/08/07 | LAH | B200.B220 - 102 Research:  Research regarding legal services plan termination issues, 1114 committee issue. | 2.00 Hrs |
| 06/11/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to F. Kuplicki regarding PBGC lien issues. | 0.30 Hrs |
| 06/13/07 | EMG | B200.B220 - 106 Communicate (with client) - call with K. Cobb and F. Kuplicki regarding late contribution issue. | 1.00 Hrs |
| 06/19/07 | LAH | B200.B220 - 104 Review/analyze:  Review issues regarding PBGC Form 200 filing, funding waiver. | 1.00 Hrs |
| 06/20/07 | LAH | B200.B220 - 104 Review/analyze:  Review materials for conference call with Skadden, O'Melveny lawyers regarding 1114 issue. | 0.50 Hrs |
| 06/20/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call with Skadden, O'Melveny lawyers regarding 1114 issues regarding employee/retiree group. | 1.00 Hrs |
| 06/21/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding DOL request for tolling agreement. | 2.00 Hrs |
| 06/21/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to and telephone calls from and to F. Kuplicki regarding DOL request regarding savings plan. | 0.20 Hrs |
| 06/21/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with K. Cobb regarding Form 200 filing. | 0.10 Hrs |
| 06/21/07 | EMG | B200.B220 - 106 Communicate (with client) - call with K. Cobb regarding DOL voluntary fiduciary correction program. | 0.20 Hrs |
| 06/22/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Review e-mails from Skadden, O'Melveny regarding 1114 retiree issue. | 0.20 Hrs |
| 06/25/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding DOL claim, 1114 notice, POR and disclosure statement language. | 1.50 Hrs |
| 06/26/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls with F. Kuplicki regarding DOL issues. | 0.70 Hrs |
| 06/26/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues | 0.80 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | regarding DOL tolling agreement. | |
| 06/26/07 | EMG | B200.B220 - 106 Communicate (with client) - call with K. Cobb and F. Kuplicki regarding late contribution matter and applying to DOL fiduciary correction program. | 1.00 Hrs |
| 06/27/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki, Skadden attorneys regarding DOL claims. | 0.70 Hrs |
| 06/27/07 | LAH | B200.B220 - 102 Research:  Research regarding DOL claims for conference call with client, Skadden. | 0.30 Hrs |
| 06/27/07 | EMG | B200.B220 - 106 Communicate (with client) - call with K. Cobb regarding audit representations. | 0.20 Hrs |
| 06/29/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Talk with K. Grant, A. Hardin regarding POR, disclosure statement issues regarding pension plans. | 0.50 Hrs |

$ 9,435.50

| | | | | |
|---|---|---|---|---|
| LONIE A. HASSEL - Principal | 13.10 Hrs | 625/hr | $ 8,187.50 |
| ELLEN M. GOODWIN - Of Counsel | 2.40 Hrs | 520/hr | $ 1,248.00 |
| | 15.50 Hrs | | $ 9,435.50 |

DISBURSEMENTS
Through June 30, 2007

| | |
|---|---|
| Cab service | $ 14.00 |
| Outside-Office Telephone | $ 3.16 |
| Research Services | $ 152.60 |
| Shipping | $ 146.01 |

TOTAL DISBURSEMENTS THIS MATTER    $ 315.77

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through June 30, 2007

| | | | |
|---|---|---|---|
| 06/04/07 | JHL | B100.B160 - 104 Review/analyze - Review/analyze email re: Fee Committee's recommended payment as to the Fourth Fee Application. | 0.50 Hrs |
| 06/04/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to LAH re: Fee Committee's recommended payment as to the Fourth Fee Application. | 0.30 Hrs |
| 06/11/07 | JHL | B100.B110 - 104 Review/analyze - Review preliminary monthly bill. | 0.30 Hrs |
| 06/26/07 | JHL | B100.B110 - 104 Review/analyze - Review potential final monthly bill. | 0.20 Hrs |
| 06/26/07 | JHL | B100.B100 - 103 Draft/revise - Draft cover letter for the monthly bill. | 0.10 Hrs |
| 06/27/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise monthly fee | 0.20 Hrs |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | | |
|---|---|---|---|---|
| 06/27/07 | APB | statement.<br>B100.B160 - 111 Other - Prepared May Fee Chart. | | 1.20 Hrs |

$ 702.00

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 1.60 Hrs | 330/hr | $ 528.00 |
| ANNE P. BARNO - Accountant | 1.20 Hrs | 145/hr | $ 174.00 |
| | 2.80 Hrs | | $ 702.00 |

Re:    QUALIFIED PLANS

File Number 013580-02000

Through June 30, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 10,137.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,013.75 |
| TOTAL DISBURSEMENTS | $ 1,065.77 |
| TOTAL DUE THIS STATEMENT | $ 10,189.52 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 2,353.32 |
| 10036982 | 06/22/07 | 13,612.39 |
| TOTAL A/R | | $ 35,106.73 |

TOTAL DUE          $ 45,296.25



NO._____                    AMOUNT $_____~~20.00~~
                                                      14.00

## RECEIVED OF PETTY CASH

                              DATE ____5/14/07____

FOR_taxi to PBGC._____

_____

CHARGE TO__13580-4{_____
                         ACCOUNT

                                        MSS

APPROVED BY   ARB            RECEIVED BY

**Universal** office products **03389**



# Taxi Cab Receipt

**DATE:** _____  **TIME:** _____

**TRIP ORIGIN:** _____

**DESTINATION:** _____

**FARE:** $ _____  **SIGNATURE** _____

013580 –
00004



# Taxi Cab Receipt

DATE: _____ TIME:_____

ORIGIN       _____ CAB #_____          013580-
                                                             00004

DESTINATION: _____

FARE: $ 7 00  SIGNATURE_____

**✕ cingular**
raising the bar ...ıll™

| Page: | 14 of 17 |
|---|---|
| Billing Cycle Date: | 01/17/07 - 02/16/07 |
| Account Number: | |



## Call Detail (Continued)            703-732-3688

**User Name:**

Rate Code: CS20=S Home 50
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=MESSAGE PLUS

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Roaming Call Detail            703-732-3688

**User Name:**

Rate Code: ROAM=$.79 Roam Rate

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD/Add'l Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While Roaming in SACRAMENTO (GSM) CA | | | | | | | | | | | | |
| 3 | | 02/08 | 7:50AM | 248-813-3391 | TROY MI | 2 | ROAM | | 1.58 | | | 1.58 |
| 5 | | 02/08 | 7:52AM | 248-813-1470 | TROY MI | 2 | ROAM | | 1.58 | | | 1.58 |

**Account: GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)**
**Date Range: March 01, 2007 - March 31, 2007**
**Report Format: Summary-Account by Client by User by Day (Targeted)**

*Research Charges*

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000103085 | | | | | | | | |
| Client 013580-00004 | | | | | | | | |
| User Name COLLINS,DANIELLE E (5553786) | | | | | | | | |
| Day 03/28/2007 | | | | | | | | |
| Totals for included | | 5 | 10 | | $140.00 | $71.11 | $4.09 | $75.20 |
| Totals for Day 03/28/2007 | | 5 | 10 | | $140.00 | $71.11 | $4.09 | $75.20 |
| Totals for User Name COLLINS,DANIELLE E (5553786) | | 5 | 10 | | $140.00 | $71.11 | $4.09 | $75.20 |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 03/20/2007 | 1,204 | | | 1,204 | | | | |
| Totals for included | 1,204 | | 3 | 1,204 | $194.89 | $99.00 | $5.57 | $104.57 |
| Totals for Day 03/20/2007 | 1,204 | | 3 | 1,204 | $194.89 | $99.00 | $5.57 | $104.57 |
| Day 03/28/2007 | 207 | | | 207 | | | | |
| Totals for included | 207 | 1 | 1 | 207 | $45.68 | $23.20 | $1.31 | $24.51 |
| Totals for Day 03/28/2007 | 207 | 1 | 1 | 207 | $45.68 | $23.20 | $1.31 | $24.51 |
| Totals for User Name HASSEL,LONIE A (2435796) | 1,411 | | 4 | 1,411 | $240.57 | $122.20 | $6.88 | $129.08 |
| Totals for Client 013580-00004 | 1,411 | 5 | 14 | 1,411 | $380.57 | $193.32 | $10.97 | $204.29 |
| Client DELPHIA | | | | | | | | |
| User Name DAINES,KENDALL W (3352554) | | | | | | | | |
| Day 03/01/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/01/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/02/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/02/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/03/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/03/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/04/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/04/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/05/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/05/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/06/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/06/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/07/2007 | | | | | | | | |
| Totals for included | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/07/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** March 01, 2007 - March 31, 2007
**Report Format:** Summary-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Day 03/08/2007 | | | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/08/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/09/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/09/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/10/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/10/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/11/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/11/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/12/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/12/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/13/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/13/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/14/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/14/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/15/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/15/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/16/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/16/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/17/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/17/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/18/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/18/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/19/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/19/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/20/2007 | | 1 | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/20/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/21/2007 | | | | | | | | |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |

**Account: GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)**
**Date Range: March 01, 2007 - March 31, 2007**
**Report Format: Summary-Account by Client by User by Day (Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Totals for Day 03/21/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/22/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/22/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/23/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/23/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/24/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/24/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/25/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/25/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/26/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/26/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/27/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/27/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/28/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/28/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/29/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/29/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/30/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/30/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Day 03/31/2007 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Day 03/31/2007 | | 1 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for User Name DAINES,KENDALL W (3352854) | | 31 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Client DELPHIA | 1,411 | 36 | 14 | 1,411 | $380.57 | $193.32 | $10.97 | $204.29 |
| Totals for Account 1000103085 | 1,411 | 36 | 14 | 1,411 | $380.57 | $193.32 | $10.97 | $204.29 |
| Report Totals - Included | 1,411 | 36 | 14 | 1,411 | $380.57 | $193.32 | $10.97 | $204.29 |
| Report Totals | | | | | | | | |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-075-57513 | Jun 05, 2007 | |

