Exhibit "D"

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

JULY 25, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:          695713
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597

## R E M I T T A N C E   C O P Y

RE:     SECTION 1113/1114 ADVICE

| | | |
|---|---|---:|
| FEES | $ | 105,111.00 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ | 3,306.65 |
| TOTAL AMOUNT OF THIS INVOICE | $ | 108,417.65 |
| LESS 20% HOLDBACK FEE | $ | (21,022.20) |
| **BALANCE DUE** | **$** | **87,395.45** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

July 25, 2007

**INVOICE NUMBER: 695713**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 06/06/07 | J KASTIN | PARTICPATE IN TELEPHONIC MEET AND CONFER WITH THE SPLINTER UNIONS | .40 |
| 06/07/07 | J KASTIN | CORRESPONDENCE WITH B. SAX REGARDING THE MEMORANDUM OF UNDERSTANDING AMONG DELPHI, GM AND THE UAW | 1.20 |
| 06/07/07 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND SKADDEN REGARDING MEMORANDUM OF UNDERSTANDING AMONG DELPHI, GM AND THE UAW | .90 |
| 06/07/07 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE REGARDING NEGOTIATIONS, DOCUMENTATION, FORM OF UNION AGREEMENT | 1.20 |
| 06/07/07 | J KASTIN | REVIEW MATERIALS REGARDING BENEFITS FOR UNREPRESENTED INDIVIDUALS AND PLAN DOCUMENTS RELATED TO CHANGES PROPOSED IN THE DELPHI/GM/UAW MEMORANDUM OF UNDERSTANDING | .80 |
| 06/07/07 | J KASTIN | CORRESPONDENCE WITH L. HASSEL REGARDING 1114 ISSUES | .30 |

Client:   DELPHI CORPORATION                          JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                    Invoice  695713
File No.: 0207998-00001                               Page No.   2
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/08/07 | J KASTIN | CORRESPONDENCE WITH L. HASSEL REGARDING DELPHI, GM AND UAW MEMORANDUM OF UNDERSTANDING | .40 |
| 06/08/07 | J KASTIN | REVIEW INFORMATION FOR PUBLIC DISCLOSURE STATEMENT | .90 |
| 06/11/07 | M JANIAK OLIVER | DRAFT LETTER TO FRANK KUPLICKI ENCLOSING TERRY DETRICK MEDICAL RECORDS; PREPARE DOCUMENTS | .20 |
| 06/11/07 | TA JERMAN | CORRESPOND WITH B. SAX, J. KASTIN RE 1114 ISSUES | .50 |
| 06/13/07 | TA JERMAN | CORRESPOND WITH B. SAX RE 1114 ISSUES, CONTRACT TERMS | .50 |
| 06/15/07 | J KASTIN | REVIEW 1114 ISSUES | 1.10 |
| 06/18/07 | J KASTIN | PARTICIPATE WITH RESPECT TO LABOR MATTERS IN SKADDEN WORKING GROUP CONFERENCE CALL | .50 |
| 06/18/07 | JI KOHN | COMMUNICATIONS WITH J. KASTIN REGARDING MOTION | .20 |
| 06/18/07 | D AMBERKAR | LEGAL RESEARCH REGARDING LABOR STRATEGY | 2.80 |
| 06/18/07 | J KASTIN | REVIEW 1114 ISSUES AND RESEARCH; CORRESPONDENCE WITH SKADDEN AND D. AMBEKAR REGARDING SAME | 2.40 |
| 06/18/07 | J KASTIN | REVIEW PRECEDENT FOR SETTLEMENT APPROVAL MOTION AND STATUS OF AGREEMENT AMONG DELPHI, GM AND THE UAW | 2.60 |
| 06/19/07 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING MOTION TO APPROVE GM/UAW SETTLEMENT | .40 |
| 06/19/07 | JI KOHN | REVIEW DOCUMENTS REGARDING SECTION 1113 | .10 |
| 06/19/07 | TA JERMAN | CORRESPOND WITH SKADDEN REGARDING 1114 ISSUES | .70 |
| 06/19/07 | J KASTIN | REVIEW PRECEDENT FOR SETTLEMENT APPOVAL MOTION CONFORM TO POTENTIAL SETTLEMENT AMONG DELPHI, GM AND THE UAW | 3.10 |

Client:   DELPHI CORPORATION                          JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                    Invoice  695713
File No.: 0207998-00001                               Page No.   3
========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/20/07 | J KASTIN | CONFERENCE CALL WITH SKADDEN, GROOM AND O'MELVENY LABOR TEAMS TO DISCUSS STRATEGY | 1.00 |
| 06/20/07 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING LABOR STRATEGY | .20 |
| 06/20/07 | J KASTIN | REVIEW CASE LAW AND RELATED CORRESPONDENCE REGARDING ISSUES ARISING UNDER SECTION 1114 | .70 |
| 06/20/07 | D AMBERKAR | LEGAL RESEARCH REGARDING BANKRUPTCY CODE 1114 | 1.00 |
| 06/20/07 | TA JERMAN | CORRESPOND WITH SKADDEN REGARDING 1114 ISSUES | .60 |
| 06/20/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH SKADDEN REGARDING 1114 ISSUES | 1.00 |
| 06/20/07 | J KASTIN | CONFORM MOTION FOR SETTLEMENT APPROVAL | 1.10 |
| 06/20/07 | J KASTIN | REVIEW RESEARCH REGARDING 1114 ISSUES; CORRESPONDENCE WITH SKADDEN REGARDING SAME | .50 |
| 06/21/07 | J KASTIN | REVIEW CASE LAW REGARDING 1114 ISSUES | .90 |
| 06/22/07 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND SKADDEN REGARDING MOTION TO APPROVE THE UAW RESTRUCTURING AGREEMENT | .40 |
| 06/22/07 | J KASTIN | REVIEW UAW SETTLEMENT AGREEMENT; DRAFT MOTION FOR APPROVAL OF SAME | 9.10 |
| 06/22/07 | JI KOHN | REVIEW DOCUMENTS; COMMUNICATIONS WITH J. KASTIN | .30 |
| 06/22/07 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN REGARDING UAW AGREEMENT | .30 |
| 06/22/07 | TA JERMAN | REVIEW / ANALYZE UAW AGREEMENT | 1.90 |
| 06/22/07 | TA JERMAN | DRAFT / REVISE MOTION TO APPROVE UAW AGREEMENT | 9.40 |
| 06/23/07 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE MOTION TO APPROVE THE UAW RESTRUCTURING AGREEMENT | 11.80 |

```
Client:   DELPHI CORPORATION                        JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                  Invoice  695713
File No.: 0207998-00001                             Page No.    4
================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/23/07 | J KASTIN | CONFERENCE CALL WITH T. JERMAN AND SKADDEN REGARDING DRAFT MOTION TO APPROVE THE UAW RESTRUCTURING AGREEMENT | 1.00 |
| 06/23/07 | J KASTIN | TELECONFERENCES WITH D. AMBEKAR REGARDING DRAFT ORDER AND RESEARCH FOR MOTION TO APPROVE THE UAW RESTRUCTURING AGREEMENT | .60 |
| 06/23/07 | J KASTIN | REVIEW AND INCORPORATE COMMENTS TO MOTION TO APPROVE THE UAW RESTRUCTURING AGREEMENT | 1.10 |
| 06/23/07 | JI KOHN | REVIEW / REVISE MOTION; COMMUNICATIONS WITH J. KASTIN REGARDING SAME | 1.80 |
| 06/23/07 | D AMBERKAR | LEGAL RESEARCH TO SUPPORT MOTION TO APPROVE SETTLEMENT; DRAFT AND REVISE LEGAL ARGUMENT SECTION OF MOTION TO APPROVE SETTLEMENT | 7.70 |
| 06/23/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH SKADDEN REGARDING UAW AGREEMENT | 1.20 |
| 06/23/07 | TA JERMAN | DRAFT / REVISE MOTION TO APPROVE UAW AGREEMENT | 7.40 |
| 06/24/07 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE MOTION FOR APPROVAL OF THE UAW SETTLEMENT AGREEMENT | 7.80 |
| 06/24/07 | J KASTIN | TELECONFERENCES WITH T. JERMAN REGARDING REVISIONS TO APPROVAL MOTION | .50 |
| 06/24/07 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE ORDER APPROVING THE UAW SETTLEMENT AGREEMENT | .70 |
| 06/24/07 | TA JERMAN | REVIEW / ANALYZE FINAL VERSION OF UAW AGREEMENT | 1.80 |
| 06/24/07 | TA JERMAN | TELEPHONE CONFERENCES WITH B. SAX, J. KASTIN, SKADDEN REGARDING MOTION TO APPROVE UAW AGREEMENT | 2.40 |
| 06/24/07 | TA JERMAN | DRAFT / REVISE MOTION TO APPROVE UAW AGREEMENT | 6.40 |
| 06/25/07 | J KASTIN | TELECONFERENCES WITH SKADDEN REGARDING UAW SETTLEMENT AGREEMENT APPROVAL MOTION | 2.00 |