Picked up: May 30, 2007
Payor: Shipper
Cust. Ref: 13580-4
Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1041.83
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821020 | LONIE HASSEL | VALERIA VENABLES | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 KINCEY AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC  28078  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 31, 2007 09:40 | Transportation Charge | | 16.85 |
| Svc Area | A2 | Fuel Surcharge | | 1.56 |
| Signed by | R.SMITH | Earned Discount | | -2.70 |
| FedEx Use | 015016882/0000197/_ | Total Charge | USD | $15.71 |

Picked up: May 30, 2007
Payor: Shipper
Cust. Ref: 13580-4
Ref. #3:
Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1041.83
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821030 | LONIE HASSEL | BONNIE STARIGART | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | FRSED FRANK HARRIS SHAVIER & J | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY  10004  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 31, 2007 09:43 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.56 |
| Signed by | E.ENCARNACION | Earned Discount | | -2.70 |
| FedEx Use | 015016882/0000197/_ | Total Charge | USD | $15.71 |

Picked up: May 30, 2007
Payor: Shipper
Cust. Ref: 13580-4
Ref. #3:
Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1041.83
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

USAB
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821041 | LONIE HASSEL | DAVID SHERBIN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 31, 2007 10:23 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Earned Discount | | -2.96 |
| Signed by | C.WILSON | Fuel Surcharge | | 1.71 |
| FedEx Use | 015016882/0000208/_ | Total Charge | USD | $17.25 |

Picked up: May 30, 2007
Payor: Shipper
Cust. Ref: 13580-4
Ref. #3:
Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1041.83
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 861079821052 | LONIE HASSEL | JOHN SHEEHAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page

ST V261-3K (12/06)

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-075-57513 | Jun 05, 2007 | |

Tracking ID: 861079821052 continued

| | | | |
|---|---|---|---|
| Delivered | May 31, 2007 10:23 | Transportation Charge | 18.50 |
| Svc Area | A2 | Earned Discount | -2.96 |
| Signed by | C.WILSON | Fuel Surcharge | 1.71 |
| FedEx Use | 015016882/0000208/_ | **Total Charge**                    **USD** | **$17.25** |

**Picked up: May 30, 2007**          Cust. Ref.: 13580-4          Ref. #2:
**Payor: Shipper**          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1041.83
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | |
|---|---|---|
| Tracking ID | 861079821063 | **Sender** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW |
| Packages | 1 | WASHINGTON DC 20006-5805 US |
| Rated Weight | N/A | |

**Recipient**
MARISSA WESLEY
SIMPSON THACHER & BOITLETT LLP
425 LEXINGTON AVE
NEW YORK CITY NY 10017 US

| | | | |
|---|---|---|---|
| Delivered | May 31, 2007 09:05 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.56 |
| Signed by | F.WYATT | Earned Discount | -2.70 |
| FedEx Use | 015016882/0000197/_ | **Total Charge**                    **USD** | **$15.71** |

**Picked up: May 30, 2007**          Cust. Ref.: 13580-4          Ref. #2:
**Payor: Shipper**          Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1041.83
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | |
|---|---|---|
| Tracking ID | 861079821074 | **Sender** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW |
| Packages | 1 | WASHINGTON DC 20006-5805 US |
| Rated Weight | N/A | |

**Recipient**
MARLENE MCLIRAN
DAVIS POLK & WARDELL
450 LEXINGTON AVE
NEW YORK CITY NY 10017 US

| | | | |
|---|---|---|---|
| Delivered | May 31, 2007 08:53 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | A.RUSH | Fuel Surcharge | 1.56 |
| FedEx Use | 015016882/0000197/_ | **Total Charge**                    **USD** | **$15.71** |

**Picked up: May 30, 2007**          Cust. Ref.: 13580-4          Ref. #2:
**Payor: Shipper**          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1041.83
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | |
|---|---|---|
| Tracking ID | 861079821085 | **Sender** |
| Service Type | FedEx Priority Overnight | LONIE HOSSEL |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW |
| Packages | 1 | WASHINGTON DC 20006-5805 US |
| Rated Weight | N/A | |

**Recipient**
ROBERT ROSENBERG
LATHAM & WATKINS LLP
885 THIRD AVE
NEW YORK CITY NY 10022 US

| | | | |
|---|---|---|---|
| Delivered | May 31, 2007 09:10 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.56 |
| Signed by | E.HERBERT | Earned Discount | -2.70 |
| FedEx Use | 015016882/0000197/_ | **Total Charge**                    **USD** | **$15.71** |

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| F-9895-0000 | 2-075-57513 | Jun 05, 2007 | 0200-0952-7 | 10 of 13 |

**Picked up: May 30, 2007**  **Cust. Ref.: 13580-4**  **Ref. #2:**
**Payer: Shipper**  **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $1041.83
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

USAB
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821096 | LONIE HASSEL | ALICIA LEONHARD | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTEC FOR T | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST 2100 SOUTHERN | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 31, 2007 09:31 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.56 |
| Signed by | C.BROOKS | Earned Discount | | -2.70 |
| FedEx Use | 015016882/0000197/_ | Total Charge | USD | $15.71 |

**Picked up: May 30, 2007**  **Cust. Ref.: 13580-4**  **Ref. #2:**
**Payer: Shipper**  **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $1041.83
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

USAB
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821100 | LONIE HASSEL | JOHN WM BUTLER | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SKODDEN ARPS SLATE MEAGHER & F | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 333 W WORKER DR STE 2100 | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 31, 2007 09:39 | Transportation Charge | | 18.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.71 |
| Signed by | J.CANAN | Earned Discount | | -2.96 |
| FedEx Use | 015016882/0000208/_ | Total Charge | USD | $17.25 |

*146.01*

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

August 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:   Statement for Professional Services Rendered During
the Period Ending July 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from July 1, 2007 through July 31, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($18,724.32) and 100% of the expenses ($899.28) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:   John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\0005\JULY 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:     (202) 857-0620
Facsimile:     (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :

In re:                            :

DELPHI CORPORATION, et al.,    :        Chapter 11
                                   :        Case No. 05-44481 (RDD)
                                   :
      Debtors.                :        Jointly Administered
                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM JULY 1, 2007 THROUGH JULY 31, 2007

By Order dated November 4, 2005,  the Bankruptcy Court authorized the employment

and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel

to Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members in the above-captioned action, Groom hereby provides certain summary information

regarding the professional services provided to Debtors by Groom for the period July 1, 2007

through and including July 31, 2007 (the "Compensation Period").  Additional detailed

information regarding the professional services rendered and disbursements incurred is contained

in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period.  This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
### COMMENCING JULY 1, 2007 THROUGH JULY 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 10.40 | 6,500.00 |
| Andree St. Martin | 1983 | $625 | 1.80 | 1,125.00 |
| | | | | |
| **TOTAL PARTNERS** | | | **12.20** | **$7,625.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 23.10 | 12,012.00 |
| | | | | |
| **TOTAL OF COUNSELS** | | | **23.10** | **$12,012.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 18.10 | 5,973.00 |
| | | | | |
| **TOTAL ASSOCIATES** | | | **18.10** | **$5,973.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 2.40 | 396.00 |
| | | | | |
| **TOTAL PARA- PROFESSIONALS** | | | **2.40** | **$ 396.00** |
| | | | | |
| | | | | |
| **TOTAL** | | | **55.80** | **$26,006.00** |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | **$23,405.40** |
| **80% OF FEES AFTER DISCOUNT** | | | | **$18,724.32** |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING JULY 1, 2007 THROUGH JULY 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 149.28 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$ 899.28** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
JULY 1, 2007 THROUGH JULY 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 45.00 | 22,749.50 | 20,474.55 |
| 00005 | Bankruptcy Administration | 10.80 | 3,256.50 | 2,930.85 |
| **TOTAL** | | **55.80** | **$26,006.00** | **$23,405.40** |

4

## GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

August 29, 2007

Bill Number 10038093
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending July 31, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 22,749.50 | |
| Less 10 Percent | $ -2,274.95 | |
| BANKRUPTCY ADMINISTRATION | $ 3,256.50 | |
| Less 10 Percent | $ -325.65 | |
| Total Fees | | $ 23,405.40 |
| DEBTOR REPRESENTATION | $ 149.28 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 899.28 |
| Total | | $ 24,304.68 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

August 29, 2007

Bill Number 10038093
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through July 31, 2007