```
Client:   DELPHI CORPORATION                      JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice  695713
File No.: 0207998-00001                           Page No.    5
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/25/07 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE UAW SETTLEMENT AGREEMENT APPROVAL MOTION | 5.40 |
| 06/25/07 | J KASTIN | REVIEW AND REVISE CHART SUMMARIZING RESEARCH REGARDING NOTICE IN RECENT 1113/1114 REJECTION AND SETTLEMENT APPROVAL MOTIONS; CONFERENCES WITH M. KANAGA REGARDING SAME | 1.90 |
| 06/25/07 | M KANAGA | RESEARCH MOTION NOTICE PRACTICES IN BANKRUPTCY CASES | 7.40 |
| 06/25/07 | JI KOHN | REVIEW DOCUMENTS REGARDING MOTION; COMMUNICATIONS WITH T. JERMAN | .40 |
| 06/25/07 | R JANGER | RESEARCH AND ANALYZE ISSUES RELATED TO INDIVIDUAL RETIREE NOTICE | 1.60 |
| 06/25/07 | KR WHITMAN | RESEARCH 1113 MOTION NOTICE ISSUES. | 1.00 |
| 06/25/07 | TA JERMAN | ATTEND CONFERENCE CALLS REGARDING MOTION TO APPROVE UAW AGREEMENT | 1.20 |
| 06/25/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING UAW AGREEMENT | 1.60 |
| 06/25/07 | TA JERMAN | RESEARCH, CORRESPONDENCE, REGARDING NOTICE REQUIREMENTS FOR MOTION TO APPROVE UAW AGREEMENT | 1.30 |
| 06/25/07 | TA JERMAN | DRAFT / REVISE MOTION TO APPROVE UAW AGREEMENT, DRAFT ORDER | 3.30 |
| 06/26/07 | J KASTIN | CORRESPONDENCE WITH J. BUTLER AND SKADDEN TEAM REGARDING MOTION TO APPROVE THE UAW SETTLEMENT AGREEMENT AND ACCOMPANYING DOCUMENTS | 3.30 |
| 06/26/07 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE UAW SETTLEMENT AGREEMENT APPROVAL MOTION AND ACCOMPANYING DOCUMENTS; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 4.80 |
| 06/26/07 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE | 1.70 |
| 06/26/07 | JI KOHN | REVIEW DOCUMENTS REGARDING MOTION; COMMUNICATIONS WITH J. KASTIN | .20 |

```
Client:   DELPHI CORPORATION                        JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                   Invoice  695713
File No.: 0207998-00001                              Page No.   6
```
==========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/26/07 | S HAUF | REVIEW AND ANALYZE NOTICE TO RETIREES | .90 |
| 06/26/07 | D AMBERKAR | DRAFT AND REVISE MOTION TO APPROVE SETTLEMENT; LEGAL RESEARCH IN SUPPORT OF MOTION TO APPROVE SETTLEMENT | 2.80 |
| 06/26/07 | TA JERMAN | ATTEND STATUS CONFERENCE REGARDING UAW AGREEMENT | .70 |
| 06/26/07 | TA JERMAN | DRAFT / REVISE MOTION, DOCUMENTS REGARDING UAW AGREEMENT | 4.40 |
| 06/27/07 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE UAW SETTLEMENT AGREEMENT APPROVAL MOTION | 1.50 |
| 06/27/07 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE KEVIN BUTLER DECLARATION IN SUPPORT OF UAW SETTLEMENT AGREEMENT APPROVAL MOTION | 4.20 |
| 06/27/07 | J KASTIN | CORRESPONDENCE WITH SKADDEN, B. SAX AND C. MCWEE  REGARDING VARIOUS ISSUES RELATED TO THE UAW SETTLEMENT AGREEMENT APPROVAL MOTION | .60 |
| 06/27/07 | JI KOHN | REVIEW DOCUMENTS REGARDING MOTION | .30 |
| 06/27/07 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING TENTATIVE AGREEMENT; APPROVAL PROCESS | .30 |
| 06/27/07 | J KASTIN | CORRESPONDENCE WITH SKADDEN AND DELPHI REGARDING APPROVAL MOTION SERVICE ISSUES | .30 |
| 06/27/07 | J KASTIN | DRAFT K. BUTLER DECLARATION; CORRESPONDENCE REGARDING J. SHEEHAN DECLARATION | 1.20 |
| 06/27/07 | TA JERMAN | REVIEW / ANALYZE REVISED MOTION, ORDER REGARDING UAW AGREEMENT | 3.20 |
| 06/27/07 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE WITH DELPHI, SKADDEN, J. KASTIN REGARDING MOTION, ORDER TO APPROVE UAW AGREEMENT | 1.10 |
| 06/28/07 | J KASTIN | TELECONFERENCES WITH SKADDEN REGARDING APPROVAL MOTION AND ACCOMPANYING DOCUMENTS | 1.60 |

```
Client:   DELPHI CORPORATION                              JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                        Invoice  695713
File No.: 0207998-00001                                   Page No.   7
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/28/07 | J KASTIN | REVIEW COMMENTS FROM THE UAW, GM AND SKADDEN REGARDING THE APPROVAL MOTION AND ACCOMPANYING DOCUMENTS | 1.10 |
| 06/28/07 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE MOTION FOR APPROVAL AND BUTLER DECLARATION | 3.10 |
| 06/28/07 | D AMBERKAR | LEGAL RESEARCH FOR THE MOTION TO APPROVE SETTLEMENT | .50 |
| 06/28/07 | TA JERMAN | REVIEW / ANALYZE REVISED MOTION, ORDER REGARDING UAW AGREEMENT | 1.60 |
| 06/28/07 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING 1114 ISSUES | .80 |
| 06/29/07 | J KASTIN | CONFERENCE CALL WITH SKADDEN AND B. SAX REGARDING UAW SETTLEMENT AGREEMENT APPROVAL MOTION | 1.00 |
| 06/29/07 | J KASTIN | REVIEW FINAL APPROVAL MOTION AND ACCOMPANYING DOCUMENTS; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 2.10 |
| 06/30/07 | JI KOHN | REVIEW MOTION | .20 |

```
                                                            ------
     * * Subtotal:                                          172.40

7   : FEE/EMPLOYMENT APPLICATIONS
06/08/07 J KASTIN      CORRESPONDENCE WITH SKADDEN REGARDING       .30
                       FEE APPLICATION PROCEDURES

06/14/07 J KASTIN      CORRESPONDENCE WITH SKADDEN REGARDING       .20
                       FEE COMMITTEE RECOMMENDATIONS

                                                            ------
     * * Subtotal:                                            .50

                                                            ------

TOTAL CHARGEABLE HOURS ----------------------------------------  172.90


FEES --------------------------------------------------------  $105,111.00 *
```

```
Client:   DELPHI CORPORATION                                    JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                              Invoice  695713
File No.: 0207998-00001                                         Page No.   8
```
=======================================================================

**SUPPORT SERVICES AND CHARGES**

---

```
        COPYING                                         263.60
        ONLINE RESEARCH                               1,965.80
        DELIVERY SERVICES/MESSENGERS                     26.62
        LOCAL TRAVEL                                     26.11
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN      1,009.62
        SCANNING SERVICES                                14.90
                                                     -----------
                                                     -----------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------    $3,306.65 *


TOTAL CURRENT INVOICE--------------------------------------------    $108,417.65 *
```

**Outstanding Invoices as of July 26, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---|---|---|---|---|---|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | 129,088.95 | .00 | 3,222.05 |
| 682009 | 02/28/07 | 83,439.70 | 80,592.50 | .00 | 2,847.20 |
| 682518 | 03/26/07 | 275,403.52 | 240,513.12 | .00 | 34,890.40 |
| 686152 | 04/27/07 | 232,125.95 | 226,257.45 | .00 | 5,868.50 |
| 689250 | 05/30/07 | 64,149.86 | 59,047.96 | .00 | 5,101.90 |
| 692043 | 06/30/07 | 34,090.51 | 28,199.91 | .00 | 5,890.60 |