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/02/07 | JHL | B200.B220 - 105 Communicate (in firm) - telephone call with EMG re: excise tax liability for delinquent contributions and Form 5330. | 0.20 Hrs |
| 07/02/07 | JHL | B200.B220 - 104 Review/analyze - emails forwarded by EMG re: delinquent contributions. | 0.10 Hrs |
| 07/02/07 | JHL | B200.B210 - 102 Research - re: excise tax liability for delinquent participant contributions. | 0.60 Hrs |
| 07/05/07 | JHL | B200.B220 - 103 Draft/revise  - calculate excise tax liability for delinquent transmittal of participant contributions. | 1.20 Hrs |
| 07/05/07 | JHL | B200.B220 - 102 Research - re: excise tax liability for delinquent transmittal of participant contributions and Form 5330 reporting requirement. | 1.70 Hrs |
| 07/05/07 | JHL | B200.B220 - 105 Communicate (in firm) - email to EMG re: excise tax liability for delinquent participant contributions and Form 5330 reporting requirement. | 0.10 Hrs |
| 07/06/07 | LAH | B200.B220 - 104 Review/analyze:  Review 1113/1114 settlement motion. | 0.30 Hrs |
| 07/06/07 | EMG | B200.B220 - 103 Draft/revise memorandum for K. Cobb regarding participation in VFC Program and discuss with AMS. | 3.70 Hrs |
| 07/08/07 | JHL | B200.B220 - 103 Draft/revise - memorandum on excise tax liability for delinquent transmittal of contributions and Forms 5330 and 5500 reporting requirements. | 3.90 Hrs |
| 07/09/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to F. Kuplicki regarding welfare plan benefits. | 0.20 Hrs |
| 07/09/07 | EMG | B200.B220 - 103 Draft/revise memorandum for K. Cobb regarding participation in DOL VFC Program and calculation of excise tax liability in connection with delinquent employee contributions. | 8.20 Hrs |
| 07/09/07 | JHL | B200.B220 - 103 Draft/revise - memorandum on excise tax liability for delinquent transmittal of contributions and Form 5330 and 5500 reporting requirements. | 1.30 Hrs |
| 07/11/07 | AMS | B200.B220 - 103 Draft/revise contribution delinquency options memo. | 0.80 Hrs |
| 07/11/07 | EMG | B200.B220 - 103 Draft/revise memorandum for K. Cobb | 6.00 Hrs |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | regarding computing excise tax liability in connection with late participant contributions based on comments from AMS. | |
| 07/12/07 | LAH | B200.B220 - 106 Communicate (with client): Two telephone calls with F. Kuplicki regarding protected health information issue regarding GM agreement. | 0.50 Hrs |
| 07/12/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call from A. Hardin regarding review of GM agreements. | 0.10 Hrs |
| 07/12/07 | AMS | B200.B220 - 104 Review/analyze participant contribution delinquency options memo. | 1.00 Hrs |
| 07/12/07 | EMG | B200.B220 - 103 Draft/revise memorandum regarding computing excise tax liability with respect to late participant contributions based on comments from AMS. | 1.50 Hrs |
| 07/12/07 | EMG | B200.B220 - 104 Review/analyze draft Form 5330 reporting excise tax liability, discuss with JHL and provide comments to K. Cobb. | 3.50 Hrs |
| 07/12/07 | JHL | B200.B220 - 104 Review/analyze - review draft Form 5330s for reporting excise tax liability for delinquent transmittal of contributions. | 0.60 Hrs |
| 07/12/07 | JHL | B200.B220 - 105 Communicate (in firm) - Email to EMG re: corrections needed to draft Form 5330s for reporting delinquent transmittal of contributions. | 0.30 Hrs |
| 07/13/07 | EMG | B200.B220 - 105 Communicate (in firm) with K. Cobb regarding Form 5500 filing issues. | 0.20 Hrs |
| 07/15/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise GM agreements regarding benefit provisions. | 0.30 Hrs |
| 07/17/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issue regarding effect of funding waivers on Form 200 reporting. | 0.30 Hrs |
| 07/17/07 | LAH | B200.B220 - 108 Communicate (other external):  E-mails from and to plans' actuaries regarding Form 200 information. | 0.20 Hrs |
| 07/18/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise materials for Form 200 filing for four pension plans. | 3.00 Hrs |
| 07/19/07 | LAH | B200.B220 - 103 Draft/revise documents for Form 200 filing. | 1.70 Hrs |
| 07/19/07 | LAH | B200.B220 - 104 Review order regarding 1113/1114 settlement with UAW. | 0.30 Hrs |
| 07/20/07 | LAH | B200.B220 - 104 Review/analyze transcript regarding USW participant claim. | 0.20 Hrs |
| 07/23/07 | LAH | B200.B220 - 103 Draft/revise Form 200 filings. | 1.00 Hrs |
| 07/25/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Review e-mail from and draft e-mail to K. Marafioti regarding proposed PBGC language in POR. | 0.30 Hrs |
| 07/31/07 | LAH | B200.B220 - 106 Communicate (with client) - call with B. Sax et al. re:  bargaining issues re: HRP. | 0.70 Hrs |
| 07/31/07 | LAH | B200.B220 - 104 Review/analyze proposed disclosure statement language from PBGC. | 0.30 Hrs |
| 07/31/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - e-mail and call to K. Marafioti re: proposed PBGC disclosure statement language. | 0.70 Hrs |

$ 22,749.50

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 10.10 Hrs | 625/hr | $ 6,312.50 |
| ANDREE  . ST.MARTIN - Principal | 1.80 Hrs | 625/hr | $ 1,125.00 |
| ELLEN M. GOODWIN - Of Counsel | 23.10 Hrs | 520/hr | $ 12,012.00 |
| JASON H. LEE - Associate | 10.00 Hrs | 330/hr | $ 3,300.00 |
| | 45.00 Hrs | | $ 22,749.50 |

DISBURSEMENTS
Through July 31, 2007

Shipping                                                                                              $ 149.28

TOTAL DISBURSEMENTS THIS MATTER                         $ 149.28

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through July 31, 2007

| | | | |
|---|---|---|---|
| 07/09/07 | JHL | B100.B110 - 104 Review/analyze - Review preliminary monthly statement. | 0.10 Hrs |
| 07/18/07 | JHL | B100.B110 - 104 Review/analyze - whether amount that Delphi calculated as remaining to be paid for the period October 1, 2006 through January 31, 2007 is correct. | 0.20 Hrs |
| 07/24/07 | JHL | B100.B160 - 104 Review/analyze - Delphi's calculation of remaining amount due for the period covered by the Fourth Fee Application. | 0.30 Hrs |
| 07/24/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to LAH and APB re: Delphi's calculation of remaining amount due for the period covered by Fourth Fee Application. | 0.10 Hrs |
| 07/24/07 | JHL | B100.B160 - 103 Draft/revise - Fifth Interim Fee Application. | 0.50 Hrs |
| 07/25/07 | JHL | B100.B160 - 103 Draft/revise - Fifth Interim Fee Application. | 2.80 Hrs |
| 07/26/07 | JHL | B100.B110 - 104 Review/analyze - potential final monthly bill. | 0.10 Hrs |
| 07/27/07 | JHL | B100.B160 - 103 Draft/revise - Fifth Interim Fee Application. | 2.60 Hrs |
| 07/27/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to LAH re: Fifth Interim Fee Application. | 0.10 Hrs |
| 07/27/07 | APB | B100.B160 - 111 Other - Prepare Payment Chart - February through May 2007. | 0.50 Hrs |
| 07/29/07 | APB | B100.B160 - 111 Other - Prepare June Fee Charts. | 1.20 Hrs |
| 07/30/07 | LAH | B100.B160 - 103 Draft/revise - fifth fee application. | 0.30 Hrs |
| 07/30/07 | JHL | B100.B160 - 103 Draft/revise - Fifth Interim Fee Application. | 0.30 Hrs |
| 07/30/07 | JHL | B100.B110 - 103 Draft/revise - monthly statement and cover letter. | 0.20 Hrs |
| 07/30/07 | JHL | B100.B160 - 104 Review/analyze - review Fifth Interim Fee Application and related notice in preparation for filing. | 0.40 Hrs |
| 07/30/07 | APB | B100.B160 - 111 Other - Prepare Payment Chart - June 2006 thru January 2007. | 0.70 Hrs |
| 07/31/07 | JHL | B100.B160 - 101 Plan and prepare for  - arrange to have the Notice of Fifth Interim Fee Application sent to people on the | 0.20 Hrs |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | | |
|---|---|---|---|---|
| | | Master and Rule 2002 service lists. | | |
| 07/31/07 | JHL | B100.B160 - 104 Review/analyze - check that the Fifth Interim Fee Application and Notice are filed properly. | 0.10 Hrs | |
| 07/31/07 | JHL | B100.B160 - 103 Draft/revise - cover email for the Notice of Fifth Interim Fee Application sent to people on the Master and Rule 2002 service lists. | 0.10 Hrs | |

$ 3,256.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.30 Hrs | 625/hr | $ 187.50 |
| JASON H. LEE - Associate | 8.10 Hrs | 330/hr | $ 2,673.00 |
| ANNE P. BARNO - Accountant | 2.40 Hrs | 165/hr | $ 396.00 |
| | 10.80 Hrs | | $ 3,256.50 |

Re:   QUALIFIED PLANS

File Number 013580-02000

Through July 31, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 26,006.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 2,600.60 |
| TOTAL DISBURSEMENTS | $ 899.28 |
| TOTAL DUE THIS STATEMENT | $ 24,304.68 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 2,353.32 |
| 10036982 | 06/22/07 | 2,540.34 |
| 10037547 | 07/25/07 | 10,189.52 |
| TOTAL A/R | | $ 30,939.22 |

| | |
|---|---|
| TOTAL DUE | $ 55,243.90 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-127-45675 | Jul 03, 2007 | 0200-0952-7 | 11 of 13 |

**Picked up: Jun 28, 2007**     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1046.17
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 861943191097 | LONIE HASSEL | DAVID SHERBIN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2007 09:47 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Earned Discount | | -2.96 |
| Signed by | R.PETERS | Fuel Surcharge | | 2.10 |
| FedEx Use | 017918356/0000208/_ | **Total Charge** | USD | **$17.64** |

**Picked up: Jun 28, 2007**     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1046.17
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 861943191101 | LONIE HASSEL | JOHN WILLIAM BUTLER | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SKADDEN ARPS SLATE MELGHER & F | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 333 W WACKER DR STE 2100 | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2007 08:50 | Transportation Charge | | 18.50 |
| Svc Area | A1 | Fuel Surcharge | | 2.10 |
| Signed by | J.CANAN | Earned Discount | | -2.96 |
| FedEx Use | 017918356/0000208/_ | **Total Charge** | USD | **$17.64** |