```
TOTAL PRIOR DUE   -----------------------------------------------    $169,142.59 *

TOTAL AMOUNT DUE --------------------------------------------------    $277,560.24 **
```

*Please Remit Payment to:*

```
 By Mail:
  O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
 By Wire Transfer:
  Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224
  Please include invoice number or matter number in Advice
```

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                          JULY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                    Invoice  695713
File No.: 0207998-00001                               Page No.   9
===============================================================================
```

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS  (1113/1114)** | | | | |
| DEEPA AMBEKAR | ASSOCIATE | 14.80 | 390.00 | $5,772.00 |
| STACY HAUF | ASSOCIATE | .90 | 360.00 | $324.00 |
| RACHEL S JANGER | ASSOCIATE | 1.90 | 550.00 | $1,045.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | .20 | 390.00 | $78.00 |
| TOM A. JERMAN | PARTNER | 54.50 | 795.00 | $43,327.50 |
| MARK A KANAGA | ASSOCIATE | 7.40 | 330.00 | $2,442.00 |
| JESSICA KASTIN | ASSOCIATE | 88.20 | 550.00 | $48,510.00 |
| JEFFREY I. KOHN | PARTNER | 3.50 | 875.00 | $3,062.50 |
| KEITH R WHITMAN | ADMINISTRATION | 1.00 | 275.00 | $275.00 |
| **  * * Subtotal:** | | **172.40** | | **$104,836.00** |
| | | | | |
| **7   : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| JESSICA KASTIN | ASSOCIATE | .50 | 550.00 | $275.00 |
| **  * * Subtotal:** | | **.50** | | **$275.00** |
| | | | | |
| **  * * GRAND TOTAL:** | | **172.90** | | **$105,111.00** |

Client:   DELPHI CORPORATION                                          07/25/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/01/07 | 180 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 180 | 18.00 |
| 06/07/07 | 227 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 227 | 22.70 |
| 06/08/07 | 26 | Pages: 26 | 2.60 |
| 06/08/07 | 3 | Pages: 3 | 0.30 |
| 06/08/07 | 26 | Pages: 26 | 2.60 |
| 06/08/07 | 2 | Pages: 2 | 0.20 |
| 06/08/07 | 1 | Pages: 1 | 0.10 |
| 06/08/07 | 2 | Pages: 2 | 0.20 |
| 06/11/07 | 10 | Pages: 10 | 1.00 |
| 06/18/07 | 206 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 206 | 20.60 |
| 06/18/07 | 42 | Pages: 42 | 4.20 |
| 06/18/07 | 407 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 407 | 40.70 |
| 06/22/07 | 46 | Pages: 46 | 4.60 |
| 06/22/07 | 31 | Pages: 31 | 3.10 |
| 06/22/07 | 31 | Pages: 31 | 3.10 |
| 06/22/07 | 34 | Pages: 34 | 3.40 |
| 06/22/07 | 46 | Pages: 46 | 4.60 |
| 06/22/07 | 34 | Pages: 34 | 3.40 |
| 06/22/07 | 31 | Pages: 31 | 3.10 |
| 06/22/07 | 49 | Pages: 49 | 4.90 |
| 06/22/07 | 34 | Pages: 34 | 3.40 |
| 06/23/07 | 44 | Pages: 44 | 4.40 |
| 06/23/07 | 46 | Pages: 46 | 4.60 |
| 06/23/07 | 31 | Pages: 31 | 3.10 |
| 06/23/07 | 26 | Pages: 26 | 2.60 |
| 06/23/07 | 26 | Pages: 26 | 2.60 |
| 06/23/07 | 47 | Pages: 47 | 4.70 |
| 06/25/07 | 34 | Pages: 34 | 3.40 |
| 06/25/07 | 33 | Pages: 33 | 3.30 |
| 06/25/07 | 46 | Pages: 46 | 4.60 |
| 06/25/07 | 58 | Pages: 58 | 5.80 |
| 06/26/07 | 25 | Pages: 25 | 2.50 |
| 06/26/07 | 14 | Pages: 14 | 1.40 |
| 06/26/07 | 96 | Pages: 96 | 9.60 |
| 06/26/07 | 43 | Pages: 43 | 4.30 |
| 06/26/07 | 96 | Pages: 96 | 9.60 |
| 06/26/07 | 96 | Pages: 96 | 9.60 |
| 06/26/07 | 26 | Pages: 26 | 2.60 |
| 06/26/07 | 25 | Pages: 25 | 2.50 |
| 06/26/07 | 7 | Pages: 7 | 0.70 |
| 06/26/07 | 25 | Pages: 25 | 2.50 |
| 06/26/07 | 14 | Pages: 14 | 1.40 |
| 06/26/07 | 26 | Pages: 26 | 2.60 |
| 06/27/07 | 2 | Pages: 2 | 0.20 |
| 06/27/07 | 109 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 109 | 10.90 |

```
Client:   DELPHI CORPORATION                                    07/25/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/27/07 | 27 | Pages: 27 | 2.70 |
| 06/27/07 | 2 | Pages: 2 | 0.20 |
| 06/28/07 | 25 | Pages: 25 | 2.50 |
| 06/28/07 | 27 | Pages: 27 | 2.70 |
| 06/28/07 | 92 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 9.20 |
|  |  | Pages: 92 |  |
| * * SUBTOTAL:  COPYING | | | **263.60** |
| | | | |
| **ONLINE RESEARCH** | | | |
| 06/18/07 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 901.29 |
| 06/23/07 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 921.54 |
| 06/25/07 | 1 | ONLINE RESEARCH - WESTLAW MARK A KANAGA | 132.62 |
| 06/28/07 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 10.35 |
| * * SUBTOTAL:  ONLINE RESEARCH | | | **1,965.80** |
| | | | |
| **DELIVERY SERVICES/MESSENGERS** | | | |
| 06/25/07 | 1 | DELIVERY SERVICES/MESSENGERS 1638300 | 26.62 |
|  |  | FRANK KUPLICKI DELPHI CORPORATION LEGAL |  |
|  |  | STAFF . |  |
| * * SUBTOTAL:  DELIVERY SERVICES/MESSENGERS | | | **26.62** |
| | | | |
| **LOCAL TRAVEL** | | | |
| 06/23/07 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| * * SUBTOTAL:  LOCAL TRAVEL | | | **26.11** |
| | | | |
| **EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL** | | | |
| 07/23/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF | 519.74 |
|  |  | TOWN TRAVEL - - VENDOR: TOM A. JERMAN |  |
|  |  | 2/10-12 STRATEGY MTGS AT DELPHI-DETROIT |  |
| 07/23/07 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE | 64.52 |
|  |  | REPORT-MEALS) - - VENDOR: TOM A. JERMAN |  |
|  |  | 2/10-12 STRATEGY MTGS AT |  |
|  |  | DELPHI-DETROIT |  |
| 07/23/07 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE | 8.97 |
|  |  | REPORT-MEALS) - - VENDOR: TOM A. JERMAN |  |
|  |  | 2/1-2 ATTEND MTGS RE:CLAIMS,1113 |  |
|  |  | ISSUES-DETROIT |  |
| 07/23/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF | 416.39 |
|  |  | TOWN TRAVEL - - VENDOR: TOM A. JERMAN |  |
|  |  | 2/1-2 ATTEND MTGS RE:CLAIMS,1113 |  |
|  |  | ISSUES-DETROIT |  |
| * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | | **1,009.62** |
| | | | |
| **SCANNING SERVICES** | | | |
| 06/05/07 | 5 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.50 |
|  |  | Linda        Pages: 5 |  |
| 06/05/07 | 6 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.60 |
|  |  | Linda        Pages: 6 |  |
| 06/05/07 | 45 | SCANNING SERVICES (ACCUROUTE) Nino, | 4.50 |
|  |  | Linda        Pages: 45 |  |
| 06/12/07 | 1 | SCANNING SERVICES (ACCUROUTE) Rivera, | 0.10 |
|  |  | Nancy        Pages: 1 |  |

Client:     DELPHI CORPORATION                                          07/25/07
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/13/07 | 1 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 1 | 0.10 |
| 06/13/07 | 2 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 2 | 0.20 |
| 06/13/07 | 1 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 1 | 0.10 |
| 06/13/07 | 45 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 45 | 4.50 |
| 06/13/07 | 42 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 42 | 4.20 |
| 06/14/07 | 1 | SCANNING SERVICES (ACCUROUTE) Rivera, Nancy       Pages: 1 | 0.10 |

* * SUBTOTAL:   SCANNING SERVICES                                        14.90


        TOTAL                                                        3,306.65

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

AUGUST 31, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:       698790
MATTER NUMBER:   0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:     SECTION 1113/1114 ADVICE

FEES ............................................................................................$     48,184.00

TOTAL SUPPORT SERVICES AND CHARGES.................................$       948.21

TOTAL AMOUNT OF THIS INVOICE ...............................................$     49,132.21

LESS 20% HOLDBACK FEE..............................................................$     (9,636.80)

**BALANCE DUE**..........................................................................$     **39,495.41**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

August 31, 2007

INVOICE NUMBER: 698790
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 07/08/07 | TA JERMAN | REVIEW / ANALYZE E-MAILS, DOCUMENTS REGARDING IUE NEGOTIATIONS, MOTION TO APPROVE UAW AGREEMENT | 1.80 |
| 07/09/07 | J KASTIN | TELECONFERENCE WITH B. SAX AND SKADDEN REGARDING APPROVAL MOTIONS | .50 |
| 07/09/07 | J KASTIN | PARTICIPATE IN SKADDEN WEEKLY CASE STATUS CALL | .70 |
| 07/09/07 | J KASTIN | RESEARCH REGARDING APPROVAL OF MODIFICATION TO RETIREE WELFARE BENEFITS | .70 |
| 07/09/07 | J KASTIN | REVIEW IUE-CWA AND USW SETTLEMENT PROPOSALS AND ISSUES REGARDING MODIFICATION TO RETIREE WELFARE BENEFITS | 2.20 |
| 07/10/07 | J KASTIN | CONFERENCE CALL WITH B. SAX, A. HOGAN, K. RAMLO AND J. GUGLIEMO REGARDING UCC QUESTIONS REGARDING THE UAW SETTLEMENT | 1.00 |
| 07/10/07 | J KASTIN | REVIEW CORRESPONDENCE FROM LATHAM AND SKADDEN REGARDING THE UCC'S QUESTIONS ABOUT THE UAW SETTLEMENT AGREEMENT | .80 |

Client:    DELPHI CORPORATION                                                    AUGUST 31, 2007
Matter:    SECTION 1113/1114 ADVICE                                              Invoice  698790
File No.:  0207998-00001                                                         Page No.   2
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/10/07 | J KASTIN | CONFERENCE CALL WITH LATHAM, SKADDEN AND DELPHI REGARDING THE UCC'S QUESTIONS ABOUT THE UAW SETTLEMENT AGREEMENT | 1.30 |
| 07/10/07 | J KASTIN | REVIEW MATERIALS REGARDING THE UCC'S QUESTIONS ABOUT THE UAW SETTLEMENT AGREEMENT; CORRESPONDENCE WITH B. SAX REGARDING SAME | .80 |
| 07/11/07 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING FUTURE SETTLEMENT AGREEMENT APPROVAL MOTIONS | .40 |
| 07/11/07 | TA JERMAN | REVIEW / ANALYZE E-MAILS, DOCUMENTS REGARDING IUE NEGOTIATIONS, MOTION TO APPROVE UAW AGREEMENT | 1.40 |
| 07/12/07 | J KASTIN | REVIEW CORRESPONDENCE REGARDING QUESTIONS RAISED WITH RESPECT TO THE UAW SETTLEMENT AGREEMENT AND APPROVAL MOTION | .40 |
| 07/12/07 | J KASTIN | DRAFT UAW SETTLEMENT APRROVAL MOTION SCRIPT AND PROFFER | .70 |
| 07/13/07 | J KASTIN | DRAFT AND DISTRIBUTE SCRIPT AND PROFFER FOR HEARING ON APPROVAL OF THE UAW SETTLEMENT AGREEMENT; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 5.20 |
| 07/15/07 | TA JERMAN | REVIEW / ANALYZE IUE MOU, ATTACHMENTS | 1.20 |
| 07/16/07 | J KASTIN | PARTICIPATE IN WEEKLY CASE STATUS CALL WITH SKADDEN TEAM | .70 |
| 07/16/07 | J KASTIN | REVIEW IUE-CWA SETTLEMENT PROPOSAL | .60 |
| 07/16/07 | TA JERMAN | REVIEW / ANALYZE DRAFT AGREEMENTS WITH IUE | 1.80 |
| 07/17/07 | J KASTIN | TELECONFERENCE WITH SKADDEN LABOR TEAM REGARDING PREPARATION FOR 7/19 UAW SETTLEMENT APPROVAL HEARING | .30 |