**Picked up: Jun 28, 2007**     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1046.17
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 861943191112 | LONIE HASSEL | ALICIA LEOHARD | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US JUSTICE FOR T | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST STE 2100 | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2007 09:42 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | D.MOBLEY | Fuel Surcharge | | 1.91 |
| FedEx Use | 017918356/0000197/_ | **Total Charge** | USD | **$16.06** |

**Picked up: Jun 28, 2007**     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1046.17
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 861943191123 | LONIE HASSELL | ROBERT ROSENBERG |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAM WATKINS LLP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page

# FedEx.

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-127-45675 | Jul 03, 2007 | 0200-0952-7 |

Tracking ID: 861943191123 continued

| | | |
|---|---|---|
| Delivered | Jun 29, 2007 08:55 | Transportation Charge |
| Svc Area | A1 | Fuel Surcharge |
| Signed by | M.BATTLE | Earned Discount |
| FedEx Use | 017918356/0000197/_ | Total Charge |

|  |  | -2.70 |
| USD | | $16.06 |

**Picked up: Jun 28, 2007** — **Cust. Ref.: 13580-4** — **Ref. #2:**
**Payor: Shipper** — **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1046.17
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LONIE HASSEL | MARISSA WESLEY |
| Tracking ID | 861943191134 | GROOM LAW GROUP CHARTERED | SIMPSON THACHER & BARTLETT LLP |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE |
| Package Type | FedEx Envelope | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Jun 29, 2007 09:03 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | F.WYATT | Fuel Surcharge | 1.91 |
| FedEx Use | 017919074/0000197/_ | Total Charge | |

| USD | | $16.06 |

**Picked up: Jun 28, 2007** — **Cust. Ref.: 135R0-A** — **Ref. #2:**
**Payor: Shipper** — **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1046.17
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LONIE HASSEL | MARLENE MELICAN |
| Tracking ID | 861943191145 | GROOM LAW GROUP CHARTERED | DAVIS POLK & WARDELL |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE |
| Package Type | FedEx Envelope | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Jun 29, 2007 08:45 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | A.RUSH | Fuel Surcharge | 1.91 |
| FedEx Use | 017918356/0000197/_ | Total Charge | |

| USD | | $16.06 |

**Picked up: Jun 28, 2007** — **Cust. Ref.: 13580-A** — **Ref. #2:**
**Payor: Shipper** — **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1046.17
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LARIE HASSEL | BONNIE STEINGET |
| Tracking ID | 861943191156 | GROOM LAW GROUP CHARTERED | RIED FRANK HARRIS SHRIVER JOCO |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ |
| Package Type | FedEx Envelope | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Jun 29, 2007 10:16 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.91 |
| Signed by | A.STEIN | Earned Discount | -2.70 |
| FedEx Use | 017918356/0000197/_ | Total Charge | |

| USD | | $16.06 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-127-45675 | Jul 03, 2007 | 0200-0952-7 | 13 of 13 |

Picked up: Jun 28, 2007     Cust. Ref.: 13580-A     Ref. #2:
Payor: Shipper     Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1046.17
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| Automation | USAB | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861943191167 | LOAIE HASSEL | VALERIE VENOBLE | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASIS AMERICAS | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 KINCEY AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2007 09:19 | Transportation Charge | | 16.85 |
| Svc Area | A2 | Fuel Surcharge | | 1.91 |
| Signed by | R.SMITH | Earned Discount | | -2.70 |
| FedEx Use | 017918356/0000197/_ | Total Charge | USD | $16.06 |

Picked up: Jun 28, 2007     Cust. Ref.: 13580-A     Ref. #2:
Payor: Shipper     Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1046.17
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| Automation | USAB | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861943191178 | LONIE HASSEL | JOHN SHEEHAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 57225 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2007 09:47 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Fuel Surcharge | | 2.10 |
| Signed by | R.PETERS | Earned Discount | | -2.96 |
| FedEx Use | 017918356/0000208/_ | Total Charge | USD | $17.64 |



149.28

| | USD |
|---|---|
| **Shipper Subtotal** | **USD** |
| **Total FedEx Express** | **USD** |

JHL

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

September 28, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098

Re:    Statement for Professional Services Rendered During
the Period Ending August 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation
("Delphi") from August 1, 2007 through August 31, 2007. Pursuant to the Order Under
11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement
of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($10,361.52)
and 100% of the expenses ($1,022.33) in this monthly statement to which no objection
has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\AUGUST 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - x
              :
In re:              :
              :       Chapter 11
DELPHI CORPORATION, et al.,  :       Case No. 05-44481 (RDD)
              :
      Debtors.      :       Jointly Administered
              :
- - - - - - - - - - - - - - - - - - - - - - - - - x

### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM AUGUST 1, 2007 THROUGH AUGUST 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period August 1, 2007 through and including August 31, 2007 (the "Compensation Period").  Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

## <u>BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED</u>

The following is a summary of the professional services rendered by Groom during the

Compensation Period.  This summary is organized in accordance with Groom's internal system

of project or work codes.

- ▪ **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- ▪ **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Louis T. Mazawey | 1974 | $730 | .20 | 146.00 |
| Lonie A. Hassel | 1980 | $625 | 19.30 | 12,062.50 |
| Thomas S. Gigot | 1984 | $625 | 1.10 | 687.50 |
| Andree St. Martin | 1983 | $625 | 1.60 | 1,000.00 |
| | | | | |
| | | **TOTAL PARTNERS** | **22.20** | **$13,896.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | .90 | 297.00 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **0.90** | **$ 297.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 1.20 | 198.00 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | **1.20** | **$ 198.00** |
| | | | | |
| | | | | |
| | | **TOTAL** | **24.30** | **$14,391.00** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$12,951.90** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$10,361.52** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 189.04 |
| CAB | 46.00 |
| RESEARCH SERVICES | 37.29 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$1,022.33** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 22.20 | 13896.00 | 12,506.40 |
| 00005 | Bankruptcy Administration | 2.10 | 495.00 | 445.50 |
| **TOTAL** | | **24.30** | **$14,391.00** | **$12,951.90** |

4

## SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
## COMMENCING AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Louis T. Mazawey | 1974 | $730 | .20 | 146.00 |
| Lonie A. Hassel | 1980 | $625 | 19.30 | 12,062.50 |
| Gary M. Ford | 1977 | $775 | 0 | 0.00 |
| Thomas S. Gigot | 1984 | $625 | 1.10 | 687.50 |
| Roberta J. Ufford | 1994 | $610 | 0 | 0.00 |
| William M. Evans | 1986 | $610 | 0 | 0.00 |
| Andree St. Martin | 1983 | $625 | 1.60 | 1,000.00 |
| Mark L. Lofgren | 1992 | $610 | 0 | 0.00 |
| | | **TOTAL PARTNERS** | **22.20** | **$13,896.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 0.00 | 0.00 |
| | | | | |
| | | **TOTAL OF COUNSELS** | **0.00** | **$  0.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | .90 | 297.00 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **0.90** | **$ 297.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Michael S. Spencer | N/A | $165 | .0 | 0.00 |
| Anne P. Barno | N/A | $165 | 1.20 | 198.00 |
| | | | | |
| | | **TOTAL PARA- PROFESSIONALS** | **1.20** | **$ 198.00** |
| | | | | |
| | | **TOTAL** | **24.30** | **$14,391.00** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$12,951.90** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$10,361.52** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 189.04 |
| OUTSIDE OFFICE TELEPHONE | 0.00 |
| CAB | 46.00 |
| TRAVEL | 0.00 |
| RESEARCH SERVICES | 37.29 |
| QUALIFIED PLANS | 750.00 |
| TOTAL | $1,022.33 |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 22.20 | 13896.00 | 12,506.40 |
| 00005 | Bankruptcy Administration | 2.10 | 495.00 | 445.50 |
| TOTAL | | 24.30 | $14,391.00 | $12,951.90 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

September 24, 2007

Bill Number 10038519
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending August 31, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 13,896.00 | |
| Less 10 Percent | $ -1,389.60 | |
| BANKRUPTCY ADMINISTRATION | $ 495.00 | |
| Less 10 Percent | $ -49.50 | |
| Total Fees | | $ 12,951.90 |
| DEBTOR REPRESENTATION | $ 272.33 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 1,022.33 |
| Total | | $ 13,974.23 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