```
Client:   DELPHI CORPORATION                              AUGUST 31, 2007
Matter:   SECTION 1113/1114 ADVICE                        Invoice  698790
File No.: 0207998-00001                                   Page No.    4
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/23/07 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING THE IAM'S EPCA-RELATED INFORMATION REQUESTS | .50 |
| 07/23/07 | J KASTIN | CORRESPONDENCE WITH B. SAX REGARDING THE IAM'S INFORMATION REQUESTS | .20 |
| 07/23/07 | J KASTIN | CORRESPONDENCE WITH M. KANAGA AND SKADDEN REGARDING RESEARCH ON APPLICATION OF BANKRUPTCY STAY ON RIGHT TO REJECT COLLECTIVE BARGAINING AGREEMENTS | .30 |
| 07/23/07 | J KASTIN | REVIEW INFORMATION REGARDING NON-REPRESENTED EMPLOYEES AND RETIREES; DRAFT AND DSITRIBUTE MOTION REGARDING MODIFICATION TO OPEB FOR SAME | 2.30 |
| 07/23/07 | J KASTIN | REVIEW RESEARCH REGARDING APPLICATION OF BANKRUPTCY STAY ON RIGHT TO REJECT COLLECTIVE BARGAINING AGREEMENTS | .50 |
| 07/24/07 | M KANAGA | RESEARCH AUTOMATIC STAY PROVISIONS FOR COLLECTIVE BARGAINING AGREEMENTS | 2.40 |
| 07/24/07 | M JANIAK OLIVER | REVIEW IUE-CWA/HEALTH PLAN AGREEMENT FOR TERMINATION PROVISION | .50 |
| 07/24/07 | D AMBERKAR | REVIEW UAW AND IUE COLLECTIVE BARGAINING AGREEMENT FOR RELEVANT PROVISIONS | 1.30 |
| 07/24/07 | J KASTIN | CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING MOTION FOR APPROVAL OF MODIFICATIONS TO NON-REPRESENTED OPEB | .60 |
| 07/24/07 | J KASTIN | REVIEW COMMENTS TO MOTION FOR APPROVAL OF MODIFICATION TO NON-REPRESENTED OPEB | 1.20 |
| 07/24/07 | J KASTIN | CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING THE IAM'S EPCA-RELATED INFORMATION REQUESTS | .20 |
| 07/24/07 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE, DRAFT AGREEMENTS REGARDING IUE, SPLINTER UNIONS, GM | 1.70 |

```
Client:   DELPHI CORPORATION                          AUGUST 31, 2007
Matter:   SECTION 1113/1114 ADVICE                     Invoice  698790
File No.: 0207998-00001                                Page No.   5
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/25/07 | J KASTIN | CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING RESPONSES TO THE IAM'S QUESTIONS REGARDING THE MODIFIED EPCA | .40 |
| 07/25/07 | J KASTIN | REVIEW DRAFT IUE-CWA MEMORANDUM OF UNDERSTANDING CORRESPONDENCE WITH B. SAX REGARDING SAME | .60 |
| 07/25/07 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE, DRAFT AGREEMENTS REGARDING IUE, SPLINTER UNIONS, GM | 1.30 |
| 07/26/07 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING MOTION APPROVING MODIFICATION TO RETIREE BENFITS FOR CERTAIN UNREPRESENTED RETIREES | .20 |
| 07/26/07 | J KASTIN | REVIEW MOTION TO APPROVE IUOE, IAM AND IBEW SETTLEMENT AGREEMENTS | .60 |
| 07/26/07 | J KASTIN | REVIEW CORRESPONDENCE REGARDING THE IAM'S QUESTIONS REGARDING A NEW EPCA | .40 |
| 07/26/07 | TA JERMAN | REVIEW / ANALYZE DRAFT AGREEMENTS, MOTIONS FOR APPROVAL | 2.50 |
| 07/26/07 | TA JERMAN | REVIEW / ANALYZE DRAFT FEE APPLICATION | 1.00 |
| 07/27/07 | TA JERMAN | REVIEW / ANALYZE DRAFT AGREEMENTS, MOTIONS FOR APPROVAL | 3.80 |
| 07/30/07 | J KASTIN | PARTICIPATE IN CONFERENCE CALL WITH B. SAX, T. JERMAN AND THE SKADDEN LABOR TEAM REGARDING STRATEGY FOR 1113/1114 SETTLEMENT APPROVAL MOTIONS | 1.00 |
| 07/30/07 | J KASTIN | REVIEW GM-DELPHI OPEB TERM SHEET AND BEGIN REVISIONS TO APPROVAL MOTION FOR MODIFICATION OF RETIREE WELFARE BENEFITS FOR UNREPRESENTED EMPLOYEES AND RETIREES | .90 |
| 07/31/07 | J KASTIN | REVIEW AND REVISE MOTION TO APPROVE SPLINTER SETTLEMENT AGREEMENTS AND MODIFICATIONS TO RETIREE HEALTH AND WELFARE FOR UNREPRESENTED REITREES; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 1.20 |

Client:   DELPHI CORPORATION                              AUGUST 31, 2007
Matter:   SECTION 1113/1114 ADVICE                        Invoice  698790
File No.: 0207998-00001                                   Page No.   6
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/31/07 TA JERMAN | | REVIEW / ANALYZE DRAFT MOTIONS FOR APPROVAL OF UNION AGREEMENTS | 2.40 |