September 24, 2007

Bill Number 10038519
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through August 31, 2007

| | | | |
|---|---|---|---|
| 08/03/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise materials for Form 10 filings for DMS, ASEC plans. | 1.50 Hrs |
| 08/07/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 10 filing for DMS plan. | 0.30 Hrs |
| 08/07/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to K. Cobb regarding reportable event filing. | 0.20 Hrs |
| 08/07/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze rules regarding reportable event for funding waiver. | 0.20 Hrs |
| 08/08/07 | LAH | B200.B220 - 104 Review/analyze:  Review terms of GM/Union/Delphi agreements. | 0.70 Hrs |
| 08/09/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail from and telephone call to K. Cobb regarding reportable event notice. | 0.10 Hrs |
| 08/10/07 | LAH | B200.B220 - 102 Research:  Research regarding release language regarding pension plans for disclosure statement. | 1.00 Hrs |
| 08/10/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise release language regarding pension plans in draft disclosure statement. | 0.50 Hrs |
| 08/10/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails and telephone calls from and to K. Marafioti regarding draft disclosure statement language regarding pension plans. | 0.10 Hrs |
| 08/10/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise reportable event notice regarding ASEC plan. | 0.40 Hrs |
| 08/10/07 | TSG | B200.B220 - 104 Review/analyze:  Review plan of reorganization re: PBGC. | 0.30 Hrs |
| 08/13/07 | LAH | B200.B220 - 104 Review/analyze:  Final review of Form 10 regarding DMS, ASEC plans and arrange for filing. | 0.30 Hrs |
| 08/14/07 | LAH | B200.B220 - 106 Communicate (with client):  Two telephone calls with K. Cobb regarding waiver reportable event. | 0.20 Hrs |
| 08/15/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise reportable event for funding waiver request. | 0.20 Hrs |
| 08/15/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze DOL demand, arguments. | 0.80 Hrs |
| 08/16/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to K. Cobb regarding reportable event filing. | 0.10 Hrs |
| 08/16/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call | 0.50 Hrs |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | with F. Kuplicki regarding DOL claim issues. | |
| 08/16/07 | LAH | B200.B220 - 105 Communicate (in firm):  Discuss DOL claim issues with AMS, TSG. | 1.00 Hrs |
| 08/16/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise outline regarding DOL claim issues. | 1.90 Hrs |
| 08/16/07 | AMS | B200.B220 - 104 Review/analyze - DOL claims regarding Fidelity dividend error. | 1.30 Hrs |
| 08/17/07 | LTM | B200.B220 - 105 Communicate (in firm) Conversation with AMS and WME re: correction of dividends. | 0.20 Hrs |
| 08/17/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze PBGC's proposed disclosure statement language. | 0.20 Hrs |
| 08/17/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to K. Cobb regarding PBGC's proposed disclosure statement language. | 0.10 Hrs |
| 08/17/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise outline regarding DOL claim issues. | 0.30 Hrs |
| 08/17/07 | AMS | B200.B220 - 104 Review/analyze - memo regarding DOL claims (mistaken dividend allocation). | 0.30 Hrs |
| 08/27/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding PBGC lien issue. | 0.20 Hrs |
| 08/27/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call from and e-mail to K. Cobb regarding PBGC reporting and lien issues. | 0.30 Hrs |
| 08/27/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding DOL claim, tolling agreement. | 0.70 Hrs |
| 08/27/07 | LAH | B200.B220 - 102 Research:  Research regarding PBGC reporting, lien duration. | 1.00 Hrs |
| 08/27/07 | LAH | B200.B220 - 102 Research:  Research regarding DOL claim, tolling agreement response. | 1.00 Hrs |
| 08/27/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails from and to K. Marafioti regarding PBGC liens. | 0.30 Hrs |
| 08/28/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding joint venture issues. | 0.30 Hrs |
| 08/28/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with K. Cobb regarding PBGC liens. | 0.20 Hrs |
| 08/28/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding DOL claims and strategy. | 0.50 Hrs |
| 08/28/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails to and from J. Lyons regarding DOL telephone call scheduling. | 0.10 Hrs |
| 08/29/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise outline of options regarding DOL claims. | 1.00 Hrs |
| 08/29/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze options regarding DOL tolling agreement, claim. | 1.00 Hrs |
| 08/29/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki, J. Lyons regarding DOL tolling agreement, claims. | 1.00 Hrs |
| 08/29/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to F. Kuplicki regarding discussion with M. Raymond regarding DOL claim and tolling agreement. | 0.10 Hrs |
| 08/30/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with K. Cobb regarding PBGC lien. | 0.20 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 08/30/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding PBGC lien request for second waiver. | 0.50 Hrs |
| 08/30/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call from and e-mail to K. Marafioti regarding PBGC lien issue. | 0.30 Hrs |
| 08/31/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to S. Corcoran regarding controlled group issue. | 0.30 Hrs |
| 08/31/07 | LAH | B200.B220 - 102 Research re: controlled group issue in response to question from F. Kuplicki, S. Corcoran. | 0.20 Hrs |
| 08/31/07 | TSG | B200.B220 - 106 Communicate (with client):  Revise e-mail on controlled group issue. | 0.30 Hrs |

$ 13,896.00

| | | | |
|---|---|---|---|
| LOUIS T. MAZAWEY - Principal | 0.20 Hrs | 730/hr | $ 146.00 |
| THOMAS S. GIGOT - Principal | 1.10 Hrs | 625/hr | $ 687.50 |
| LONIE A. HASSEL - Principal | 19.30 Hrs | 625/hr | $ 12,062.50 |
| ANDREE . ST.MARTIN - Principal | 1.60 Hrs | 625/hr | $ 1,000.00 |
| | 22.20 Hrs | | $ 13,896.00 |

### DISBURSEMENTS
Through August 31, 2007

| | |
|---|---|
| Cab service | $ 46.00 |
| Research Services | $ 37.29 |
| Shipping | $ 189.04 |

TOTAL DISBURSEMENTS THIS MATTER        $ 272.33

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through August 31, 2007

| | | | |
|---|---|---|---|
| 08/13/07 | JHL | B100.B110 - 104 Review/analyze - preliminary monthly statement. | 0.10 Hrs |
| 08/29/07 | JHL | B100.B110 - 101 Plan and prepare for - upcoming fee related deadlines by determining upcoming deadlines and arranging to have the deadlines entered in the firm's system. | 0.30 Hrs |
| 08/29/07 | JHL | B100.B110 - 104 Review/analyze - potential final monthly bill. | 0.20 Hrs |
| 08/30/07 | JHL | B100.B110 - 103 Draft/revise - monthly statement and cover letter. | 0.30 Hrs |
| 08/30/07 | APB | B100.B110 - 103 Draft/revise - Prepare July Fee Charts. | 1.20 Hrs |

$ 495.00

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 0.90 Hrs | 330/hr | $ 297.00 |
| ANNE P. BARNO - Accountant | 1.20 Hrs | 165/hr | $ 198.00 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
### FEI #52-1219029

DELPHI CORPORATION

|  | 2.10 Hrs |  | $ 495.00 |
|---|---|---|---|

Re:    QUALIFIED PLANS

File Number 013580-02000

Through August 31, 2007

|  |  |
|---|---|
|  | $ 750.00 |

|  |  |
|---|---|
| TOTAL FEES | $ 14,391.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,439.10 |
| TOTAL DISBURSEMENTS | $ 1,022.33 |
| TOTAL DUE THIS STATEMENT | $ 13,974.23 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 2,353.32 |
| 10036982 | 06/22/07 | 2,540.34 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 24,304.68 |
| TOTAL A/R | | $ 46,879.13 |

|  |  |
|---|---|
| TOTAL DUE | $ 60,853.36 |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-177-44347 | Jul 31, 2007 | 0200-0952-7 |

Picked up: Jul 23, 2007          Cust. Ref.: 13580-4          Ref. #2:
Payer: Shipper                    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1049.59
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 861943191215 | CONIE HASSEL | KAREN COBB | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jul 24, 2007 09:45 | Transportation Charge | | 30.20 |
| Svc Area | A2 | Fuel Surcharge | | 3.42 |
| Signed by | M.TROMBLEY | Earned Discount | | -4.83 |
| FedEx Use | 020422471/0001530/_ | **Total Charge** | **USD** | **$28.79** |

78852 4/8

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-177-44347 | Jul 31, 2007 | 0200-0952-7 | 8 of 15 |

Picked up: Jul 23, 2007          Cust. Rel: 13580-4          Ref. #2:
Payor: Shipper                    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1049.59
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx was rated as FedEx Pak.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | FRANK KUPLICKI |
| Tracking ID | 861943191226 | LONIE HASSEL | DELPHI CORPORATION |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | 5825 DELPHI DR M/C 480-410-144 |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVE NW | TROY MI 48098 US |
| Zone | 04 | WASHINGTON DC 20006-5805 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jul 24, 2007 09:45 | Transportation Charge | 30.20 |
| Svc Area | A2 | Fuel Surcharge | 3.42 |
| Signed by | M.TROMBLEY | Earned Discount | -4.83 |
| FedEx Use | 020422150/0001530/_ | **Total Charge**          USD | **$28.79** |

57.58

DST V261-3K (12/06)

| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 2-189-94210 | Aug 07, 2007 | 0200-0952-7 | Page 7 of 15 |

Picked up: Jul 30, 2007                     Cust. Ref.: 013580-00001                     Ref. #2:
Payor: Shipper                                                                           Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790303102423 | Lonie Hassel | Robert Rosenberg, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Latham & Watkins LLP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 885 Third Avenue |
| Zone | 03 | WASHINGTON DC  20006  US | NEW YORK CITY NY  10022  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Jul 31, 2007 08:35 | Fuel Surcharge | | 1.68 |
| Svc Area | A1 | Automation Bonus Discount | | -1.69 |
| Signed by | C.FURZE | Earned Discount | | -2.70 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.14** |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-189-94210 | Aug 07, 2007 | 0200-0952-7 | 8 of 15 |

Picked up: Jul 30, 2007          Cust. Ref.: 013580-00001          Ref. #2:
Payor: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lonie Hassel | Marlane Melican, Esq. | |
| Tracking ID | 790794650674 | GROOM LAW GROUP, CHARTERED | Davis Polk & Wardell | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 450 Lexington Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Jul 31, 2007 08:42 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Fuel Surcharge | | 1.68 |
| Signed by | A.RUSH | Earned Discount | | -2.70 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $14.14 |

Picked up: Jul 30, 2007          Cust. Ref.: 13580-00001          Ref. #2:
Payor: Shipper          Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lonie Hassel | Alicia M. Leonhard, Esq. | |
| Tracking ID | 791354680094 | GROOM LAW GROUP, CHARTERED | Office of the US Trustee | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | for the Southern Dist of New Y | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Jul 31, 2007 09:23 | Earned Discount | | -2.70 |
| Svc Area | A1 | Automation Bonus Discount | | -1.69 |
| Signed by | D.MOBLEY | Fuel Surcharge | | 1.68 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $14.14 |