```
                                                      ------
     * * Subtotal:                                     65.40
```

**7  : FEE/EMPLOYMENT APPLICATIONS**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/02/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | .20 |
| 07/03/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.20 |
| 07/05/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.40 |
| 07/05/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.80 |
| 07/06/07 S HAUF | | COORDINATE EXHIBITS WITH PARALEGAL FOR FEE APPLICATION | .20 |
| 07/09/07 M WOO | | PREPARE FEE APPLICATION EXHIBITS | 3.60 |
| 07/13/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 3.50 |
| 07/23/07 S HAUF | | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | .40 |
| 07/26/07 J KASTIN | | REVIEW FIFTH INTERIM FEE APPLICATION; CORRESPONDENCE WITH S. HAUF REGARDING SAME | .30 |
| 07/26/07 S HAUF | | FINALIZE FEE APPLICATION AND EXHIBITS | .80 |
| 07/27/07 J KASTIN | | CORRESPONDENCE WITH S, HAUF REGARDING FIFTH INTERIM FEE APPLICATION | .20 |
| 07/31/07 S HAUF | | COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING FEE APPLICATION | .70 |
| 07/31/07 S HAUF | | REVIEW AND ANALYZE FEE EXHIBITS AND APPLICATION AND FINALIZE; COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING SAME | 3.00 |

Client:   DELPHI CORPORATION                                    AUGUST 31, 2007
Matter:   SECTION 1113/1114 ADVICE                              Invoice  698790
File No.: 0207998-00001                                         Page No.   7
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/31/07 | J KASTIN | REVIEW, REVISE, SERVE AND FILE FIFTH INTERIM FEE APPLICATION; CORRESPONDENC WITH T. JERMAN AND S. HAUF REGARDING SAME | 1.80 |
| 07/31/07 | KR WHITMAN | REVIEW AND EFILE FEE APPLICATION PAPERS. | 1.00 |

```
                                                          ------
    * * Subtotal:                                          20.10

                                                          ------

TOTAL CHARGEABLE HOURS -------------------------------------------     85.50


FEES ------------------------------------------------------------  $48,184.00 *
```

**SUPPORT SERVICES AND CHARGES**

---

```
        COPYING                                   233.20
        ONLINE RESEARCH                           278.63
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN  425.48
        SCANNING SERVICES                          10.90
                                               ------------

                                               ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------   $948.21 *


TOTAL CURRENT INVOICE-------------------------------------------  $49,132.21 *
```

**Outstanding Invoices as of September 5, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 682518 | 03/26/07 | 275,403.52 | 240,513.12 | .00 | 34,890.40 |
| 686152 | 04/27/07 | 232,125.95 | 226,257.45 | .00 | 5,868.50 |
| 689250 | 05/30/07 | 64,149.86 | 59,047.96 | .00 | 5,101.90 |
| 692043 | 06/30/07 | 34,090.51 | 28,199.91 | .00 | 5,890.60 |
| 695713 | 07/25/07 | 108,417.65 | .00 | .00 | 108,417.65 |