Picked up: Jul 30, 2007          Cust. Ref.: 013580-00001          Ref. #2:
Payor: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lonie Hassel | Bonnie Steingart | |
| Tracking ID | 791354689768 | GROOM LAW GROUP, CHARTERED | Fried, Frank, Harris, Shriver | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | & Jacobson | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Jul 31, 2007 10:37 | Fuel Surcharge | | 1.68 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | T.EVANS | Automation Bonus Discount | | -1.69 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $14.14 |

Picked up: Jul 30, 2007          Cust. Ref.: 013580-00001          Ref. #2:
Payor: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lonie Hassel | David Sherbin | |
| Tracking ID | 792387367580 | GROOM LAW GROUP, CHARTERED | Delphi Corporation | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 5725 Delphi Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |

Continued on next page

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-189-94210 | Aug 07, 2007 | 0200-0952-7 | 9 of 15 |

Tracking ID: 792387367580 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 31, 2007 10:24 | Fuel Surcharge | 1.85 |
| Svc Area | A2 | Earned Discount | -2.96 |
| Signed by | C.WILSON | Automation Bonus Discount | -1.85 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**        USD | **$15.54** |

**Picked up: Jul 30, 2007**        **Cust. Ref.: 013580-00001**        **Ref. #2:**
**Payor: Shipper**        **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Lonie Hassel | Marissa Wesley, Esq. |
| Tracking ID | 792387514445 | GROOM LAW GROUP, CHARTERED | Simpson, Thacher & Bartlett LL |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 425 Lexington Avenue |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Jul 31, 2007 09:03 | Automation Bonus Discount | -1.69 |
| Svc Area | A1 | Fuel Surcharge | 1.68 |
| Signed by | K.THOMPSON | Earned Discount | -2.70 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**        USD | **$14.14** |

**Picked up: Jul 30, 2007**        **Cust. Ref.: 013580-00001**        **Ref. #2:**
**Payor: Shipper**        **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Lonie Hassel | Valeria Venables |
| Tracking ID | 798230051692 | GROOM LAW GROUP, CHARTERED | GE Plastics,Americas-Credit Ma |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 9930 Kincey Avenue |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Jul 31, 2007 09:48 | Earned Discount | -2.70 |
| Svc Area | A2 | Automation Bonus Discount | -1.69 |
| Signed by | R.SMITH | Fuel Surcharge | 1.68 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**        USD | **$14.14** |

**Picked up: Jul 30, 2007**        **Cust. Ref.: 013580-00001**        **Ref. #2:**
**Payor: Shipper**        **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Lonie Hassel | John D. Sheehan |
| Tracking ID | 798729879355 | GROOM LAW GROUP, CHARTERED | Delphi Corporation |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 5725 Delphi Drive |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.50 |
| Delivered | Jul 31, 2007 10:24 | Automation Bonus Discount | -1.85 |
| Svc Area | A2 | Fuel Surcharge | 1.85 |
| Signed by | C.WILSON | Earned Discount | -2.96 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**        USD | **$15.54** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-189-94210 | Aug 07, 2007 | 0200-0952-7 | 10 of 15 |

**Picked up:** Jul 30, 2007
**Payor:** Shipper

Cust. Ref.: 013580-00001
Ref. #3:                                                         Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1054.15
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799684055136 | Lonie Hassel | John Wm. Butler, Jr. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Skadden, Arps, Slate, Meager & |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 333 West Wacker Drive, Ste. 21 |
| Zone | 04 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 31, 2007 08:53 | Transportation Charge | 18.50 |
| Svc Area | A1 | Earned Discount | -2.96 |
| Signed by | E.ROSAS | Fuel Surcharge | 1.85 |
| FedEx Use | 000000000/0000208/_ | Automation Bonus Discount | -1.85 |

13.46

| | | |
|---|---|---|
| Total Charge | USD | $15.54 |

17.00

## RECEIVED OF PETTY CASH

DATE: 7/23/07

FOR _Cab ride to/from PBGC_
_Document Delivery (LAH)_

CHARGE TO: 013580 - 4
ACCOUNT

APPROVED BY: _APB_

RECEIVED BY: API

Universal 03389

## 🏛 Taxi Cab Receipts

DATE: 7/23/07    TIME: 3:30

TRIP ORIGIN: 17th and H

DESTINATION: 12th and K

FARE: $ 8.50    SIGNATURE _____

## 🏛 Taxi Cab Receipts

DATE: 7/23/07    TIME: 3:55 PM

TRIP ORIGIN: 12th + K

DESTINATION: 17th + Penn

FARE: $ 8.50    SIGNATURE _____

**RECEIVED OF PETTY CASH**

DATE 8/15/07

FOR Cab ride to PBGC (LAH)
for filing/delivery

CHARGE TO _____ 13580-4 _____
ACCOUNT

APPROVED BY _____    RECEIVED BY _____
                                            ZSO

UNIVERSAL 03389

---

## TAXICAB RECEIPT

Time: 2:00 PM
Date: 8/15/07

Origin of trip: 16th and I

Destination: 12th and k

Fare: $10          Sign: _____

---

## TAXICAB RECEIPT

Time: 2:20 PM
Date: 8/15/07

Origin of trip: 12th + k

Destination: 1701 Penn

Fare: $10          Sign: _____

NO. 8/13/07 ~~Pg 77 of 96~~    AMOUNT $ ~~70.00~~ 18.00

### RECEIVED OF PETTY CASH

DATE  8/13/07

FOR Taxi Cab to PBGC For LAH

CHARGE TO 135-80-4    ⊘⊘⊘2020  17520-1

ACCOUNT

APPROVED BY _HB_    RECEIVED BY

**UNIVERSAL** 03389



013580-0004

## TAXICAB RECEIPT

Time: 2:00
Date: 8/13/07

Origin of trip: Groom Law Group

Destination: PBGC

Fare: $9:00    Sign:

CUSTOMER NUMBER: GN0012
DATE RANGE:        04/01/2007 - 06/30/2007                          PAGE:          1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|-----------------------|---------|----------|------------------------|--------|

*Research Services*

SUBTOTAL FOR CLIENT CODE: 013!.oU-00004                              9.60
SUBTOTAL FOR CLIENT CODE: 013580.00004                             14.72    24.30

Research Services

**Account: GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)**
**Date Range: June 01, 2007 - June 30, 2007**
**Report Format: Summary-Account by Client**

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Client 013580.00004 | | | | | | | |
| Retrieval of Retriev | 0:00:03 | | | | | | |
| Total for Client 013580.00004 | 0:00:53 | 5 | 31 | 0:00:53 | $37.24 | $19.97 | $12.97 |
| | | | | | | $12.97 | $12.97 |

**Time Summary**

| partners | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| gmf | 775 | | | | | | | |
| ltm | 730 | 0.20 | | | 0.20 | 146.00 | | |
| jwb | 680 | | | | - | | | |
| lah | 625 | 19.30 | | | 19.30 | 12,062.50 | | |
| tsg | 625 | 1.10 | | | 1.10 | 687.50 | | |
| rju | 610 | | | | - | - | | |
| rkm | 610 | | | | - | - | | |
| wme | 610 | | | | - | - | | |
| blw | 590 | | | | - | - | | |
| jfm | 565 | | | | - | - | | |
| etd | 540 | | | | - | - | | |
| dnl | 540 | | | | - | - | | |
| ams | 625 | 1.60 | | | 1.60 | 1,000.00 | | |
| mll | 610 | | | | - | - | | |
| mjp | 565 | | | | - | - | | |
| clk | 540 | | | | - | - | | |
| cat | 520 | | | | - | - | | |
| | | | | | | | | |
| of counsel | | | | | | | 22.20 | 13,896.00 |
| rdv | 0 | | | | | | | |
| kwd | 0 | | | | - | - | | |
| emg | 520 | | | | - | - | | |
| | | | | | | | | |
| legal consultant | | | | | | | | |
| wfh | 0 | | | | | | | |
| | | | | | | | | |
| associates | | | | | | | - | - |
| cat | 0 | | | | - | - | | |
| sah | 0 | | | | - | - | | |
| sns | 400 | | | | - | - | | |
| jhl | 330 | 0.90 | | | 0.90 | 297.00 | | |
| hem | 330 | | | | - | - | | |
| nc | 375 | | | | - | - | | |
| cmc | 330 | | | | - | - | | |
| | | | | | | | | |
| other | | | | | | | 0.90 | 297.00 |
| mt | 0 | | | | - | - | | |
| amc | 0 | | | | - | - | | |
| dec | 165 | | | | - | - | | |
| sar | 0 | | | | - | - | | |
| jjs | 145 | | | | - | - | | |
| apb | 145 | | | | - | - | | |
| apb | 165 | 1.20 | | | 1.20 | 198.00 | | |
| mss | 165 | | | | - | - | | |
| | | | | | | | 1.20 | 198.00 | 178.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| blended rate: attys only &10% discount | | 22.20 | 2.10 | - | 24.30 | 14,391.00 | 24.30 | 14,391.00 |
| | | | | | | 12,951.90 | 614 | 553 |
| 10% discount | | 13,896.00 | 495.00 | | 24.30 | 14,391.00 | | |
| | | 12,506.40 | 445.50 | - | | 12,951.90 | | |
| | 80% | | | | | | | |
| expenses | | | | | | 10,361.52 | | |
| duplication | | | | | | 2,590.38   20% profit | | |
| outside duplication | | | | | - | | | |
| postage | | | | | - | | | |
| sprint telecom | | | | | - | | | |
| outside office telephone | | | | | - | | | |
| shipping | | 189.04 | | | 189.04 | | | |
| meals & entertainment | | | | | - | | | |
| cab | | 46.00 | | | 46.00 | | | |
| travel | | | | | - | | | |
| miscellaneous | | | | | - | | | |
| filing fees | | | | | - | | | |
| research services | | 37.29 | | | 37.29 | | | |
| Qualified Plans | | | | 750.00 | 750.00 | | | |
| Expenses | | 272.33 | - | 750.00 | 1,022.33 | | | |
| | | | | | | | | |
| Total Invoice (less discount) | | | | | | 13,974.23 | | |
| | | 12,778.73 | 445.50 | 750.00 | | 13,974.23 | | |

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

October 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

     Re:    Statement for Professional Services Rendered During
             the Period Ending September 30, 2007

Dear Mr. Sherbin:

     Enclosed is our statement for professional services rendered to Delphi Corporation
("Delphi") from September 1, 2007 through September 30, 2007.  Pursuant to the Order
Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees
($21,144.24) and 100% of the expenses ($882.21) in this monthly statement to which no
objection has been served in accordance with paragraph 2(d) of the Order.