```
TOTAL PRIOR DUE  -----------------------------------------------  $247,173.39 *
```

Client:    DELPHI CORPORATION                                      AUGUST 31, 2007
Matter:    SECTION 1113/1114 ADVICE                                Invoice   698790
File No.:  0207998-00001                                           Page No.    8
==============================================================================


TOTAL AMOUNT DUE ---------------------------------------------   $296,305.60 **

*Please Remit Payment to:*

 By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
 By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:   DELPHI CORPORATION                           AUGUST 31, 2007
Matter:   SECTION 1113/1114 ADVICE                     Invoice  698790
File No.: 0207998-00001                                Page No.   9
================================================================================

SECTION 1113/1114 ADVICE
_____

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  |  | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10   : LITIGATION MATTERS (1113/1114)** | | | | |
| DEEPA AMBEKAR | ASSOCIATE | 1.30 | 390.00 | $507.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | .50 | 390.00 | $195.00 |
| TOM A. JERMAN | PARTNER | 24.40 | 795.00 | $19,398.00 |
| MARK A KANAGA | ASSOCIATE | 2.40 | 330.00 | $792.00 |
| JESSICA KASTIN | ASSOCIATE | 36.40 | 550.00 | $20,020.00 |
| JEFFREY I. KOHN | PARTNER | .40 | 875.00 | $350.00 |
| **  * * Subtotal:** | | **65.40** | | **$41,262.00** |
| | | | | |
| **7   : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 13.20 | 360.00 | $4,752.00 |
| JESSICA KASTIN | ASSOCIATE | 2.30 | 550.00 | $1,265.00 |
| KEITH R WHITMAN | ADMINISTRATION | 1.00 | 275.00 | $275.00 |
| MICHELLE WOO | PARALEGAL | 3.60 | 175.00 | $630.00 |
| **  * * Subtotal:** | | **20.10** | | **$6,922.00** |
| | | | | |
| **  * * GRAND TOTAL:** | | **85.50** | | **$48,184.00** |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/02/07 | 235 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 23.50 |
|          |     | Pages: 235 | |
| 07/02/07 | 31 | Pages: 31 | 3.10 |
| 07/02/07 | 10 | Pages: 10 | 1.00 |
| 07/03/07 | 358 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 35.80 |
|          |     | Pages: 358 | |
| 07/10/07 | 301 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 30.10 |
|          |     | Pages: 301 | |
| 07/10/07 | 1 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |
|          |   | Pages: 1 | |
| 07/11/07 | 31 | Pages: 31 | 3.10 |
| 07/11/07 | 15 | Pages: 15 | 1.50 |
| 07/11/07 | 15 | Pages: 15 | 1.50 |
| 07/11/07 | 3 | Pages: 3 | 0.30 |
| 07/11/07 | 12 | Pages: 12 | 1.20 |
| 07/11/07 | 15 | Pages: 15 | 1.50 |
| 07/11/07 | 3 | Pages: 3 | 0.30 |
| 07/11/07 | 7 | Pages: 7 | 0.70 |
| 07/11/07 | 20 | Pages: 20 | 2.00 |
| 07/11/07 | 20 | Pages: 20 | 2.00 |
| 07/11/07 | 2 | Pages: 2 | 0.20 |
| 07/11/07 | 12 | Pages: 12 | 1.20 |
| 07/11/07 | 15 | Pages: 15 | 1.50 |
| 07/11/07 | 10 | Pages: 10 | 1.00 |
| 07/11/07 | 14 | Pages: 14 | 1.40 |
| 07/11/07 | 20 | Pages: 20 | 2.00 |
| 07/11/07 | 15 | Pages: 15 | 1.50 |
| 07/11/07 | 3 | Pages: 3 | 0.30 |
| 07/11/07 | 20 | Pages: 20 | 2.00 |
| 07/11/07 | 5 | Pages: 5 | 0.50 |
| 07/11/07 | 14 | Pages: 14 | 1.40 |
| 07/11/07 | 10 | Pages: 10 | 1.00 |
| 07/12/07 | 14 | Pages: 14 | 1.40 |
| 07/12/07 | 14 | Pages: 14 | 1.40 |
| 07/12/07 | 20 | Pages: 20 | 2.00 |
| 07/17/07 | 9 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.90 |
|          |   | Pages: 9 | |
| 07/18/07 | 39 | Pages: 39 | 3.90 |
| 07/20/07 | 1 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |
|          |   | Pages: 1 | |
| 07/20/07 | 12 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 1.20 |
|          |    | Pages: 12 | |
| 07/23/07 | 26 | Pages: 26 | 2.60 |
| 07/24/07 | 535 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 53.50 |
|          |     | Pages: 535 | |
| 07/24/07 | 26 | Pages: 26 | 2.60 |
| 07/26/07 | 4 | Pages: 4 | 0.40 |
| 07/26/07 | 1 | Pages: 1 | 0.10 |
| 07/26/07 | 9 | Pages: 9 | 0.90 |
| 07/26/07 | 6 | Pages: 6 | 0.60 |

Client:    DELPHI CORPORATION   Pg 25 of 40
Matter:    SECTION 1113/1114 ADVICE                                08/31/07
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/26/07 | 9 | Pages: 9 | 0.90 |
| 07/26/07 | 4 | Pages: 4 | 0.40 |
| 07/26/07 | 20 | Pages: 20 | 2.00 |
| 07/26/07 | 2 | Pages: 2 | 0.20 |
| 07/26/07 | 8 | Pages: 8 | 0.80 |
| 07/26/07 | 41 | Pages: 41 | 4.10 |
| 07/27/07 | 3 | Pages: 3 | 0.30 |
| 07/27/07 | 3 | Pages: 3 | 0.30 |
| 07/27/07 | 5 | Pages: 5 | 0.50 |
| 07/27/07 | 5 | Pages: 5 | 0.50 |
| 07/27/07 | 2 | Pages: 2 | 0.20 |
| 07/27/07 | 3 | Pages: 3 | 0.30 |
| 07/27/07 | 25 | Pages: 25 | 2.50 |
| 07/27/07 | 5 | Pages: 5 | 0.50 |
| 07/27/07 | 23 | Pages: 23 | 2.30 |
| 07/27/07 | 4 | Pages: 4 | 0.40 |
| 07/27/07 | 2 | Pages: 2 | 0.20 |
| 07/27/07 | 25 | Pages: 25 | 2.50 |
| 07/30/07 | 210 | COPYING (COPITRAK-INTERNAL) NINO  LINDA  Pages: 210 | 21.00 |

       * * SUBTOTAL:  COPYING                                      233.20


ONLINE RESEARCH
| 07/24/07 | 1 | ONLINE RESEARCH - WESTLAW MARK A KANAGA | 278.63 |

       * * SUBTOTAL:  ONLINE RESEARCH                              278.63


EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL
| 08/01/07 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 2/1 MEAL-TRIP TO DETROIT | 29.91 |
| 08/01/07 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 2/11-12 DELPHI STRATEGY MTGS IN DETROIT | 98.68 |
| 08/01/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 2/11-12 DELPHI STRATEGY MTGS IN DETROIT | 296.89 |

       * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL   425.48


SCANNING SERVICES
| 07/02/07 | 11 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 11 | 1.10 |
| 07/09/07 | 4 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 4 | 0.40 |
| 07/16/07 | 9 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 9 | 0.90 |
| 07/16/07 | 10 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 10 | 1.00 |
| 07/16/07 | 7 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 7 | 0.70 |
| 07/16/07 | 7 | SCANNING SERVICES (ACCUROUTE) Nino, Linda     Pages: 7 | 0.70 |
| 07/18/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.10 |

Client:    DELPHI CORPORATION                                          08/31/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | Linda          Pages: 1 | |
| 07/18/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.10 |
| | | Linda          Pages: 1 | |
| 07/18/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.10 |
| | | Linda          Pages: 1 | |
| 07/18/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.10 |
| | | Linda          Pages: 1 | |
| 07/20/07 | 15 | SCANNING SERVICES (ACCUROUTE) Scott, | 1.50 |
| | | Sabrina          Pages: 15 | |
| 07/20/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.10 |
| | | Linda          Pages: 1 | |
| 07/20/07 | 15 | SCANNING SERVICES (ACCUROUTE) Scott, | 1.50 |
| | | Sabrina          Pages: 15 | |
| 07/31/07 | 26 | SCANNING SERVICES (ACCUROUTE) Hauf, | 2.60 |
| | | Stacy J.          Pages: 26 | |

\* \* SUBTOTAL:   SCANNING SERVICES                                      10.90


     TOTAL                                                             948.21

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

SEPTEMBER 30, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        704316
MATTER NUMBER:    0207998-00001

Requesting Attorney:  ROBERT A. SIEGEL

Tax Identification No:  95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES .................................................................................................$    30,382.00

TOTAL SUPPORT SERVICES AND CHARGES...................................$      612.45

TOTAL AMOUNT OF THIS INVOICE ..............................................$    30,994.45

LESS 20% HOLDBACK FEE.........................................................$    (6,076.40)

**BALANCE DUE**.......................................................................$    **24,918.05**

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

September 30, 2007

INVOICE NUMBER: 704316
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL               Tax Identification No: 95-1066597

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 08/01/07 | J KASTIN | DRAFT, REVIEW AND REVISE APPROVAL MOTION FOR SPLINTER UNION SETTLEMENT AGREEMENT AND MODIFICATIONS TO NON-REPRESENTED RETIREE BENEFITS | 2.40 |
| 08/01/07 | J KASTIN | REVIEW FINAL SPLINTER UNION SETTLEMENT AGREEMENTS | .80 |
| 08/02/07 | J KASTIN | ATTEND 1113 STATUS CONFERENCE BEFORE JUDGE DRAIN | 2.00 |
| 08/02/07 | J KASTIN | DRAFT AND DISTRIBUTE GM/DELPHI TERM SHEET REGARDING OPEB FOR UNREPRESENTED EMPLOYEES; REVIEW APPROVAL MOTION REGARDING SAME | 1.10 |
| 08/02/07 | TA JERMAN | ATTEND STATUS CONFERENCE | .80 |
| 08/02/07 | TA JERMAN | REVIEW / ANALYZE SPLINTER UNION AGREEMENTS | 1.70 |
| 08/02/07 | J KASTIN | REVIEW SPLINTER UNION MEMORANDA OF UNDERSTANDING | 1.10 |