     I would be happy to discuss any questions you may have about the bill.

                          Sincerely,

                          Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\SEPTEMBER 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


```
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
In re:                                :
                                      :        Chapter 11
DELPHI CORPORATION, et al.,           :        Case No. 05-44481 (RDD)
                                      :
          Debtors.                    :        Jointly Administered
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
```


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and

retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to

Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members in

the above-captioned action, Groom hereby provides certain summary information regarding the

professional services provided to Debtors by Groom for the period September 1, 2007 through

and including September 30, 2007 (the "Compensation Period").  Additional detailed

information regarding the professional services rendered and disbursements incurred is contained

in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the

Compensation Period.  This summary is organized in accordance with Groom's internal system

of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 40.80 | 25,500.00 |
| Thomas S. Gigot | 1984 | $625 | 2.40 | 1,500.00 |
| Andree St. Martin | 1983 | $625 | 1.00 | 625.00 |
| | | | | |
| | | **TOTAL PARTNERS** | **44.20** | **$27,625.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Kendall W. Daines | | $520 | .50 | 260.00 |
| | | | | |
| | | **TOTAL OF COUNSELS** | **0.50** | **$ 260.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 3.70 | 1,221.00 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **3.70** | **$1,221.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 1.20 | 198.00 |
| Cameron Gowan | N/A | $210 | .30 | 63.00 |
| | | | | |
| | | **TOTAL PARA- PROFESSIONALS** | **1.50** | **$ 261.00** |
| | | | | |
| | | **TOTAL** | **49.90** | **$29,367.00** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$26,430.30** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$21,144.24** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 130.56 |
| RESEARCH SERVICES | 1.65 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$ 882.21** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 9.60 | 5,387.00 | 4,848.30 |
| 00005 | Bankruptcy Administration | 2.00 | 462.00 | 415.80 |
| 00006 | DOL Claims | 38.30 | 23,518.00 | 21,166.20 |
| **TOTAL** | | **49.90** | **$29,367.00** | **$26,430.30** |

4

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

October 29, 2007

Bill Number 10039099
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending September 30, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 5,387.00 | |
| Less 10 Percent | $ -538.70 | |
| | | |
| BANKRUPTCY ADMINISTRATION | $ 462.00 | |
| Less 10 Percent | $ -46.20 | |
| | | |
| DOL CLAIMS | $ 23,518.00 | |
| Less 10 Percent | $ -2,351.80 | |
| | | |
| Total Fees | | $ 26,430.30 |
| | | |
| DEBTOR REPRESENTATION | $ 15.85 | |
| BANKRUPTCY ADMINISTRATION | $ 116.36 | |
| QUALIFIED PLANS | $ 750.00 | |
| | | |
| Total Disbursements | | $ 882.21 |
| | | |
| Total | | $ 27,312.51 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
FEI #52-1219029

October 29, 2007

Bill Number 10039099
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through September 30, 2007

| | | | |
|---|---|---|---|
| 09/01/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze follow up question from S. Corcoran regarding controlled group membership. | 0.30 Hrs |
| 09/02/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to S. Corcoran regarding follow up to controlled group question. | 0.20 Hrs |
| 09/04/07 | LAH | B200.B220 - 106 Communicate (with client):  Two telephone calls with K. Cobb regarding funding waiver language. | 0.50 Hrs |
| 09/04/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to K. Cobb regarding funding waiver language. | 0.50 Hrs |
| 09/04/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze IRS and PBGC proposals regarding funding waiver. | 1.00 Hrs |
| 09/05/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposed provisions for funding waiver. | 0.50 Hrs |
| 09/06/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze 204(h) issues from F. Kuplicki. | 0.30 Hrs |
| 09/06/07 | KWD | B200.B220 - 104 Review/analyze - review law re: 204(h) notices. | 0.50 Hrs |
| 09/14/07 | LAH | B200.B220 - 108 Communicate (other external):  E-mails to and from plan actuaries regarding contribution, reporting issues. | 0.50 Hrs |
| 09/14/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze plan contribution information to determine PBGC filing requirements. | 0.50 Hrs |
| 09/14/07 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: PBGC Forms 10 and 200 for Delphi subsidiaries. | 0.20 Hrs |
| 09/14/07 | JHL | B200.B220 - 104 Review/analyze - emails on contributions made to Delphi subsidiary pension plans. | 0.20 Hrs |
| 09/14/07 | JHL | B200.B220 - 104 Review/analyze - ERISA and Code provisions on reporting contribution shortfalls to the PBGC. | 0.90 Hrs |
| 09/18/07 | LAH | B200.B220 - 104 Review/analyze:  Review section 412(n) notice requirement regarding subsidiary plans. | 1.00 Hrs |
| 09/18/07 | LAH | B200.B220 - 108 Communicate (other external): Telephone call and e-mail with C. Handa regarding Packard Hughes plans contribution. | 0.20 Hrs |
| 09/18/07 | JHL | B200.B220 - 104 Review/analyze - ERISA and Code provisions | 0.60 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | | |
|---|---|---|---|---|
| | | on PBGC reporting and emails on contributions made to Delphi subsidiaries' pension plans to confirm that no Form 200 filing is necessary. | | |
| 09/25/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposed conditions for funding waiver for 2007 plan year. | 1.20 Hrs | |
| 09/25/07 | TSG | B200.B220 - 104 - Review/analyze:  Review and analyze Funding Waiver Conditions. | 0.50 Hrs | |

$ 5,387.00

| | | | | |
|---|---|---|---|---|
| THOMAS S. GIGOT - Principal | 0.50 Hrs | 625/hr | $ 312.50 | |
| LONIE A. HASSEL - Principal | 6.70 Hrs | 625/hr | $ 4,187.50 | |
| KENDALL W. DAINES - Of Counsel | 0.50 Hrs | 520/hr | $ 260.00 | |
| JASON H. LEE - Associate | 1.90 Hrs | 330/hr | $ 627.00 | |
| | 9.60 Hrs | | $ 5,387.00 | |

DISBURSEMENTS
Through September 30, 2007

| | |
|---|---|
| Research Services | $ 1.65 |
| Shipping | $ 14.20 |

TOTAL DISBURSEMENTS THIS MATTER                    $ 15.85

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through September 30, 2007

| | | | | |
|---|---|---|---|---|
| 09/26/07 | JHL | B200.B220 - 104 Review/analyze - court's orders to see if monthly statements must be delivered by the last business day or calendar day. | 0.30 Hrs | |
| 09/26/07 | JHL | B100.B110 - 104 Review/analyze - potential final monthly bill. | 0.20 Hrs | |
| 09/26/07 | APB | B100.B110 - 103 Draft/revise:  Prepare August Fee Charts. | 1.20 Hrs | |
| 09/27/07 | JHL | B100.B110 - 103 Draft/revise - monthly statement for August 2007. | 0.30 Hrs | |

$ 462.00

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 0.80 Hrs | 330/hr | $ 264.00 |
| ANNE P. BARNO - Accountant | 1.20 Hrs | 165/hr | $ 198.00 |
| | 2.00 Hrs | | $ 462.00 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

DISBURSEMENTS
Through September 30, 2007

Shipping                                                                                    $ 116.36