```
Client:  DELPHI CORPORATION                        SEPTEMBER 30, 2007
Matter:  SECTION 1113/1114 ADVICE                  Invoice  704316
File No.: 0207998-00001                            Page No.   2
```
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/02/07 | J KASTIN | CORRESPONDENCE WITH B. SAX REGARDING APPROVAL MOTION FOR SPLINTER SETTLEMENT AGREEMENTS AND MODIFICATION OF NON-REPRESENTED RETIREE BENEFITS | .20 |
| 08/02/07 | J KASTIN | REVISE APPROVAL MOTION FOR SPLINTER UNION SETTLEMENT AGREEMENTS AND MODIFICATION OF NON-REPRESENTED RETIREE BENEFITS | .40 |
| 08/03/07 | D AMBERKAR | LEGAL RESEARCH REGARDING LABOR STRATEGY | 2.00 |
| 08/03/07 | TA JERMAN | REVIEW / ANALYZE MOTIONS TO APPROVE IUE, SPLINTER UNION AGREEMENTS | 3.30 |
| 08/03/07 | TA JERMAN | CORRESPOND WITH J. KASTIN REGARDING SPLINTER UNION ISSUES, MOTIONS | .60 |
| 08/03/07 | J KASTIN | REVIEW CASE LAW AND ISSUES RAISED BY THE IUE-CWA REGARDING SECTION 302 EXCEPTIONS TO EMPLOYER PAYMENTS TO LABOR ORGANIZATIONS; CORRESPONDENCE WITH B. SAX AND D. AMBEKAR REGARDING SAME | 2.40 |
| 08/03/07 | J KASTIN | REVIEW AND REVISE TERM SHEET BETWEEN GM AND DELPHI REGARDING MODIFICATION OF BENEFITS FOR NON-REPRESENTED EMPLOYEES AND RETIREES; CORRESPONDENCE WITH B. SAX REGARDING SAME | .40 |
| 08/03/07 | J KASTIN | TELECONFERENCE WITH B. MEHLSACK REGARDING INTERNATIONAL PARTICIPATION IN IUOE MEMORANDUM OF UNDERSTANDING | .40 |
| 08/03/07 | J KASTIN | CORRESPONDENCE WITH J. BERKE, T. JERMAN AND B. SAX REGARDING POTENTIAL SIDE LETTER AGREEMENT WITH THE IUOE INTERNATIONAL UNION | 1.10 |
| 08/03/07 | J KASTIN | REVIEW AND REVISE MOTION FOR APPROVAL OF SPLINTER UNION SETTLEMENT AGREEMENTS; CORRESPONDENCE WITH R.D. KOHUT REGARDING SAME | .70 |
| 08/04/07 | J KASTIN | REVIEW CASE LAW ON SECTION 302 EXCEPTIONS; CORRESPONDENCE WITH B. SAX REGARDING SAME | .60 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

SEPTEMBER 30, 2007
Invoice  704316
Page No.   3

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/04/07 | J KASTIN | CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING IUOE SIDE LETTER; NON-REPRESENTED GM/DELPHI TERM SHEET; AND SPLINTER UNION MEMORANDA OF AGREEMENT | .40 |
| 08/05/07 | TA JERMAN | REVIEW / ANALYZE REVISED MOTIONS TO APPROVE IUE, SPLINTER UNION AGREEMENTS | 1.80 |
| 08/05/07 | J KASTIN | CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING MOTION TO APPROVE SPLINTER UNION SETTLEMENT AGREEMENTS AND MODIFICATIONS TO NON-REPRESENTED RETIREE BENEFITS | .40 |
| 08/06/07 | TA JERMAN | CORRESPOND WITH SKADDEN, J. KASTIN REGARDING NON-REPRESENTED EMPLOYEES, MOTION TO APPROVE AGREEMENTS | 1.40 |
| 08/06/07 | R NEGLIA | COMPILE AGREEMENTS FOR D. AMBEKAR'S REVIEW | 1.80 |
| 08/06/07 | D AMBERKAR | LABOR STRATEGY CALL WITH J. BUTLER, J. KASTIN, R. KOHT AND T. MATZ | .80 |
| 08/06/07 | D AMBERKAR | REVIEW AND REVISE SETTLEMENT APPROVAL MOTION | 1.00 |
| 08/06/07 | J KASTIN | LABOR STRATEGY CALL WITH J. BUTLER, J. BERKE, T. JERMAN, R. KOHUT AND D. AMBEKAR | .80 |
| 08/06/07 | J KASTIN | REVIEW CORRESPONDENCE AMONG DELPHI, SKADDEN AND WEIL REGARDING LABOR STRATEGY AND REVISIONS TO APPROVAL MOTION | .60 |
| 08/08/07 | TA JERMAN | REVIEW / ANALYZE USW PROPOSALS | 1.10 |
| 08/12/07 | TA JERMAN | REVIEW / ANALYZE USW PROPOSALS | 1.10 |
| 08/13/07 | J KASTIN | PARTICPATE WITH RESPECT TO LABOR MATTERS IN SKADDEN WEEKLY STATUS CONFERENCE CALL | .60 |
| 08/15/07 | TA JERMAN | REVIEW / ANALYZE USW AGREEMENTS | .70 |

Client:   DELPHI CORPORATION                          SEPTEMBER 30, 2007
Matter:   SECTION 1113/1114 ADVICE                    Invoice  704316
File No.: 0207998-00001                               Page No.   4
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/15/07 | J KASTIN | REVIEW DECLARATIONS IN SUPPORT OF SPLINTER UNION AND NON-REPRESENTED SETTLEMENT APPROVAL MOTIONS | .60 |
| 08/15/07 | J KASTIN | REVIEW DRAFT USW AGREEMENT; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 1.20 |
| 08/16/07 | J KASTIN | ATTEND HEARING ON APPROVAL OF SPLINTER AND IUE-CWA SETTLEMENT AGREEMENTS | 1.50 |
| 08/16/07 | TA JERMAN | ATTEND STATUS CONFERENCE | .50 |
| 08/16/07 | J KASTIN | REVIEW IUE-CWA AND SPLINTER UNION PROPOSED ORDERS | .50 |
| 08/16/07 | J KASTIN | REVIEW DRAFT USW SETTLEMENT APPROVAL MOTION AND SETTLEMENT AGREEMENT | 1.20 |
| 08/17/07 | TA JERMAN | REVIEW / ANALYZE MOTION REGARDING USW AGREEMENTS | 1.70 |
| 08/17/07 | TA JERMAN | CORRESPOND WITH J. KASTIN, SKADDEN, B. SAX, C. MCWEE REGARDING INFORMATION IN DATA ROOM | .70 |
| 08/17/07 | J KASTIN | CORRESPONDENCE WITH SKADDEN, C. MCWEE AND T. JERMAN REGARDING EPCA LABOR-RELATED DILIGENCE | .30 |
| 08/17/07 | J KASTIN | REVIEW APPROVAL MOTION AND ACCOMPANYING DOCUMENTS FOR USW SETTLEMENT | 1.10 |
| 08/17/07 | J KASTIN | REVIEW LABOR DATA ROOM INDEX REGARDING POTENTIAL INDICATIONS OF REDACTED OR PRIVILEGED INFORMATION FOR EPCA-RELATED DUE DILIGENCE | .60 |
| 08/19/07 | TA JERMAN | CORRESPOND WITH J. KASTIN, SKADDEN REGARDING INFORMATION IN DATA ROOM | .60 |
| 08/20/07 | D AMBERKAR | REVIEW AND REVISE DOCUMENTS RELATED TO UNION SETTLEMENT AGREEMENT | 1.20 |
| 08/20/07 | J KASTIN | CORRESPONDENCE WITH C. MCWEE, B. SAX AND T. JERMAN REGARDING EPCA DILLIGENCE RELATED TO INFORMATION IN THE 1113/1114 LABOR DATA ROOM | .40 |

```
Client:   DELPHI CORPORATION                        SEPTEMBER 30, 2007
Matter:   SECTION 1113/1114 ADVICE                  Invoice  704316
File No.: 0207998-00001                             Page No.   5
=================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/21/07 | J KASTIN | REVIEW MATERIALS AND CORRESPONDENCE WITH SKADDEN REGARDING EPCA DUE DILLIGENCE ON FOREIGN BENEFIT PLANS | .40 |
| 08/21/07 | D AMBERKAR | REVIEW DOCUMENTS RELATING TO THE UNITED STEELWORKERS SETTLEMENT | .10 |
| 08/21/07 | R NEGLIA | CONFER WITH D. AMBEKAR RE: EXHIBITS NEEDED; LOCATE EXHIBITS; COMPILE SAME FOR D. AMBEKAR'S REVIEW | 2.70 |
| 08/22/07 | R NEGLIA | ATTENTION TO HEARING MATERIALS; COMPILE SAME FOR ATTORNEY REVIEW | 1.20 |
| 08/28/07 | J KASTIN | PARTICIPATE IN SKADDEN CASE STATUS CONFERENCE CALL | .70 |
| 08/29/07 | D AMBERKAR | ATTEND UNITED STEELWORKERS SETTLEMENT APPROVAL HEARING | 1.00 |

```
                                                        ------
        * * Subtotal:                                    52.70

7   : FEE/EMPLOYMENT APPLICATIONS
08/01/07 J KASTIN          CORRESPONDENCE SKADDEN, T. JERMAN AND       .40
                           S. HAUF REGARDING FEE APPLICATION

                                                        ------
        * * Subtotal:                                      .40

                                                        ------

TOTAL CHARGEABLE HOURS ------------------------------------------      53.10


FEES -----------------------------------------------------------  $30,382.00 *
```

**SUPPORT SERVICES AND CHARGES**

```
        COPYING                         301.50
        ONLINE RESEARCH                  98.78
        DELIVERY SERVICES/MESSENGERS    186.06
        LOCAL TRAVEL                     26.11
                                    -------------
                                    -------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------------    $612.45 *
```

```
Client:   DELPHI CORPORATION                      SEPTEMBER 30, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice  704316
File No.: 0207998-00001                           Page No.    6
===============================================================================
```