TOTAL DISBURSEMENTS THIS MATTER                               $ 116.36

Re:    DOL CLAIMS

File Number 013580-00006

Through September 30, 2007

| 09/05/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Review e-mails regarding DOL claims from DOL counsel, Skadden. | 0.30 Hrs |
|---|---|---|---|
| 09/06/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): E-mails from and to J. Wharton regarding DOL claim objection. | 0.20 Hrs |
| 09/07/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with J. Wharton, J. Lyons regarding DOL hearing. | 0.20 Hrs |
| 09/07/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding DOL tolling agreement, negotiations regarding same. | 0.30 Hrs |
| 09/07/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze DOL tolling agreement. | 0.20 Hrs |
| 09/09/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise statement of issues regarding DOL claim. | 0.30 Hrs |
| 09/10/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with A. Hogan regarding MDL settlement. | 0.70 Hrs |
| 09/10/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise statement of issues regarding DOL claim regarding GM stock. | 4.00 Hrs |
| 09/10/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding settlement of MDL and ERISA double jeopardy. | 0.70 Hrs |
| 09/10/07 | TSG | B200.B220 - 104 Review/analyze: review claim objection. | 0.70 Hrs |
| 09/10/07 | AMS | B200.B220 - 105 Communicate (in firm) with LAH, TSG regarding employer stock settlement issues. | 0.50 Hrs |
| 09/11/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls with F. Kuplicki regarding DOL claims. | 0.50 Hrs |
| 09/11/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise statement of disputed issues for DOL claim. | 2.20 Hrs |
| 09/11/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze settlement agreement regarding MDL regarding DOL discussion. | 0.80 Hrs |
| 09/11/07 | TSG | B200.B220 - 104 Review/analyze:  Review DOL brief. | 0.30 Hrs |
| 09/12/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze issues for DOL meet and conference. | 1.00 Hrs |
| 09/12/07 | LAH | B200.B220 - 102 Research:  Research regarding issues regarding ERISA action and settlement. | 1.30 Hrs |
| 09/12/07 | TSG | B200.B220 - 104 Review/analyze:  Review draft brief on DOL claim. | 0.40 Hrs |
| 09/13/07 | LAH | B200.B220 - 101 Plan and prepare:  Plan and prepare for meet | 0.50 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | and conference with DOL. | |
| 09/13/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Meet and conference call with DOL, Skadden attorneys, F. Kuplicki. | 1.70 Hrs |
| 09/13/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze issues for DOL claim hearing regarding damages, defenses. | 2.00 Hrs |
| 09/13/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze documents produced by DOL regarding VCP correction. | 0.50 Hrs |
| 09/13/07 | AMS | B200.B220 - 104 Review/analyze DOL claims with LAH. | 0.50 Hrs |
| 09/13/07 | TSG | B200.B220 - 104 Review/analyze: Analysis of damages issues. | 0.50 Hrs |
| 09/14/07 | LAH | B200.B220 - 101 Plan and prepare: Plan and prepare for opposition to DOL claim regarding PSP correction. | 0.50 Hrs |
| 09/14/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone calls from and to F. Kuplicki regarding DOL claim issues. | 0.20 Hrs |
| 09/15/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise slides regarding DOL claim. | 1.80 Hrs |
| 09/17/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with K. Grant regarding PBGC claim issue. | 0.20 Hrs |
| 09/18/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding DOL claim issues. | 1.00 Hrs |
| 09/18/07 | LAH | B200.B220 - 104 Review/analyze: Review arguments regarding DOL correction claim. | 0.50 Hrs |
| 09/19/07 | LAH | B200.B220 - 104 Review/analyze: Review damages issues regarding DOL claim regarding VCP. | 1.70 Hrs |
| 09/19/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding DOL damages issues. | 1.00 Hrs |
| 09/19/07 | CG | B200.B220 - 102 Research historical mutual fund information for LAH. | 0.30 Hrs |
| 09/20/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze documents regarding VCP correction. | 1.70 Hrs |
| 09/20/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise damages analysis regarding DOL claim. | 2.30 Hrs |
| 09/21/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding DOL damages issues. | 1.00 Hrs |
| 09/21/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise damages analysis regarding DOL claim. | 1.50 Hrs |
| 09/24/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise damages chart. | 0.80 Hrs |
| 09/24/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding Fidelity information, damages. | 0.70 Hrs |
| 09/24/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze materials regarding expert witness for DOL claim. | 0.30 Hrs |
| 09/24/07 | JHL | B200.B220 - 102 Research - post judgment interest rates in federal civil cases and in New York state cases. | 1.00 Hrs |
| 09/25/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise DOL draft stipulation. | 1.00 Hrs |
| 09/28/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise DOL's proposed stipulation regarding PSP correction. | 0.50 Hrs |

$ 23,518.00

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 1.90 Hrs | 625/hr | $ 1,187.50 |
| LONIE A. HASSEL - Principal | 34.10 Hrs | 625/hr | $ 21,312.50 |
| ANDREE . ST.MARTIN - Principal | 1.00 Hrs | 625/hr | $ 625.00 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 1.00 Hrs | 330/hr | $ 330.00 |
| CAMERON . GOWAN - Paralegal | 0.30 Hrs | 210/hr | $ 63.00 |
| | 38.30 Hrs | | $ 23,518.00 |

Re:    QUALIFIED PLANS

File Number 013580-02000

Through September 30, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 29,367.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 2,936.70 |
| TOTAL DISBURSEMENTS | $ 882.21 |
| TOTAL DUE THIS STATEMENT | $ 27,312.51 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 2,353.32 |
| 10036982 | 06/22/07 | 2,540.34 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 4,681.08 |
| 10038519 | 09/24/07 | 13,974.23 |
| TOTAL A/R | | $ 41,229.76 |

TOTAL DUE          $ 68,542.27

| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 2-240-99830 | Sep 04, 2007 | 0200-0952-7 | Page 9 of 14 |

Pg 92 of 96

**Picked up:** Aug 30, 2007     Cust. Ref.: 13850-05     Ref. #2:
**Payor:** Shipper     Ref. #3: 13580

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1083.57
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John William Butler, Esq. | |
| Tracking ID | 791378459160 | GROOM LAW GROUP CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Service Type | FedEx Standard Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 333 West Wacker Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.80 |
| Delivered | Aug 31, 2007 08:52 | Fuel Surcharge | | 1.74 |
| Svc Area | A1 | Automation Bonus Discount | | -1.68 |
| Signed by | J.CANAN | Earned Discount | | -2.69 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** | **$14.17** |

**Picked up:** Aug 30, 2007     Cust. Ref.: 013580-00005     Ref. #2:
**Payor:** Shipper     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1083.57
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Robert Rosenberg, Esq. | |
| Tracking ID | 791753282333 | GROOM LAW GROUP CHARTERED | Latham & Watkins LLP | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 885 Third Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Aug 31, 2007 09:02 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | E.HERBERT | Fuel Surcharge | | 1.74 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.20** |

28.37


44-481-rdd    Doc 11171    Filed 11/30/07    Entered 11/30/07 14:00:16    Main Document

| Invoice Number | Pg 93 of 96 Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-240-99830 | Sep 04, 2007 | 0200-0952-7 | 10 of 14 |

**Picked up: Aug 30, 2007**  **Cust. Ref.: 13580-00005**  **Ref. #2:**
**Payor: Shipper**  **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Alicia M. Leonhard, Esq. | |
| Tracking ID | 792552083328 | GROOM LAW GROUP CHARTERED | Office of the US Trustee | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | for the Southern Dist of New Y | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Aug 31, 2007 09:20 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | D.MOBLEY | Fuel Surcharge | | 1.74 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.20** |

**Picked up: Aug 30, 2007**  **Cust. Ref.: 13580-5**  **Ref. #2:**
**Payor: Shipper**  **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Valeria Venable | |
| Tracking ID | 792552087632 | GROOM LAW GROUP CHARTERED | GE Plastics, Americas | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 9930 Kincey Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Aug 31, 2007 09:20 | Fuel Surcharge | | 1.74 |
| Svc Area | A2 | Automation Bonus Discount | | -1.69 |
| Signed by | S.NAP | Earned Discount | | -2.70 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.20** |

DST V261-3K (12/06)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-240-99830 | Sep 04, 2007 | 0200-0952-7 | 11 of 14 |

---

**Picked up:** Aug 30, 2007  **Cust. Ref.:** 013580-00005  **Ref. #2:**
**Payor:** Shipper  **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798253647907 | LONIE A. HASSEL | Marissa Wesley, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Aug 31, 2007 09:12 | Earned Discount | -2.70 |
| Svc Area | A1 | Automation Bonus Discount | -1.69 |
| Signed by | K.THOMPSON | Fuel Surcharge | 1.74 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**  USD | **$14.20** |

---

**Picked up:** Aug 30, 2007  **Cust. Ref.:** 013580-00005  **Ref. #2:**
**Payor:** Shipper  **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798253651807 | LONIE A. HASSEL | Marlane Melican, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Aug 31, 2007 09:13 | Fuel Surcharge | 1.74 |
| Svc Area | A1 | Automation Bonus Discount | -1.69 |
| Signed by | A.GNMEZ | Earned Discount | -2.70 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**  USD | **$14.20** |

---

**Picked up:** Aug 30, 2007  **Cust. Ref.:** 013580-00001  **Ref. #2:**
**Payor:** Shipper  **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798253453083 | LONIE A. HASSEL | David Sherbin |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Delphi Corporation |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.50 |

Continued on next page

85656 6/7

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-240-99830 | Sep 04, 2007 | 0200-0952-7 | 12 of 14 |



Tracking ID: 798753453083 continued

| | | | |
|---|---|---|---|
| Delivered | Aug 31, 2007 10:14 | Automation Bonus Discount | -1.85 |
| Svc Area | A2 | Fuel Surcharge | 1.92 |
| Signed by | M.TROMBLEY | Earned Discount | -2.96 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**          **USD** | **$15.61** |

Picked up: Aug 30, 2007          Cust. Ref.: 013580-00005          Ref. #2:
Payor: Shipper                             Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798753468053 | LONIE A. HASSEL | John D. Sheehan | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Aug 31, 2007 10:14 | Earned Discount | | -2.96 |
| Svc Area | A2 | Automation Bonus Discount | | -1.85 |
| Signed by | M.TROMBLEY | Fuel Surcharge | | 1.92 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**          **USD** | | **$15.61** |

Picked up: Aug 30, 2007          Cust. Ref.: 13580-5          Ref. #2:
Payor: Shipper                             Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1083.57
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 799705610460 | LONIE A. HASSEL | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Fried, Frank, Harris, Shriver, | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Aug 31, 2007 10:21 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | S.DORSEY | Fuel Surcharge | | 1.74 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**          **USD** | | **$14.20** |

**Account by Client**

**Account: GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)**
**Date Range: August 01, 2007 - August 31, 2007**
**Report Format: Summary-Account by Client**

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 013580.00004 | | 83 | 83 | 83 | $10.49 | $1.56 | $0.09 | $1.65 |
| Total for Client 013580.00004 | | 83 | | 83 | $10.49 | $1.56 | $0.09 | $1.65 |

*Research Services*