TOTAL CURRENT INVOICE------------------------------------------- $30,994.45 *

Outstanding Invoices as of October 2, 2007

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 682518 | 03/26/07 | 275,403.52 | 240,513.12 | .00 | 34,890.40 |
| 686152 | 04/27/07 | 232,125.95 | 226,257.45 | .00 | 5,868.50 |
| 689250 | 05/30/07 | 64,149.86 | 59,047.96 | .00 | 5,101.90 |
| 692043 | 06/30/07 | 34,090.51 | 28,199.91 | .00 | 5,890.60 |
| 695713 | 07/25/07 | 108,417.65 | 87,395.45 | .00 | 21,022.20 |
| 698790 | 08/31/07 | 49,132.21 | .00 | .00 | 49,132.21 |

TOTAL PRIOR DUE ----------------------------------------------- $208,910.15 *

TOTAL AMOUNT DUE ---------------------------------------------- $239,904.60 **

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                      SEPTEMBER 30, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice  704316
File No.: 0207998-00001                           Page No.   7
===============================================================================
```

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS (1113/1114)** | | | | |
| DEEPA AMBEKAR | ASSOCIATE | 6.10 | 390.00 | $2,379.00 |
| TOM A. JERMAN | PARTNER | 16.00 | 795.00 | $12,720.00 |
| JESSICA KASTIN | ASSOCIATE | 24.90 | 550.00 | $13,695.00 |
| ROSS NEGLIA | PARALEGAL | 5.70 | 240.00 | $1,368.00 |
| | | --------- | | ----------- |
| * * Subtotal: | | 52.70 | | $30,162.00 |
| | | | | |
| **7  : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| JESSICA KASTIN | ASSOCIATE | .40 | 550.00 | $220.00 |
| | | --------- | | ----------- |
| * * Subtotal: | | .40 | | $220.00 |
| | | | | |
| * * GRAND TOTAL: | | 53.10 | | $30,382.00 |

Client:    DELPHI CORPORATION                                    09/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | **COPYING** | |
| 08/01/07 | 26 | Pages: 26 | 2.60 |
| 08/02/07 | 274 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 274 | 27.40 |
| 08/03/07 | 11 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 11 | 1.10 |
| 08/05/07 | 13 | Pages: 13 | 1.30 |
| 08/05/07 | 4 | Pages: 4 | 0.40 |
| 08/05/07 | 19 | Pages: 19 | 1.90 |
| 08/05/07 | 39 | Pages: 39 | 3.90 |
| 08/06/07 | 39 | Pages: 39 | 3.90 |
| 08/07/07 | 933 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 933 | 93.30 |
| 08/07/07 | 1 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 1 | 0.10 |
| 08/13/07 | 41 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 41 | 4.10 |
| 08/15/07 | 19 | Pages: 19 | 1.90 |
| 08/15/07 | 22 | Pages: 22 | 2.20 |
| 08/15/07 | 173 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 173. | 17.30 |
| 08/15/07 | 25 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 25 | 2.50 |
| 08/21/07 | 248 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 248 | 24.80 |
| 08/21/07 | 10 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 10 | 1.00 |
| 08/21/07 | 481 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 481 | 48.10 |
| 08/27/07 | 1 | Pages: 1 | 0.10 |
| 08/27/07 | 3 | Pages: 3 | 0.30 |
| 08/27/07 | 193 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 193 | 19.30 |
| 08/27/07 | 4 | Pages: 4 | 0.40 |
| 08/27/07 | 5 | Pages: 5 | 0.50 |
| 08/27/07 | 1 | Pages: 1 | 0.10 |
| 08/27/07 | 3 | Pages: 3 | 0.30 |
| 08/27/07 | 13 | Pages: 13 | 1.30 |
| 08/27/07 | 2 | Pages: 2 | 0.20 |
| 08/27/07 | 7 | Pages: 7 | 0.70 |
| 08/27/07 | 3 | Pages: 3 | 0.30 |
| 08/27/07 | 4 | Pages: 4 | 0.40 |
| 08/27/07 | 1 | Pages: 1 | 0.10 |
| 08/27/07 | 2 | Pages: 2 | 0.20 |
| 08/27/07 | 5 | Pages: 5 | 0.50 |
| 08/29/07 | 38 | Pages: 38 | 3.80 |
| 08/29/07 | 7 | Pages: 7 | 0.70 |
| 08/30/07 | 8 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 8 | 0.80 |
| 08/31/07 | 275 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 275 | 27.50 |

Client:    DELPHI CORPORATION                                         09/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/31/07 | 62 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 62 | 6.20 |
| | | * * SUBTOTAL:  COPYING | 301.50 |
| | | | |
| | | ONLINE RESEARCH | |
| 08/03/07 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 98.78 |
| | | * * SUBTOTAL:  ONLINE RESEARCH | 98.78 |
| | | | |
| | | DELIVERY SERVICES/MESSENGERS | |
| 08/23/07 | 1 | DELIVERY SERVICES/MESSENGERS 1646831<br>SEE LIST SEE LIST SEE LIST | 186.06 |
| | | * * SUBTOTAL:  DELIVERY SERVICES/MESSENGERS | 186.06 |
| | | | |
| | | LOCAL TRAVEL | |
| 08/03/07 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| | | * * SUBTOTAL:  LOCAL TRAVEL | 26.11 |
| | | | |
| | | TOTAL | 612.45 |

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

OCTOBER 30, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:           704746
MATTER NUMBER:    0207998-00001

Requesting Attorney: ROBERT A. SIEGEL            Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

| | |
|---|---|
| FEES | $ 635.00 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 274.40 |
| TOTAL AMOUNT OF THIS INVOICE | $ 909.40 |
| LESS 20% HOLDBACK FEE | $ (127.00) |
| **BALANCE DUE** | **$ 782.40** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

October 30, 2007

INVOICE NUMBER: 704746
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

===============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 09/04/07 | J KASTIN | REVIEW GM'S COMMENTS TO THE COMPANY'S DISCLOSURE STATEMENT; CORRESPONDENCE WITH SKADDEN REGARDING SAME | .40 |
| 09/06/07 | J KASTIN | REVIEW INFORMATIONAL NOTICES TO EMPLOYEES REGARDING RELEASES UNDER PROPOSED PLAN OF REORGANIZATION | .40 |
| 09/24/07 | D AMBERKAR | REVIEW DOCUMENTS FOR REORGANIZATION PLAN | .50 |
| | | | ------ |
| * * Subtotal: | | | 1.30 |
| | | | ------ |

TOTAL CHARGEABLE HOURS -------------------------------------------      1.30

FEES ----------------------------------------------------------     $635.00 *

Client:    DELPHI CORPORATION                                          10/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/05/07 | 2 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 2 | 0.20 |
| 09/10/07 | 72 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 72 | 7.20 |
| 09/10/07 | 76 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 76 | 7.60 |
| 09/10/07 | 224 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 224 | 22.40 |
| 09/10/07 | 67 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 67 | 6.70 |
| 09/10/07 | 233 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 233 | 23.30 |
| 09/10/07 | 90 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 90 | 9.00 |
| 09/10/07 | 415 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 415 | 41.50 |
| 09/10/07 | 1 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 1 | 0.10 |
| 09/11/07 | 273 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 273 | 27.30 |
| 09/11/07 | 12 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 12 | 1.20 |
| 09/11/07 | 9 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 9 | 0.90 |
| 09/12/07 | 433 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 433 | 43.30 |
| 09/12/07 | 21 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 21 | 2.10 |
| 09/13/07 | 29 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 29 | 2.90 |
| 09/17/07 | 3 | COPYING (COPITRAK-INTERNAL) CALDWELL TERRI Pages: 3 | 0.30 |
| 09/18/07 | 1 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 1 | 0.10 |
| 09/18/07 | 10 | Pages: 10 | 1.00 |
| 09/18/07 | 496 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 496 | 49.60 |
| 09/19/07 | 32 | COPYING (COPITRAK-INTERNAL) JERMAN TOM A. Pages: 32 | 3.20 |
| 09/19/07 | 6 | COPYING (COPITRAK-INTERNAL) JERMAN TOM A. Pages: 6 | 0.60 |
| 09/28/07 | 238 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 238 | 23.80 |

* * SUBTOTAL:  COPYING                                                  274.30

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/27/07 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 1 | 0.10 |

* * SUBTOTAL:  SCANNING SERVICES                                         0.10

```
Client:    DELPHI CORPORATION                                    10/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================
DATE       QUANTITY      DESCRIPTION                              AMOUNT

      TOTAL                                                       274.40
```