**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------x
                                              :
                                              :
     In re:                                   :          Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :          Case No. 05-44481 (RDD)
                                              :
                         Debtors.             :          (Jointly Administered)
                                              :
---------------------------------------------------------x
```

**SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATION FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES UNDER 11 U.S.C. 330**

**SIXTH INTERIM APPLICATION OF**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Delphi Corporation, et al. |
| Date of Retention Order[1]: | November 4, 2005 |
| Period for which compensation and reimbursement is sought: | Jun. 1, 2007 through Sep. 30, 2007 |
| Amount of Compensation requested: | $ 5,925,666.98 |
| Amount of Expense Reimbursement requested: | $ 433,047.85 |
| Voluntary Reductions: | $ 393,607.50 |

This is an (a): __X__ Interim ____ Final Application

---

[1] Pursuant to an order of the Court dated November 4, 2005 (the "Final Retention Order"), the Debtors were authorized to retain FTI as their restructuring and financial advisor to render advisory services in connection with these Chapter 11 cases.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                                 :

                                 :

In re:                         :          Chapter 11

                                 :

DELPHI CORPORATION, <u>et al.</u>,     :          Case No. 05-44481 (RDD)

                                 :

                  Debtors.     :          (Jointly Administered)

                                 :

---------------------------------------------------------x

**SIXTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES INCURRED BY FTI CONSULTING, INC.**
**AS RESTRUCTURING AND FINANCIAL ADVISOR TO THE DEBTORS**
**FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007**

**INDEX**

**Application**

**Exhibits:**

A.     Certification of Randall S. Eisenberg
B.     Credentials and Summary of Fees by Professional
C.     Summary of Fees and Expenses by Month
D.     Summary of Fees and Hours by Project Category by Month
E.     Summary of Expenses by Category by Month
F.     Final and Supplemental Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring and Financial Advisor to the Debtors.
G.     Detail of Professional Fees for the Period June 1, 2007 through June 30, 2007; July 1, 2007 through July 31, 2007; August 1, 2007 through August 31, 2007; and September 1, 2007 through September 30, 2007.
H.     Detail of Out-of-Pocket Expenses by Professional for the Period June 1, 2007 through June 30, 2007; July 1, 2007 through July 31, 2007; August 1, 2007 through August 31, 2007; and September 1, 2007 through September 30, 2007.

Pursuant to the <u>Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals</u> (the "Administrative Order") dated November 4, 2005, FTI Consulting, Inc. is filing this Application with this Court, including Exhibits A-H.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                                 :

                                 :

In re:                         :         Chapter 11

                                 :

DELPHI CORPORATION, <u>et al.</u>,    :         Case No. 05-44481 (RDD)

                                 :

                Debtors.       :         (Jointly Administered)

                                 :

---------------------------------------------------------x

**SIXTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES INCURRED BY FTI CONSULTING, INC.**
**AS RESTRUCTURING AND FINANCIAL ADVISOR TO THE DEBTORS**
**FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

       FTI Consulting, Inc. (hereinafter referred to as "FTI" or the "Applicant") moves pursuant to Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Administrative Order establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Administrative Order"), for an Order awarding reasonable interim compensation for professional services as Restructuring and Financial Advisor to the Debtors and Debtors-in-Possession (the "Debtors" or the "Company") in the amount of $5,925,666.98 together with reimbursement for actual and necessary expenses in the amount of $433,047.85 for the period of June 1, 2007 through September 30, 2007, inclusive (the "Sixth Interim Fee Period" or the "Application Period"). In support of this application, FTI represents as follows:

<u>**OVERVIEW**</u>

       1. These Chapter 11 cases commenced with the filing by the Debtors of Voluntary Petitions for Relief under Chapter 11 of the Bankruptcy Code on October 8, 2005 in the United States Bankruptcy Court, Southern District of New York (the "Court"). These Chapter 11 cases

are being jointly administered for procedural purposes.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.  No trustee or examiner has been appointed in the Debtors' Chapter 11 cases.  A statutory committee of unsecured creditors (the "UCC") was appointed on October 17, 2005.  On April 28, 2006, an official committee of equity security holders was appointed (the "Equity Committee").

3.  Pursuant to an Order of the Court dated October 14, 2005 (the "Interim Retention Order"), the Debtors were authorized to retain FTI as their restructuring and financial advisor to render advisory services in connection with these Chapter 11 cases on an interim basis, with the retention to become final following a hearing to consider any objections filed against the Debtors' application for authority to employ FTI.  A hearing on FTI's retention was conducted on October 27, 2005; thereafter, the Court entered an order dated November 4, 2005 (the "Final Retention Order"), authorizing the Debtors to retain FTI as their restructuring and financial advisor in these Chapter 11 cases.  The Court entered a supplemental order dated October 19, 2006 (the "Supplemental Retention Order"), authorizing the Debtors' retention of FTI as their restructuring and financial advisor to be expanded to provide economic consulting services to the Debtors, with such expansion being effective as of May 25, 2006.  Copies of the Final Retention Order and the Supplemental Retention Order are attached hereto as <u>Exhibit F</u>.  FTI also filed Supplemental Affidavits of Randall S. Eisenberg in support of the Retention of FTI Consulting, Inc. on February 27, 2006, April 26, 2006,  July 31, 2006, September 25, 2006, March 19, 2007, and July 27, 2007.

4.  This is FTI's sixth interim application for compensation and expense reimbursement filed in these cases.  The first through fifth interim applications for compensation and expense reimbursement were filed with the Court on April 27, 2006, July 31, 2006, November 28, 2006, March 30, 2007 and July 31, 2007 respectively.

5.  FTI's total fees in the sixth interim fee application were $6,319,274.48 and total

expenses were $433,047.85.  FTI has taken a voluntary fee accommodation of $393,607.50, reducing its fees to $5,925,666.98. Included in the $5,925,666.98 fee amount is $1,185,133.40 that represents the 20% professional fee holdback as required in the Administrative Order for the period of June 1, 2007 through September 30, 2007.  FTI seeks interim allowance of the fees and expenses in total and authorization for payment of any amounts outstanding, including the 20% holdback on professional fees.

6.  Prior to the Petition Date, FTI received and continues to hold a retainer from the Debtors in the amount of $510,256.07.

| Fee Period | Period Covered | Requested | | Paid | |
|---|---|---|---|---|---|
| | | Fees (1,2) | Expenses | Fees | Expenses |
| 1 | October 8, 2005 - January 31, 2006 | $ 8,482,442.86 | $ 687,569.02 | $ 8,482,442.86 | $ 687,569.02 |
| 2 | February 1, 2006 - May 31, 2006 | 6,116,101.55 | 605,524.84 | 6,116,101.55 | 605,524.84 |
| 3 | June 1, 2006 - September 30, 2006 | 7,463,126.56 | 553,976.43 | 7,463,126.56 | 553,976.43 |
| 4 | October 1 2006 - January 31 2007 | 6,767,132.17 | 621,771.79 | 6,767,131.65 | 621,771.79 |
| 5 | February 1, 2007 - May 31, 2007 | 5,619,490.87 | 487,504.98 | 4,495,588.02 | 487,504.98 |
| 6 | June 1, 2007 - September 30, 2007 | 5,925,666.98 | 433,047.85 | 3,633,111.87 | 325,167.13 |
| Total | | $ 40,373,960.99 | $ 3,389,394.91 | $ 36,957,502.51 | $ 3,281,514.19 |

(1) Including Holdback.
(2) Interim Fee Applications 1 - 3 include a further voluntary reduction of $20,000.00 each.

## SUMMARY OF SERVICES RENDERED BY FTI

7.  The Applicant has provided extensive and valuable services, contributing substantial value to the Debtors' Estate as its Restructuring and Financial Advisor.  The following is a summary of the significant professional services rendered by FTI during the Application Period.

## *3 - BUSINESS OPERATIONS:*

### *Cash Management & Reporting*

FTI assisted the Debtors in updating the 13-week cash flow analysis used to monitor and project the Debtors' short-term cash flow position.  As noted in prior interim fee applications, FTI transitioned the production of this monthly analysis to the Delphi Treasury group.  FTI maintained an active role during this fee period in reviewing drafts of preliminary projections and providing comments and guidance to management prior to finalization of these monthly reports.  Through these efforts, the Debtors are able to more accurately and cost-effectively project anticipated cash inflows and outflows, manage overall liquidity and report anticipated cash flows on a regular basis to various constituents.

### *First Day Orders related to Suppliers – Implementation and Compliance*

FTI provided assistance to the Debtors in connection with the First Day Orders related to suppliers. Such assistance was critical to maintaining an uninterrupted flow of necessary parts, supplies, and services to the Debtors' operations.  Since the October 8, 2005 filing date, the Debtors have received over 1,700 requests for payment under the various supplier-related orders relating to Contract Labor (pursuant to the Human Capital Order); Essential Suppliers; Foreign Creditors; Lienholders; and Shippers, Warehousemen & Customs Brokers.  FTI assisted the Debtors in examining supplier requests as applicable to each of the Orders, routing the claims to the appropriate personnel for resolution, and monitoring the case backlog and payments by Order.  Guidance to the Debtors was provided regarding criteria to be used in determining whether a supplier was eligible for payment of its prepetition claim under one of these Orders and assistance was provided in analyzing each supplier's specific situation.  FTI also participated in a review committee that evaluated and approved requests for payment under various supplier-related Orders entered by the Court.  In addition, FTI coordinated the collection of data used to track open, rejected, and approved claims, reviewed the accuracy and completeness of the

4

tracking data, and prepared reports as to the status of open claims and payments as defined in the Orders.

FTI's efforts in this category supported the Debtors in closely monitoring and properly evaluating requests under the key supplier-related First Day Orders, which substantially aided the Estate in maintaining a stabilized supply chain.

*First Day Orders related to all Other Motions (Non-Supplier) – Implementation and Compliance*

During this fee period, FTI continued to assist the Debtors with implementation of various First Day Orders. FTI coordinated with the Debtors and the Debtors' Counsel to administer and track prepetition payments made pursuant to the First Day Orders granted by the Court and to ensure compliance with First Day Orders.

FTI's efforts in this category allowed the Debtors to appropriately use the relief granted, continue operations without interruption in the postpetition environment, and manage its operations in accordance with the authority granted under the First Day Orders.

*Supplier Relations*

FTI continued to assist the Debtors in working with suppliers on a post-petition basis. Parts supplied by the Debtors must undergo lengthy and rigorous certification processes and validation tests. Since nearly all of the Debtors' direct suppliers are the sole source of certain materials and parts used in operations, the maintenance of supply with these vendors is critical to the preservation of value of the Debtors' estates. During the Application Period, FTI participated in specific supplier negotiations with the Debtors and Debtors' Counsel, and facilitated the resolution of priority supply chain issues.

FTI provided assistance in communicating with various suppliers regarding specific supplier issues, such as extensions of trade terms and a return to prepetition price downs and performance measures. FTI provided support to the various Delphi commodity teams and

divisional personnel to assist the Delphi Global Supply Management team in addressing these issues, as well as in coordinating responses to requests for payment under the various First Day Orders and in reconciling prepetition payable balances.

In addition, FTI provided guidance and assistance to the Debtors with the development of a supplier terms extension initiative whose objective is to return suppliers to prepetition trade terms or better.  FTI assisted the Debtors in the development of the overall project workplan, identified critical elements related to its restructuring efforts that would assist in returning suppliers to prepetition terms, developed presentation materials and presented with the Debtors a Company-wide rollout of the initiative to the entire Global Supply Management organization. FTI performed analyses to support supplier negotiations and assisted in prioritizing these efforts. FTI also assisted with the development and further refinement of a supplier database designed to assist the Debtors in achieving their term improvement targets.  Once the initiative was rolled out, FTI assisted the Company with monitoring the results of the Global Supply Management organization to ensure organizational follow-through on this important initiative and established and manned a help desk to respond to questions that Delphi personnel had related to this initiative.

FTI's work in supporting the Global Supply Management team with respect to supplier issues and negotiations has been critical to the maintenance of supply and the resulting preservation of value in the estates.  Moreover, an anticipated improvement in working capital is a critical element of the Debtors' business plan, affecting both the Debtor's future operations and valuation.  FTI's extensive efforts in developing and implementing the supplier terms initiative was necessary to help ensure that the Debtors are in a position to return trade terms to their prepetition levels, one of the most significant aspects of working capital improvement contemplated in the business plan.

### *Supplier Contract Assumption/Extension*

An essential component of the Debtors' transformation strategy is the sale of non-core businesses. To effectuate the sales, the Debtors will need to ensure that contracts relating to these operations are assumed and transferred along with the assets. To accomplish this goal, FTI continued to assist the Debtors in refining the process to identify contracts eligible for assumption related to certain of the non-core businesses and to estimate the associated cure costs of those contracts. FTI participated in planning and strategy sessions associated with this process and analyzed purchase order, accounts payable and other supplementary data to identify contracts eligible for assumption and to assist in estimating the cure costs.

In addition, prior to or upon emergence, the Debtors will need to assume and potentially cure a large number of supplier contracts. As such cures may be paid in cash, a proper estimate of such amounts is important to the Debtors' management of cash payments upon emergence. In addition, it is essential that cure estimates be accurate to help avoid potential and costly litigation with suppliers. As a result of these factors, FTI developed and conducted diligence procedures to examine and assess the cure estimation calculations. These procedures were designed to ensure the accuracy of the cure estimates.

FTI also worked with counsel and the Debtors to develop cure-related aspects of the Solicitation Procedures Motion which was ordered during the Application Period. Pursuant to this motion, preliminary deadlines were established to distribute cure amount notices. In order to enable the Debtors to provide such notices and to comply with the applicable distribution deadlines, FTI assisted the Debtors in developing a cure noticing work plan. Among other things, the work plan contemplated legal noticing requirements, address data sources, notice and exhibit template requirements, intercompany cure implications and a host of other logistical efforts required to effectuate a timely and accurate mailing. FTI also worked with the Debtors and their counsel to develop a testing program designed to evaluate the reliability and accuracy of address data contained within the Debtors' various purchasing systems. FTI played a fundamental role in developing the framework to manage the cure noticing process.

Finally, FTI assisted the Debtors in providing data on the number of conforming and non-conforming settlements, settlement amounts, annual purchasing volumes, and estimated preference waivers to Delphi personnel and the UCC in relation to the assumption of supplier contracts under the Court-approved contract negotiation and assumption process.

The effort expended by FTI in this area has provided substantial benefits to the estates. First, our work with respect to identifying and calculating cure costs associated with non-core businesses was essential to the consummation of such transactions. Second, the due diligence process and procedures that FTI conducted with respect to cure costs has resulted in more accurate estimates. Finally, the procedures that FTI developed relating to the noticing of cures, as well as our work with respect to the address database have made it possible for the Debtors to comply with the provisions of the Solicitations Procedures Order.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|------|----------|-----------|-------------|------------|
| Behnke, Thomas | Managing Director | $ 590.00 | 0.9 | $ 531.00 |
| Coleman, Matthew | Consultant | $ 215.00 / 250.00 | 5.1 | 1,275.00 |
| Concannon, Joseph | Senior Consultant | $ 365.00 | 13.2 | 4,818.00 |
| Dana, Steven | Director | $ 450.00 | 62.2 | 27,990.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 4.1 | 2,767.50 |
| Fletemeyer, Ryan | Director | $ 480.00 | 83.2 | 39,936.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 5.1 | 3,213.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 4.8 | 2,832.00 |
| Jaynes, Robert | Consultant | $ 250.00 | 56.3 | 14,075.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 186 | 114,390.00 |
| Robinson, Josh | Director | $ 480.00 | 0.4 | 192.00 |
| Simko, Stephen | Consultant | $ 290.00 | 95.1 | 27,579.00 |
| Stevning, Johnny | Senior Consultant | $ 420.00 | 77.6 | 32,592.00 |
| Weber, Eric | Director | $ 405.00 | 272.3 | 110,281.50 |
| Sub-Total | | | | $ 382,472.00 |
| Less: Fee Accommodation | | | | (5,000.00) |
| Total | | | 866.3 | $ 377,472.00 |

## *4 - CASE ADMINISTRATION:*

### *Assistance with various Motions*

FTI assisted the Debtors and Debtors' Counsel with reviewing and analyzing certain financial analyses and other data related to various motions and notices that have been filed during this fee period or in a subsequent period. During this fee period, in addition to various lease-related renewals and rejection notices, FTI assisted the Debtors with analyzing and reviewing the financial support and business cases for certain motions and matters that will enable the Debtors' to continue their transformation plan. Such motions included the sale of the brake components business, including a manufacturing plant in Saltillo, Mexico, to Robert Bosch LLC and its affiliates; the sale of Delphi's original equipment and aftermarket catalyst business to Umicore; and the procurement of certain capital equipment in connection with the bearings business line at the Sandusky, Ohio manufacturing facility. In addition, the Debtors were able to negotiate a settlement of approximately $200 million with GM regarding known warranty claims on product supplied by Delphi to GM through August 2007. The warranty settlement motion received court approval during this Interim Fee Period and saves the Debtors' estates hundreds of millions of dollars in potential liabilities.

In performing these analyses, FTI met with the appropriate Debtor personnel and Counsel, discussed the costs and benefits of the relief being sought, and reviewed the underlying calculations and supporting data. FTI's involvement with and the inclusion of this financial data within these motions was important in providing accurate facts and circumstances to the Court and in providing assurance to parties-in-interest as to the propriety of the relief being sought.

### *Monthly Operating Reports*

During the Sixth Interim Fee Period, FTI worked closely with the Debtors to review and analyze each of the Monthly Operating Reports required to be filed with the Bankruptcy Court.

As part of this process, analysis was performed on significant variances from prior months, and footnotes and disclosures were reviewed.

## *Case Administration*

FTI established project teams and developed reporting protocols to facilitate engagement management.  Time expended in this category includes reviewing case calendars and case administration materials filed with the Court, updating FTI's conflict checks and preparing Supplemental Affidavits of Disinterestedness. In addition, FTI incurred hours to maintain compliance with certain guidelines established by the Delphi Fee Review Committee, as well as to comply with certain requirements of Delphi management.  These hours were limited and valuable to the overall project planning of this engagement and ensured services were provided in the most efficient and effective manner.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Behnke, Thomas | Managing Director | $        590.00 | 0.2 | $        118.00 |
| Coleman, Matthew | Consultant | $ 215.00 / 250.00 | 7.9 | 1,975.00 |
| Eisenberg, Randall | Senior Managing Director | $        675.00 | 8.9 | 6,007.50 |
| Emrikian, Armen | Managing Director | $        545.00 | 2.5 | 1,362.50 |
| Fletemeyer, Ryan | Director | $        480.00 | 12.4 | 5,952.00 |
| Frankum, Adrian | Senior Managing Director | $        630.00 | 17.6 | 11,088.00 |
| Green, Brian | Intern | $          95.00 | 2 | 190.00 |
| Guglielmo, James | Managing Director | $        590.00 | 57.9 | 34,161.00 |
| Kuby, Kevin | Senior Managing Director | $        615.00 | 6.3 | 3,874.50 |
| Park, Ji Yon | Consultant | $        290.00 | 3.4 | 986.00 |
| Swanson, David | Consultant | $        290.00 | 12.6 | 3,654.00 |
| Weber, Eric | Director | $        405.00 | 0.6 | 243.00 |
| Sub-Total | | | 132.3 | $   69,611.50 |
| Less: Fee Accommodation | | | | (2,500.00) |
| Total | | | 132.3 | $   67,111.50 |

## 5 - CLAIMS ADMINISTRATION AND OBJECTIONS:

### Claims Management

FTI is assisting the Debtors' Claims Resolution Team in their efforts to reconcile, object to, estimate values, and resolve proofs of claims filed against the Debtors in these Chapter 11 proceedings. In order to maximize the cost-effectiveness of the claims management process, the Claims Resolution Team is primarily comprised of Debtor personnel, as well as staff from a temporary employment agency, and supported by a smaller group of professionals from Skadden and FTI. Due to the complexity of these cases, the large number of creditors who filed proofs of claim against the Debtors and a high number of cross functional issues that need to be considered as part of the reconciliation (including creditor settlements, contract cures, postpetition payments, reclamations, etc.), FTI assembled a team of professionals with significant experience with complex bankruptcy claims reconciliation processes to assist the Debtors in this area. To-date, creditors have filed over 16,700 proofs of claim in these cases, each requiring reconciliation and analysis.

FTI's assistance in the claims management area includes all aspects of claims management and claims resolution. Utilizing its bankruptcy Claims Management System ("CMS"), FTI has established a multi-user, computer information system environment designed to manage the Debtors' scheduled liabilities and proofs of claim. The Debtors use and rely on CMS to track the progress and status of each proof of claim, perform analysis of claims, object to claims and generate various management reports. The CMS database server and software is available via a secure internet protected environment that provides the Debtors and their advisors access to claims related information.

In addition to maintaining CMS for the Debtors, FTI also assisted the Debtors in establishing and managing the claims resolution process. This includes (i) assisting in the preparation of claims resolution protocols and training materials describing in detail the claims resolution process and resolution tasks to be completed; (ii) training the Claims Resolution

Team members on the process and the tasks associated with claims reconciliation, including tracking claim resolutions, identifying claims for objection and reporting on claims; (iii) participation in working sessions with the Debtors and counsel to resolve issues and develop strategies regarding case specific complexities; iv) updating and reporting on preliminary estimates of allowed claim amounts which are critical to the development of a Plan of Reorganization and continued negotiations with constituencies; and v) coordinating and managing the claims aspects associated with the Plan of Reorganization solicitation.

FTI also performed various analytical and database management tasks, including (i) generating reports on each claim batch, including duplication and schedule matching reports, nature of claim triage reports and claim status used by the Claims Resolution Team to manage the resolution process; (ii) developing and generating management reports that summarize the claims population and identify the status and progress of the reconciliation process; (iii) performing data analytics, such as complex database queries to identify data exceptions, identification of proof of claim to schedule matching and identification of claims requiring objection; and, (iv) performing various database management tasks, such as adding additional data fields into CMS when required.

Also during this Application Period, FTI assisted the Debtors and their counsel in filing six omnibus claims objections and in performing additional complex analyses pertaining to claims.  The assistance that FTI's Claim Management professionals provided the Debtors included (i) development of protocols to determine proper treatment of claims to be objected to; (ii) identification of claims meeting the objection criteria; (iii) performing due diligence on claims that were the subject to the objection; and (iv) generating objection exhibits and mail files for the almost 950 claims associated with these objections.  In addition, FTI assisted the Debtors in creating claim exhibits and mail files associated with seven omnibus claim objection orders, expunging approximately 150 claims with a total asserted claim value of almost $560 million and ordering almost 540 claims modified.

FTI also assisted the Debtors in performing a proof of claim analysis that was ultimately used as one element of support related to the Debtors' view of substantive consolidation. The analysis involved the review of several thousand proofs of claim to evaluate an element of creditor reliance and took into account many complexities associated with filed claims. Each claim was categorized into stratified reporting groups to isolate trends and summarize the results of the identified Debtors on the filed proofs of claim.

Additionally, FTI assisted counsel and the Debtors in the development, management and coordination of the Plan solicitation process. This included (i) discussions with counsel regarding the solicitation procedures; (ii) review and comment on the Solicitations Motion; (iii) development of computer programs and detailed analysis of certain claims to properly classify claims into plan classes; (iv) performance of due diligence on balloting and notice-only plan classes; (v) identification and resolution of issues associated with plan solicitation; and, (vi) coordination of efforts of third party vendors including the printer, mailing agents and the tabulation agent.

Under the contemplated Amended EPCA, the Debtors are required to have no more than $1.45 billion in exposure with respect to certain general unsecured claims upon emergence. Given the magnitude of the claims filed against the estates, this requirement has posed a daunting challenge to the Debtors. FTI has been instrumental in the substantial reduction in claims that has been ordered by the Court to date and in establishing and monitoring procedures and processes to put the Debtors on track to meet the EPCA requirement. To date, approximately 12,400 claims have been ordered modified or disallowed, representing a $9.4 billion reduction in claims. In addition, FTI's participation in the claims management process has allowed the Debtors to accurately track all aspects of claims, resulting in the ability to provide real-time, up-to-date information to parties-in-interest, including the Official Committee of Unsecured Creditors and the Plan Investors. Finally, FTI has played a significant role in the solicitations preparation process, so that the Debtors can conduct balloting once the Disclosure Statement has been approved by the Court.

*Reclamations*

During the Sixth Interim Fee Period, FTI worked with the Debtors to continue the reclamations process.   FTI assisted the Debtors in: (i) supervising the claims management process; (ii) responding to supplier inquiries and disputes; (iii) evaluating and reconciling claims; (iv) reviewing claim amendments to ensure consistency and accuracy; (v) preparing amended Statements of Reclamation; (vi) negotiating settlement agreements; and (vii) coordinating data retrieval from other supplier-related processes to incorporate into the reclamations process. Throughout the Application Period, FTI was actively involved in supplier negotiations, including discussions with suppliers, suppliers' counsel, Debtors' Counsel and Delphi Global Supply Management representatives.   In addition, FTI provided regular support to the reclamation case managers and related support teams, and coordinated activities with the claims management process.

Throughout the reclamations process, FTI has provided regular status updates on reclamations.   Weekly tracking, monitoring and reporting was prepared and distributed regarding the status of reclamations claims.   In addition, FTI participated in meetings with the Debtors' reclamation team to ensure that issues were identified and addressed in a timely manner.

During the Application Period, FTI also assisted counsel and the Debtors in preparing and filing the Motion to Amend Reclamations Procedures and in working through various issues related to reclamations that affect the solicitation process, including the development of information necessary for the distribution of reclamations election notices.

Delphi's reclamation claims process is one of the largest in history.   The Debtors received 855 reclamation claims, which represented over 100,000 invoice lines of data and $287 million of potential administrative claims.   FTI's work in the reclamations area has been essential to the resolution of approximately 91% of the claims received (subject to Court order). In addition, the reclamations election process is an essential aspect of resolving reclamation

claims. FTI's assistance in planning and developing this process has enabled the Debtors' to be prepared to distribute and tally the reclamation elections once the solicitation process begins.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|------|----------|-----------|-------------|------------|
| Behnke, Thomas | Managing Director | $ 590.00 | 810.3 | $ 478,077.00 |
| Cartwright, Emily | Consultant | $ 250.00 | 403.7 | 100,925.00 |
| Ehrenhofer, Jodi | Director | $ 510.00 | 74.6 | 38,046.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 10.2 | 6,885.00 |
| Emrikian, Armen | Managing Director | $ 545.00 | 0.7 | 381.50 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 144.7 | 91,161.00 |
| Gildersleeve, Ryan | Director | $ 480.00 | 86.2 | 41,376.00 |
| Gilleland, Jeffrey | Consultant | $ 225.00 | 6.7 | 1,507.50 |
| Guglielmo, James | Managing Director | $ 590.00 | 1.4 | 826.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 26.7 | 16,420.50 |
| Lasater, David | Senior Managing Director | $ 590.00 | 2.7 | 1,593.00 |
| Lewandowski, Douglas | Senior Consultant | $ 335.00 | 175.8 | 58,893.00 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 30.5 | 8,997.50 |
| McKeighan, Erin | Consultant | $ 250.00 | 358.7 | 89,675.00 |
| Nathan, Robert | Senior Consultant | $ 395.00 | 5.8 | 2,291.00 |
| Norris, Nathan | Consultant | $ 225.00 | 63 | 14,175.00 |
| Stevning, Johnny | Senior Consultant | $ 420.00 | 34.6 | 14,532.00 |
| Summers, Joseph | Director | $ 450.00 | 175.6 | 79,020.00 |
| Triana, Jennifer | Senior Consultant | $ 395.00 | 489.4 | 193,313.00 |
| Weber, Eric | Director | $ 405.00 | 61.6 | 24,948.00 |
| Wu, Christine | Director | $ 510.00 | 5.9 | 3,009.00 |
| Sub-Total | | | 2,968.8 | $ 1,266,052.00 |
| Less: Fee Accommodation | | | | (3,000.00) |
| Total | | | 2,968.8 | $ 1,263,052.00 |

## 7 - FEE/EMPLOYMENT APPLICATIONS:

### Fee Application Process

FTI expended necessary resources to ensure the timely filing of monthly fee statements in accordance with the Administrative Order Pursuant to 11 U.S.C. Sections 105(a) and 331 Establishing Procedures For Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005.

Time expensed in this category includes preparing the Monthly Fee Statements for the fee periods of June 2007 through September 2007. FTI also prepared the Fifth Interim Fee Application that was filed with the Court on July 31, 2007.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Behnke, Thomas | Managing Director | $ 590.00 | 0.9 | $ 531.00 |
| Coleman, Matthew | Consultant | $ 215.00 / 250.00 | 314.9 | $ 75,477.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 18.5 | $ 12,487.50 |
| Emrikian, Armen | Managing Director | $ 545.00 | 8.7 | $ 4,741.50 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 22.6 | $ 14,238.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 28.8 | $ 16,992.00 |
| Johnston, Cheryl | Paraprofessional | $ 180.00 | 241.2 | $ 43,416.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 83 | $ 51,045.00 |
| O'Neill, John | Consultant | $ 250.00 | 145.6 | $ 36,400.00 |
| Wu, Christine | Director | $ 510.00 | 1.3 | $ 663.00 |
| Sub-Total | | | 865.5 | $ 255,991.00 |
| Less: Fee Accommodation | | | | (65,000.00) |
| Total | | | 865.5 | $ 190,991.00 |

## 9 - FINANCING:

### DIP Financing/Treasury

As noted in our prior fee applications, FTI transitioned the analysis utilized for the review and evaluation of variances between the monthly actual results and the DIP projections to the Company.  The smooth transitioning of both the variance analysis and DIP projection model helped to ensure continued compliance with the DIP requirements, while reducing the costs of maintaining these analyses to the Estate.  FTI continued to provide management with guidance on the preparation of the variance explanations that accompany the DIP projection reports during the Sixth Interim Fee Period.

Due to the disruption in the capital markets and the resulting delay in the Debtors' anticipated emergence date, the Debtors sought to extend the maturity date of the current DIP

16

facility to June 30, 2008, allowing for continued financing through the pendency of the bankruptcy. During Sixth Interim Fee Period, FTI assisted the Company in preparing a revised DIP projection model as requested by the DIP lending group. As part of this work, FTI assisted the Debtors in adjusting the 2008 business plan to take into account a hypothetical non-emergence scenario for purposes of assessing cash needs throughout the projection period. In addition, FTI assisted the Debtors in creating Debtor-only information and with the development of a Debtor-only projection model. This work was critical to the Debtors' reorganization and the preservation of estate value as it will help to ensure adequate financing during the pendancy of these chapter 11 proceedings.

Finally, FTI provided advice related to the ongoing day-to-day Treasury functions, which included assistance with required borrowing base reporting, development of various covenant and liquidity analyses based on sensitivities, as well as other general support.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Concannon, Joseph | Senior Consultant | $ 365.00 | 13.5 | $ 4,927.50 |
| Emrikian, Armen | Managing Director | $ 545.00 | 10.8 | 5,886.00 |
| Fletemeyer, Ryan | Director | $ 480.00 | 1.8 | 864.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 1.7 | 1,071.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 6.6 | 3,894.00 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 7.6 | 2,242.00 |
| Total | | | 42.0 | $ 18,884.50 |

## 10 - LITIGATION:

### 1113/1114 Analysis and Negotiations Pertaining to Collective Bargaining Agreements

FTI continued to assist the Debtors with Union negotiations, keeping Union financial advisors informed of new developments in the case and fulfilling information requests from the Unions and their advisors for financial, operational and labor-related data, all of which has

17

assisted in lending to constructive dialogue and negotiations between the Debtors and the Unions.  FTI has been tasked to coordinate information sharing with both Chanin Capital Partners for the IUE-CWA and Potok Co., Inc. for the USW.  In this process, FTI participated in conference calls with Chanin and Potok representatives, reviewed specific information requests from these two firms, determined who at the Company could best fulfill the request, reviewed proposed replies for responsiveness and accuracy, scheduled and conducted meetings between Company personnel and the requesting party, and followed-up to ensure that all information requests were appropriately fulfilled in a timely fashion.

The Debtors were able to reach settlements with all of its principal unions to modify, extend or terminate provisions of the existing collective bargaining agreements.  These accords were documented in memoranda of understanding with the unions and GM, and were subsequently ratified by each of the respective union memberships and later approved by the bankruptcy court.  FTI's role in advising the Debtors and interacting with the Debtors' unions and their advisors has brought significant benefits to the estate by assisting in the bargaining efforts to arrive at a consensual resolution of the Company's labor issues, a key aspect of the transformation plan.

### Economic Consulting Services

During the Application Period, FTI provided economic consulting services to the Debtors related to securities and ERISA class action suits filed against the Debtors.  In order to advise the Debtors, FTI conducted extensive industry research, collected a wide array of data, developed analytical models, and performed various analyses on industry trends, market performance, security transactions and other related matters.  FTI's economic consulting professionals have years of experience advising clients in similar cases and has used this experience to provide significant insight to the Debtors in the evaluation of these cases. Furthermore, FTI utilized its integrated system of computer, data handling and data analysis capabilities to effectively manage and analyze the large quantity of data relevant to these

litigation proceedings. The Debtors have reached a settlement with respect to these class action suits.

A summary of the hours incurred and total fees by each professional for the foregoing services are provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|------|----------|-----------|-------------|------------|
| Affelt, Amy | Consultant | $ 315.00 | 2.5 | $ 787.50 |
| Balakrishnan, Rithvik | Consultant | $ 285.00 | 20.8 | 5,928.00 |
| Brighoff, Benjamin | Consultant | $ 300.00 | 10.3 | 3,090.00 |
| Calloway, Natalie | Associate | $ 150.00 | 7.0 | 1,050.00 |
| Casasnovas, Maria | Consultant | $ 285.00 | 14.3 | 4,075.50 |
| Clayburgh, Peter | Director | $ 325.00 | 28.5 | 9,262.50 |
| Dobrusin, Deborah | Managing Director | $ 450.00 | 8.8 | 3,960.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 1.0 | 675.00 |
| Fischel, Daniel | Senior Managing Director | $ 1,000.00 | 2.0 | 2,000.00 |
| Fletemeyer, Ryan | Director | $ 480.00 | 1.6 | 768.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 3.3 | 1,947.00 |
| Hnatek, Kelly | Associate | $ 150.00 | 3.0 | 450.00 |
| Hong, Donald | Consultant | $ 300.00 | 12.0 | 3,600.00 |
| Johnson, Quinn | Consultant | $ 280.00 | 5.0 | 1,400.00 |
| Landes, Joseph | Consultant | $ 285.00 | 1.5 | 427.50 |
| Maffei, Jeffrey | Consultant | $ 315.00 | 71.0 | 22,365.00 |
| Park, Jaewan | Consultant | $ 280.00 | 12.0 | 3,360.00 |
| Pauwels, David | Consultant | $ 300.00 | 6.8 | 2,040.00 |
| Pelnar, Gregory | Managing Director | $ 510.00 | 4.0 | 2,040.00 |
| Ross, David | Senior Managing Director | $ 585.00 | 0.5 | 292.50 |
| Sardon, Brian | Consultant | $ 315.00 | 0.3 | 94.50 |
| Tolocka, Eric | Consultant | $ 260.00 | 121.3 | 31,538.00 |
| Van Allen, Laurel | Director | $ 365.00 | 31.3 | 11,424.50 |
| Vinogradsky, Eugenia | Director | $ 365.00 | 113.0 | 41,245.00 |
| Warther, Vincent | Senior Managing Director | $ 540.00 | 71.0 | 38,340.00 |
| Yale, Anne | Managing Director | $ 450.00 | 21.3 | 9,585.00 |
| Zimmermann, Deborah | Consultant | $ 390.00 | 5.0 | 1,950.00 |
| Computer Capability Fees | | | | 36,196.98 |
| Sub-Total | | | 579.1 | $ 239,892.48 |
| Less: Fee Accommodation | | | | (5,000.00) |
| Total | | | 579.1 | $ 234,892.48 |

## *11 - MEETINGS OF CREDITORS:.*

### *Fulfill Information Requests and Participate in Meetings with Unsecured Creditors Committee ("UCC") and its Advisors*

FTI provided significant value to the Estate in advising the Debtors on numerous matters involving the UCC. FTI's role included coordinating and fulfilling numerous requests from the UCC and its advisors for financial and operational data pertaining to the Debtors. On a monthly basis, FTI assisted the Debtors and Counsel in the preparation and presentation of extensive materials for scheduled monthly meetings with the UCC and its advisors regarding the status of the Debtors' reorganization, significant case updates and key issues.

On an ongoing basis, FTI also worked with the Company to efficiently and effectively manage, coordinate and fulfill the requests for information and meetings/conference calls received from the financial advisors to the UCC. FTI reviewed specific information requests, determined who at the Company could best fulfill the request, scheduled and conducted meetings between Company personnel and the requesting party, and followed up to ensure that information requests were appropriately responded to. During this four-month fee period ending September 2007, FTI had, on behalf of the Debtors, reviewed and provided to the UCC's advisors approximately 140 individual documents (over 1,300 documents since inception of the case) related to various information requests received on topics including, but not limited to, First Day Order Compliance, supplier management, framework negotiations, Transformation Plan, 2007-2011 Budget Business Plan projections and analyses, causes of action, substantive consolidation, warranty settlements, claims information and estimates, reclamations data, customer setoff materials, and settlement and lift-stay procedures reporting.

FTI has also organized and created presentations for numerous on-site and telephonic conference meetings with the UCC advisors and various key personnel in the Debtors' organization to respond to inquiries. FTI's efforts in this area have assisted the Debtors in

keeping the UCC and their advisors informed of new developments in the case and helped to maintain an effective working relationship with the UCC.

### *Information Requests/Meetings with Other Stakeholder Groups*

Throughout the chapter 11 proceedings, FTI provided value to the Estate in coordinating communication efforts and fulfilling requests from several other stakeholder groups regarding financial and operational data pertaining to the Debtors.  During the Application Period, FTI worked with the Company to efficiently and effectively manage, coordinate and fulfill the requests for information and meetings/conference calls received from the financial advisors to the Ad Hoc Trade Committee.

During the Application Period, FTI has continued to fulfill a critical role with respect to advising on matters pertaining to various stakeholders, and coordinating and managing information requests from the various stakeholders and their respective advisors in these cases. This aspect of FTI's involvement was essential to ensuring that continuous and constructive progress could be made towards a consensual plan of reorganization.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Behnke, Thomas | Managing Director | $ 590.00 | 67.5 | $ 39,825.00 |
| Cartwright, Emily | Consultant | $ 250.00 | 2.8 | 700.00 |
| Concannon, Joseph | Senior Consultant | $ 365.00 | 0.5 | 182.50 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 58.7 | 39,622.50 |
| Emrikian, Armen | Managing Director | $ 545.00 | 2 | 1,090.00 |
| Fletemeyer, Ryan | Director | $ 480.00 | 149.8 | 71,904.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 28 | 17,640.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 183.3 | 108,147.00 |
| Karamanos, Stacy | Director | $ 450.00 | 2 | 900.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 36.8 | 22,632.00 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 4 | 1,180.00 |
| Robinson, Josh | Director | $ 480.00 | 1.4 | 672.00 |
| Triana, Jennifer | Senior Consultant | $ 395.00 | 3.7 | 1,461.50 |
| Weber, Eric | Director | $ 405.00 | 29.4 | 11,907.00 |
| Wu, Christine | Director | $ 510.00 | 1.6 | 816.00 |
| Total | | | 571.5 | $ 318,679.50 |

## 12 - PLAN AND DISCLOSURE STATEMENT:.

FTI provided valuable support to the Debtors during this fee period by assisting in many aspects of the plan negotiations and the development of the underlying financial projections and analyses supporting these stakeholder negotiations.  FTI's support and advice to the Debtors in this key area has been critical to the prospects of a successful reorganization.  In addition, we continued to perform and refine various analyses necessary for the Disclosure Statement.

FTI provided value-added assistance to the Debtors in relation to the plan negotiations between various stakeholders.  This guidance and advice was essential during this process due to our familiarity with the Debtors' existing business models, recent financial results and liquidity trends, as well as our active participation in negotiations with key stakeholders and our efforts relating to the Plan Sponsors' due diligence process.  FTI assisted the Debtors with their modeling efforts, performed sensitivity analyses on working capital and liquidity trends, and developed specific analyses to support the negotiations.  In addition, FTI provided constructive advice and analyses relating to proposals from and negotiations with various Unions, General Motors and the Plan Investors.

FTI was also actively involved in the Plan of Reorganization and Disclosure Statement development process during this fee period.  In this role, FTI participated in numerous strategic meetings with counsel and management regarding the Plan of Reorganization, and provided analyses to support the discussions and decision making process.  FTI created preliminary drafts of certain sections of the Disclosure Statement and worked with management and counsel to update and refine these sections.  FTI conducted detailed reviews and analyses of various drafts of the Plan of Reorganization and Disclosure Statement to ensure that the disclosures contained therein were proper, accurate and consistent with supporting documentation.  FTI also assisted the Debtors in developing claims information that was incorporated into the Disclosure Statement.

During the Application Period, FTI and the Debtors completed the preparation of a hypothetical Chapter 7 liquidation analysis, the final version of which was ultimately included in the Disclosure Statement as required by the Bankruptcy Code.  This detailed analysis included the development of a comprehensive and iterative model to calculate expected distributions that would be made to each class of creditors in a Chapter 7 liquidation.

In performing the hypothetical liquidation analyses, FTI assisted with developing assumptions through consultation with the Debtors, its counsel and other advisors. In this process, FTI conducted numerous interviews with Company personnel, reviewed and evaluated Company financial statements and supporting schedules, analyzed third-party information, and utilized its industry experience.  During the Sixth Interim Fee Period, FTI performed various refinements to the hypothetical liquidation analysis based on recent case events and the passage of time.  In addition, the hypothetical liquidation analysis of the 42 Debtor entities was also updated to conform to the 11 substantive consolidation groupings filed as part of the Plan of Reorganization.

During the Application Period and under direction of Debtors' Counsel, FTI completed the preparation of its substantive consolidation analysis for the Debtors, which was used in developing the structure of the Plan of Reorganization.  As part of this effort, FTI focused on

23

specific areas in collaboration with Debtors' Counsel and assembled information, held discussions with Delphi personnel, performed various analyses, and prepared preliminary summaries evaluating factors related to substantive consolidation. Regular telephonic and in-person conferences were held with Debtors' counsel throughout the process to discuss progress, key findings and subsequent required analyses. FTI prepared a substantive consolidation report and presented its findings to management.

In addition, FTI created the financial projections and related footnotes included within the Disclosure Statement. This process required the recasting of the Debtor's business plan projections into a format that more closely approximated Delphi's public financial statement filings. FTI performed these revisions and created supporting materials. Moreover, to provide for proper disclosure, FTI developed the narrative to the financial projections, assisted the Debtors with creating supporting materials and coordinated the Company's review process.

Finally, FTI updated its analysis of certain potential affirmative claims and reviewed this analysis with management and counsel. FTI prepared presentation materials for the Board of Directors regarding the affirmative claims, as well as the liquidation analysis and various other matters, and presented its findings to provide the Board with information for use when deciding whether to file the Plan of Reorganization and the Disclosure Statement.

FTI's assistance in developing the Plan of Reorganization and the Disclosure Statement was of vital importance to the Debtors' emergence. The development of both the Hypothetical Liquidation Analysis and the Financial Projections, each of which is a required element of the Disclosure Statement, was led by FTI. In addition, the substantive consolidation analysis allowed counsel to determine the proper structure of the Plan of Reorganization. The Affirmative Claims Analysis was essential in that it provided the Board of Directors with information required to enable them to make a well-considered decision on whether to approve the Plan of Reorganization. Finally, FTI provided insightful and important guidance to the Debtors and counsel regarding the Plan of Reorganization and the Disclosure Statement.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Barber, Adam | Senior Consultant | $ 365.00 | 28.6 | $ 10,439.00 |
| Behnke, Thomas | Managing Director | $ 590.00 | 1.4 | 826.00 |
| Bowman, Michael | Consultant | $ 175.00 | 2.7 | 472.50 |
| Concannon, Joseph | Senior Consultant | $ 365.00 | 24.4 | 8,906.00 |
| Dana, Steven | Director | $ 450.00 | 43.6 | 19,620.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 164.7 | 111,172.50 |
| Emrikian, Armen | Managing Director | $ 545.00 | 64.5 | 35,152.50 |
| Fiser, Jeremy | Consultant | $ 225.00 | 7.1 | 1,597.50 |
| Fletemeyer, Ryan | Director | $ 480.00 | 149.8 | 71,904.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 235.8 | 148,554.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 89.2 | 52,628.00 |
| Hale, Katherine | Director | $ 250.00 | 2.5 | 625.00 |
| Imburgia, Basil | Senior Managing Director | $ 600.00 | 24 | 14,400.00 |
| Ingle, Suaan | Director | $ 300.00 | 2 | 600.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 136.8 | 84,132.00 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 26 | 7,670.00 |
| Meyers, Glenn | Managing Director | $ 475.00 | 56.9 | 27,027.50 |
| Quentin, Michele | Senior Consultant | $ 395.00 | 4.5 | 1,777.50 |
| Swanson, David | Consultant | $ 290.00 | 76 | 22,040.00 |
| Weber, Eric | Director | $ 405.00 | 74.5 | 30,172.50 |
| Wu, Christine | Director | $ 510.00 | 126.8 | 64,668.00 |
| Sub-Total | | | 1,341.8 | $ 714,384.50 |
| Less: Fee Accommodation | | | | (15,000.00) |
| Total | | | 1,341.8 | $ 699,384.50 |

## 16 - BUSINESS ANALYSIS:

### Business Plan Modeling and Analysis and Budget Development

The development and presentation of financial projections, scenarios and analyses has been essential to many facets of this case, from developing a strategy for reorganization to educating various stakeholders about the Company and its Transformation Plan, to critical court proceedings and negotiations with stakeholders. During the Sixth Interim Fee Period, FTI worked intensively to complete the Final Budget Business Plan ("Final BBP") financial model and outputs in the various modules (Consolidation module and Regional OCF module) of the Product Business Unit model ("PBU Model").

FTI played an integral role in updating the Consolidation module for the Final BBP financial projections which were used in Disclosure Statement Exhibit C filed with the Court on September 6, 2007.  The process of updating the Final BBP was very involved due to the complexities of the underlying negotiations with key constituents and the passage of time from the completion of the Preliminary BBP projections.  FTI began the process by updating the 2007 projections with actual results through the second quarter and the Company's internal forecast for the remainder of the year.  FTI then incorporated a variety of updated Chapter 11 emergence assumptions, including capital structure/claims payout estimates, adjustments to pension and OPEB liabilities, and fair-market value estimates of select assets.  FTI also analyzed and incorporated a multitude of overlays related to settlement agreements with GM, the UAW, the IUE, and expected outcomes of the USW agreement, including, but not limited to, special attrition program considerations, retroactive reimbursements and payments after the Effective Date, as well as ongoing GM wage subsidy considerations.

As part of the Final BBP development process, FTI was involved in the analysis and review of many key assumptions with senior management.  As part of this process, FTI reviewed available information (including that obtained from term sheets and final agreements, Company databases and through discussions with Debtor personnel), analyzed the related assumptions, assisted developing supporting analyses and presentations and presented this information to management.  Some of the areas that FTI worked on included the UAW / IUE / USW settlements items, the GM settlement and related one-time reimbursements and payments, the U.S. pension and OPEB treatment, and emergence timing considerations.

In addition, FTI was closely involved in the development and review of various emergence related assumptions for the Final BBP.  The effect of claims payouts on the new capital structure was one such assumption.  FTI worked with Company personnel to understand the current view of potential unsecured claims payouts.  FTI's analysis included developing an understanding of cure costs, as well as developing an estimate of potential contractual and statutory interest related to unsecured claims.  This analysis served as one element used in

developing the estimated net debt position of the Company at emergence.  FTI also developed an analysis of one-time settlement items (including, but not limited to, GM receipts and payments and required contributions to U.S. pension plans) for the Final BBP.  FTI worked with Company personnel to identify and determine the appropriate treatment of such items for the Final BBP and for use by Rothschild in the context of its valuation.

FTI was also closely involved in the development and review of Final BBP working capital assumptions.  The working capital assumptions established for the Preliminary BBP required reassessment for various items, including first half 2007 results, updated views of working capital performance and the related impact of emergence timing assumptions.  Initially, FTI interacted with various divisions to assess their updated view of these factors.  FTI then worked with the Company's corporate purchasing group to identify modifications to existing accounts payable improvement assumptions primarily related to the change in the assumed emergence timing relative to the Preliminary BBP.  FTI analyzed this information and assisted in developing a proposal regarding assigning the impact of these accounts payable improvements to each division.  FTI also played a key role in summarizing the resulting Final BBP working capital assumptions, related balances and cash impacts as part of the materials distributed to stakeholders.

FTI also assisted in various other important business planning activities, as requested by the Company.  These activities included: preparing analyses for a comprehensive back-up book that highlighted key assumptions in the Final BBP, developing and reviewing divisional cash flow estimates with finance personnel from various divisions, and responding to various stakeholder inquiries.

Immediately following the completion of the Final BBP financial projections, FTI played a pivotal role in addressing additional information requirements posed by prospective exit lenders.  Such information requirements included both Regional and Debtor-only views of select elements of the Final BBP projections.  Since certain elements were not readily available from existing Product Business Unit model outputs, FTI was involved in determining the methodology

27

best suited to generate such outputs.  One of many key aspects of the methodology which FTI assisted with was the method by which overlays to the Final BBP would be assigned to the Regions and the Debtors.  With regard to both the Regional and Debtor-only outputs, FTI proceeded to generate the required output schedules and related support, along with summary-level presentations highlighting the key assumptions used.  These summary presentations were ultimately provided to prospective exit lenders.

After the initial preparation of the aforementioned Final BBP and related outputs, FTI both assisted in the review of the outputs and provided detailed schedules highlighting key variances between elements of the Final BBP and Preliminary BBP projections.  These variance schedules were created for sales, performance metrics, and cash flow, along with other items as required by the Company.   FTI and the Company used these variance schedules to validate the amounts and treatment of each overlay in the Consolidation module.  After the Company's internal review was completed, FTI further summarized these detailed schedules for inclusion in the Final BBP Stakeholder presentation.

In conjunction with the preparation and review of the Final BBP, FTI assisted the company in developing various scenarios, including a "non-emergence" scenario for use in evaluating cash needs and the impact of not emerging by the end of 2007.  This analysis required the review of each of the emergence date assumptions, and assessment of the impact that a delay in emergence would have and revisions to the PBU model to accommodate them.  In addition, FTI assisted the Debtors in developing the Final BBP presentation for the Board of Directors and advised the Company on various Final BBP related matters, including the impact of fresh start accounting, the methodology used for various financial overlays, the reasonableness of such overlays, the mechanisms used to split continuing from non-continuing financial results and the results of various projected balance sheet analyses.

The Product Business Unit model has been a critical tool that the Debtors have used to support operational and strategic management decision making, negotiations with various constituencies (including the Plan Investors, GM, the unions and the statutory committees), exit

financing, and the Plan of Reorganization and Disclosure Statement. FTI has made substantial, value-added contributions to the Debtors' business plan modeling efforts that have allowed for the availability of timely and critical financial projection information during the course of the Company's business planning cycle and through the process of formulating its Plan of Reorganization.

### 2008 Budget Planning, Development and Modeling

FTI has been an integral part of planning and developing the 2008-2011 Budget Business Plan ("2008 BBP") process. During the Sixth Interim Fee Period, FTI continued to refine the existing budgeting process for purposes of streamlining it and improving efficiency. FTI managed the project, establishing timelines and deliverables and gathering information within the Company to understand the financial mapping and data requirements and to begin the process for this year's budget cycle.

FTI prepared an integrated 2008-2011 divisional submission template, including financial statements, analytics and additional enhancements, as well as detailed instructions for the various schedules and analytics included in the integrated divisional submission template. Considerable time was spent working collectively with the Company, including the divisions, to develop, customize and integrate the template. Metrics were standardized and analytics automated to simplify the process and allow for consistent, comparable views across divisions. In addition, FTI developed a balance sheet and cash flow variance analysis to assist the Company in understanding and improving cash flow projections. To facilitate implementation of the new template, FTI prepared and participated in a training session with divisional representatives.

FTI also assisted in implementation of the new template during the 8+4 2007 forecast process. This involved analyzing historical forecast data to determine the appropriate data extraction and integration methodology, preparing analyses to integrate the forecasting process with the budgeting process, and analyzing and populating historical and 8+4 forecasted data into the new divisional submission template. The accumulation of 8+4 forecast data in the new

budget format is an important element in testing the updated budget process and will be used as the starting point for the 2008-2011 budgeting process.

In addition, FTI prepared an integrated model to present consolidated financial statements, as well as supporting schedules and analytics based on the new divisional submission templates. Significant time was spent on developing and preparing the model, which includes consolidated, divisional and regional financial information. FTI also prepared a template to allow for adjustments and overlays to the budget.

Throughout the 2008-2011 budget process, FTI participated in regular meetings with Company staff and management as they are integral to the process and the development of budgeting requirements. FTI regularly prepared presentations and led meetings with various Company personnel to drive progress, illustrate strategic options and apprise the Company of the status and issues associated with the 2008-2011 budget. FTI has been actively involved in supporting and responding to continuous inquiries from the divisions in preparing their 8+4 forecast and 2008-2011 budget.

FTI's efforts in the 2008-2011 budget process have been critical in assisting the Company in streamlining and improving its budget process while obtaining new and valuable information and analytics. For example, the new divisional submission template allows the Company, for the first time, to have a standardized view of divisionally-managed balance sheet and cash flow items. The refined budget process will enable the Company to more rapidly develop budget information, more easily analyze plan-to-plan results and budget-to-actual results and will also provide for more divisional accountability for cash flow and balance sheet activity. FTI's work on the 2008-2011 budget has contributed greatly to the Company's efforts to improve its budgeting process and performance measurement.

### Restructuring Strategy

Senior professionals at FTI participated in regular meetings with key advisors and senior management to discuss and advise them on a multitude of strategic restructuring issues

throughout the case.  FTI professionals also assisted the Debtors in preparing certain information and analyses for meetings held among the senior management and its advisors.

FTI's participation in these meetings with key advisors and senior management as well as its development of supplemental analyses to support these discussions were essential to ensure that issues were thoroughly presented, that views relating to them were formed after discussing appropriate strategic and tactical considerations, and that actions taken with respect to them were consistent in approach.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|------|----------|-----------|-------------|------------|
| Behnke, Thomas | Managing Director | $ 590.00 | 1.4 | $ 826.00 |
| Concannon, Joseph | Senior Consultant | $ 365.00 | 23.0 | 8,395.00 |
| Dana, Steven | Director | $ 450.00 | 502.4 | 226,080.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 54.8 | 36,990.00 |
| Emrikian, Armen | Managing Director | $ 545.00 | 523.0 | 285,035.00 |
| Fletemeyer, Ryan | Director | $ 480.00 | 5.4 | 2,592.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 172.6 | 108,738.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 3.3 | 1,947.00 |
| Karamanos, Stacy | Director | $ 450.00 | 693.8 | 312,210.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 14.8 | 9,102.00 |
| Lyman, Scott | Senior Consultant | $ 335.00 | 720.3 | 241,300.50 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 577.6 | 170,392.00 |
| Swanson, David | Consultant | $ 290.00 | 502.8 | 145,812.00 |
| Wu, Christine | Director | $ 510.00 | 514.5 | 262,395.00 |
| Sub-Total | | | 4,309.70 | $ 1,811,814.50 |
| Less: Fee Accommodation | | | | (10,000.00) |
| Total | | | 4,309.70 | $ 1,801,814.50 |

## 19 - LITIGATION CONSULTING:

### Court Hearing Support

FTI prepared for and attended various Omnibus and motion specific Bankruptcy Court hearings during the Sixth Interim Fee Period.  FTI advised the Debtors and Counsel as part of various strategic discussions held before, during and immediately after hearings.  Various

documents and certain demonstrative exhibits filed with the Court were also developed and reviewed, as needed, to prepare for hearings and to advise the Debtors, as necessary.

### *Avoidance Action Analysis*

FTI assisted the Debtors and Debtors' Counsel with assembling and analyzing certain information for the purpose of evaluating potential fraudulent conveyance and preference actions in accordance with the Bankruptcy's Court's August 16, 2007 Preservation of Estate Claims Procedures Order. Section 546(a)(1)(A) of the Bankruptcy Code provides that a debtor-in-possession may not commence a cause of action under section 544, 545, 547, 548, or 553 of the Bankruptcy Code more that two years after the Petition Date.  Thus, FTI expended necessary resources to ensure that potential fraudulent conveyances and preferences were evaluated and preserved where appropriate prior to the two year statutory deadline.

During the Sixth Interim Fee Period, FTI assisted the Debtors and counsel in: (i) developing a work plan for analyzing potential preferential payments; (ii) gathering and converting information from the Company into a usable format in order to perform the preference analysis; (iii) analyzing the converted payment information, and (iv) providing Counsel with detailed information necessary for filing the avoidance actions.

The raw preference data provided by the Company was voluminous in nature (involving tens of thousands of transactions) and was not in a usable format to facilitate the development of preference schedules required for filing avoidance actions.  Additionally, the Debtors do not generally maintain check clear date information in their systems, which was required to properly evaluate preferences.  As a result, FTI was required to request check clear date information from the Debtors' various financial institutions to enable it to analyze preferences and to incorporate appropriate information into the supporting schedules required by counsel.  All of this information was collected, converted, validated and incorporated into an Oracle database that allowed FTI to manage the data and provide counsel with the information necessary to file complete and accurate avoidance action complaints.

FTI assisted with the development of the criteria used to identify those parties that are not to be subject to an avoidance action as outlined in the Preservation of Estate Claims Procedures Order. The analysis involved both quantifying the amount of potential preference payments, as well as identifying the nature of the goods or services provided by each of those parties to the Debtors for purposes of abandoning select preference actions based upon the categories and dollar thresholds of preference activity as outlined in the aforementioned Order. Included in these efforts was the development of an analysis involving certain standard defenses against preference actions to allow the Debtors and counsel to better understand the true preference exposure of certain parties.

Throughout this process, FTI also provided ad-hoc preference information and analyses to both counsel and the Debtors, as requested, to address various questions.

Also during this Application Period, FTI assisted the Debtors and their counsel in examining potential fraudulent conveyances. The examination encompassed a six-year period in order to satisfy the constructively fraudulent reach-back period under the Bankruptcy Code and state laws. To balance the cost of reviewing thousands of transactions during the reach-back period against the potential benefits of doing so, the Debtors were granted court authorization to limit the examination procedures to the following five areas: i) merger and acquisition transactions at or exceeding $20 million, ii) transfers to Delphi's Board of Directors and Strategy Board Members, iii) unusual securities transactions, iv) dividend distributions to 5% shareholders, and v) transactions performed under Delphi's financially troubled supplier program.

With assistance of the Debtors, FTI accumulated and reviewed numerous documents related to pre-petition transactions that fell within the scope and thresholds of the procedural order. With regard to the mergers and acquisition activity and financially troubled supplier payments, transaction or "deal" files, were reviewed to ascertain the specific terms and consideration transferred for each transaction. FTI also verified that Delphi followed its internal controls and policies in executing such transactions. In connection with transfers to the Board of

Directors and Strategy Board Members, dividend distributions and other security-type transactions, FTI collected a wide array of internal financial data and information, reviewed analyst reports, external articles and public filing records to evaluate the nature and type of each transaction. FTI further supplemented its review by conducting interviews with key personnel within the Treasury, Investor Relations, and Human Resource departments of Delphi to gain a more in-depth understanding of each transaction. FTI also participated in numerous meetings and progress sessions with Management and outside counsel to evaluate the information collected and to conclude whether claims or causes of actions should be pursued in the areas reviewed.

With respect to the Debtors' efforts related to preferences and fraudulent transfers, FTI developed materials that outlined the purpose and scope of the analyses for these avoidance actions, detailed discussions related to the analyses that were undertaken for each of the categories of transfers, and the conclusions reached by the Debtors as a result of the aforementioned analyses. These materials were subsequently presented to the Statutory Committees in order to inform them of the Debtors' efforts to preserve certain of its rights and to gain their consent related to the Debtors' proposals on these matters.

FTI provided significant expertise, assistance and data analysis capabilities in connection with the preservation of avoidance actions for the estates. As a result of FTI's efforts in this time-sensitive area, significant value was preserved in the estates through the filing of over 740 avoidance actions.

*Set-off Analysis*

As part of the DIP Financing Order, the Court established procedures for the Debtors to follow with respect to customer set-off claims. Since the filing date, the Debtors have received over 115 set-off claims. FTI participated in weekly meetings with the Debtors and Counsel to monitor and respond to these numerous set-off requests. FTI worked with the Debtors at these meetings to ascertain the appropriateness of the set-off requests and assisted in developing

summary reconciliations between the Debtors' detailed transaction records and set-off requests from claimants.  In addition, FTI worked with the Debtors and counsel in reviewing the setoff amounts included in the final settlement agreements between the parties. As a result of these efforts, the Debtors have been able to resolve 91 of the setoff requests, of which approximately 12 were resolved during this fee application period.  FTI's assistance in this process was instrumental to the Debtors in carefully evaluating and resolving these claims through the Court approval process.

**Virtual Data Room**

FTI established virtual data rooms for the Debtors in order to effectively respond to numerous but similar requests for data and information in several critical areas of the restructuring process, including 1113/1114 labor negotiations, management incentive programs and claims management.  The virtual data rooms were initiated in prior fee periods and have continued to be maintained and updated with additional information flow in these areas.

During this fee period, FTI expended efforts to maintain all of the data rooms, as well as to load documents and handle user-access related issues.  A key benefit of the data rooms is that they allow for a central electronic repository to house voluminous records and documents that have been requested by many of Delphi's labor union representatives and advisors; objecting parties to the AIP motions; and, key stakeholder groups examining certain filed proof of claims in these proceedings.  The data rooms are available 24 hours a day, 7 days a week to authorized users, and allow the Debtors to provide timely and equal access to users.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | | Total Hours | Total Fees | |
|---|---|---|---|---|---|---|
| Banas, Nathan | Consultant | $ | 200.00 | 1.7 | $ | 340.00 |
| Band, Alexandra | Senior Consultant | $ | 280.00 | 2.6 | | 728.00 |
| Barber, Adam | Senior Consultant | $ | 365.00 | 14.4 | | 5,256.00 |
| Behnke, Thomas | Managing Director | $ | 590.00 | 14.8 | | 8,732.00 |
| Buhr, Laura | Director | $ | 285.00 | 12.6 | | 3,591.00 |
| Cartwright, Emily | Consultant | $ | 250.00 | 17.0 | | 4,250.00 |
| Concannon, Joseph | Senior Consultant | $ | 365.00 | 105.7 | | 38,580.50 |
| Corrington, Philip | Director | $ | 265.00 | 1.0 | | 265.00 |
| de la Incera, Carlos | Senior Consultant | $ | 280.00 | 44.2 | | 12,376.00 |
| Do, Cuong | Senior Managing Director | $ | 450.00 | 1.0 | | 450.00 |
| Ehrenhofer, Jodi | Director | $ | 510.00 | 8.4 | | 4,284.00 |
| Eisenberg, Randall | Senior Managing Director | $ | 675.00 | 23.1 | | 15,592.50 |
| Fletemeyer, Ryan | Director | $ | 480.00 | 252.7 | | 121,296.00 |
| Frankum, Adrian | Senior Managing Director | $ | 630.00 | 56.7 | | 35,721.00 |
| Gildersleeve, Ryan | Director | $ | 480.00 | 64.0 | | 30,720.00 |
| Guglielmo, James | Managing Director | $ | 590.00 | 112.0 | | 66,080.00 |
| Hutchinson, Zachary | Consultant | $ | 215.00 | 9.0 | | 1,935.00 |
| Jones, Jr., Curtis | Consultant | $ | 250.00 | 0.5 | | 125.00 |
| Kuby, Kevin | Senior Managing Director | $ | 615.00 | 113.0 | | 69,495.00 |
| Lewandowski, Douglas | Senior Consultant | $ | 335.00 | 42.1 | | 14,103.50 |
| McKeighan, Erin | Consultant | $ | 250.00 | 157.1 | | 39,275.00 |
| O'Neill, John | Consultant | $ | 250.00 | 5.6 | | 1,400.00 |
| Patel, Jimil | Consultant | $ | 200.00 | 2.0 | | 400.00 |
| Pereida, Ruben | Consultant | $ | 250.00 | 1.6 | | 400.00 |
| Robinson, Josh | Director | $ | 480.00 | 407.5 | | 195,600.00 |
| Shamhart, Bobbi | Senior Consultant | $ | 225.00 | 0.4 | | 90.00 |
| Simko, Stephen | Consultant | $ | 290.00 | 2.9 | | 841.00 |
| Summers, Joseph | Director | $ | 450.00 | 4.8 | | 2,160.00 |
| Talarico, Michael | Managing Director | $ | 590.00 | 2.2 | | 1,298.00 |
| Triana, Jennifer | Senior Consultant | $ | 395.00 | 3.2 | | 1,264.00 |
| Vaghani, Rajeshbhai | Consultant | $ | 225.00 | 7.0 | | 1,575.00 |
| Weber, Eric | Director | $ | 405.00 | 66.8 | | 27,054.00 |
| Sub-Total | | | | 1,557.6 | $ | 705,277.50 |
| Less: Fee Accommodation | | | | | $ | (20,000.00) |
| Total | | | | 1,557.6 | $ | 685,277.50 |

As is customary with all of its Clients, FTI has charged amounts as reimbursable expenses for the establishment and maintenance of the virtual data rooms. The total charges in the Application period were $8,000.00.

*Travel*

Fees for travel time have been charged at one half (50%) of the actual time incurred, not to exceed a maximum limit as set based upon home locations.  Such travel time consists of:

(i) travel to and from the client site in Troy, Michigan; (ii) travel to New York to attend various hearings and meetings; and, (iii) travel to various locations for purposes of assisting with bankruptcy proceedings and related items.

A summary of the hours incurred and total fees by each professional for the foregoing services is provided in the following table:

| Name | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Barber, Adam | Senior Consultant | $ 365.00 | 12.0 | $ 4,380.00 |
| Behnke, Thomas | Managing Director | $ 590.00 | 110.0 | 64,900.00 |
| Cartwright, Emily | Consultant | $ 250.00 | 8.0 | 2,000.00 |
| Coleman, Matthew | Consultant | $ 215.00 / 250.00 | 4.0 | 1,000.00 |
| Concannon, Joseph | Senior Consultant | $ 365.00 | 38.0 | 13,870.00 |
| Dana, Steven | Director | $ 450.00 | 72.0 | 32,400.00 |
| Eisenberg, Randall | Senior Managing Director | $ 675.00 | 35.0 | 23,625.00 |
| Emrikian, Armen | Managing Director | $ 545.00 | 54.0 | 29,430.00 |
| Fletemeyer, Ryan | Director | $ 480.00 | 80.5 | 38,640.00 |
| Frankum, Adrian | Senior Managing Director | $ 630.00 | 81.0 | 51,030.00 |
| Gildersleeve, Ryan | Director | $ 480.00 | 4.0 | 1,920.00 |
| Guglielmo, James | Managing Director | $ 590.00 | 90.0 | 53,100.00 |
| Jaynes, Robert | Consultant | $ 250.00 | 6.0 | 1,500.00 |
| Karamanos, Stacy | Director | $ 450.00 | 58.0 | 26,100.00 |
| Kuby, Kevin | Senior Managing Director | $ 615.00 | 72.0 | 44,280.00 |
| Lyman, Scott | Senior Consultant | $ 335.00 | 93.0 | 31,155.00 |
| McDonagh, Timothy | Senior Consultant | $ 295.00 | 87.0 | 25,665.00 |
| McKeighan, Erin | Consultant | $ 250.00 | 8.0 | 2,000.00 |
| Simko, Stephen | Consultant | $ 290.00 | 12.0 | 3,480.00 |
| Summers, Joseph | Director | $ 450.00 | 8.0 | 3,600.00 |
| Swanson, David | Consultant | $ 290.00 | 63.0 | 18,270.00 |
| Triana, Jennifer | Senior Consultant | $ 395.00 | 12.0 | 4,740.00 |
| Warther, Vincent | Senior Managing Director | $ 540.00 | 2.0 | 1,080.00 |
| Weber, Eric | Director | $ 405.00 | 30.0 | 12,150.00 |
| Wu, Christine | Director | $ 510.00 | 90.0 | 45,900.00 |
| Sub-Total | | | 1,129.50 | $ 536,215.00 |
| Less: Fee Accommodation | | | | (268,107.50) |
| Total | | | 1,129.50 | $ 268,107.50 |

8.    Pursuant to the Local Guidelines, a certification regarding compliance with same is attached hereto as Exhibit A.

9.    Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting forth all FTI professionals and paraprofessionals who have performed services in these Chapter

11 cases during the Application Period, the capacities in which each such individual is employed by FTI, the department in which each individual practices, the hourly billing rate charged by FTI for services performed by such individual, and the aggregate number of hours expended in this matter and fees billed.

10. Attached as <u>Exhibit C</u> is a Summary of Fees and Expenses by Month which also provides voluntary fee accommodations taken by FTI on a monthly basis.  Payments made by the Debtors to FTI for fees and expenses incurred during the Application Period are also reflected.

11. Attached hereto as <u>Exhibit D</u> is a Summary of Fees and Hours by Project Category of the services performed by FTI during the Application Period.

12. Attached hereto as <u>Exhibit E</u> is a Summary of Expenses by Month specifying the categories of expenses for which FTI is seeking reimbursement, and the total amount for each such expense category.

13.  Attached hereto as <u>Exhibit F</u> is a copy of the Final Retention Order incorporating the terms of an engagement dated as of October 19, 2005 between FTI Consulting, Inc. and the Debtors as well as a copy of the Supplemental Retention Order expanding the terms of engagement to incorporate FTI's Economic Consulting Services.

14.  Attached hereto as <u>Exhibit G and H</u> are the exhibits which were prepared in support of the June, July, August and September Fee Statements.  Contained therein, are FTI's detailed fees by date by professional for each of the four fee statement periods encompassed in the Application Period.  FTI's itemized time records include: (i) the date each service was rendered, (ii) the professional who performed the service, (iii) a description of the service rendered, (iv) the time spent performing the service in increments of tenths of an hour.  FTI's expenses, for which reimbursement is being sought, are disclosed in detail by individual and by expense category.

15. As set forth in summary in <u>Exhibit E</u> and in detail in <u>Exhibit H</u> attached hereto, FTI

has incurred $433,047.85 in expenses on behalf of the Debtors in providing professional services during the Application Period. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these Chapter 11 cases. FTI states as follows regarding these expenses: external copying charges are at the provider's cost without markup; actual cost for overnight delivery and postage are billed at provider's cost without markup; charges for office supplies purchased for on-site work at the client are at the provider's cost without markup. The location of the Debtors and the need to be on-site to administer many of the duties on behalf of the Debtors caused FTI to travel extensively to provide advisory services. All air travel to and from the Debtors' location was necessary and billed at coach airfare.

16. FTI has not requested reimbursement for certain out-of-pocket expenses when it would not be possible to assemble the billing details for reimbursement under the Guidelines. These unbilled out-of-pocket expenses typically include telephone charges for calls placed from FTI's offices, postage costs and copying and facsimile charges incurred at FTI's offices in connection with these cases. Additionally, FTI voluntarily limited meal charges on a per meal basis and did not seek reimbursement for lunch charges.

17. FTI elected to make certain voluntary fee accommodations within the Application Period. These reductions resulted from eliminating time incurred that FTI believes to be valuable to the efficient and effective execution of its responsibilities, but recognizes that the direct benefit may be less than obvious. For this reason, and in a good faith effort to ensure that its compensation request represents proper value and complies with the U.S. Trustee Guidelines for the Southern District of New York, FTI eliminated these fees from its request. Such voluntary reductions total $393,607.50 in professional fees, inclusive of reducing all travel fees by 50% during the Application Period. The reductions are permanent, with prejudice, and

39

indicate our best effort to ensure that our fees represent appropriate value.

18.    FTI believes that this Sixth Interim Application, together with the attachments hereto, substantially complies in all material respects with Local and United States Trustee Guidelines.  To the extent this Sixth Interim Application does not comply in every respect with the requirements of such guidelines, FTI respectfully requests a waiver for any such technical non-compliance.

## **RELIEF REQUESTED**

19.    Section 330 of the Bankruptcy Code, as amended by the Bankruptcy Reform Act of 1994, governs compensation of professionals in a bankruptcy case and empowers the Court to award reasonable compensation for actual and necessary services and reimbursement for actual and necessary expenses. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement.  The time and fees incurred by FTI in rendering professional services on behalf of the Debtors should be considered in light of: (a) the novelty and complexity of issues presented and the amounts and results achieved; (b) the time and labor required; (c) the skills required to properly perform the financial advisory services; (d) the customary fee to a client for the services rendered outside of bankruptcy; (e) the time constraints imposed by the urgency of the case; (f) the experience, reputation and ability of the professionals rendering services; (g) the efficient administration of the Estate; and (h) the avoidance of duplicate fees.  FTI believes that the consideration of these criteria more than justifies the compensation requested.

(a) *Novelty and complexity of issues presented and the amounts and results achieved* – This case involves multi-faceted questions and issues regarding the complex legal

structure of the Debtors with forty-two (42) entities filing for the largest manufacturer to have filed for Chapter 11. During the Application Period, FTI provided extensive services to the Debtors in developing, analyzing and vetting the Company's Final BBP. In this role, FTI updated the Preliminary BBP for actual and updated forecasted results in 2007, as well as for the results of negotiations with GM, the unions, the Plan Investors and the statutory committees. As part of this process, FTI worked directly with the Company in developing assumptions and supporting analyses relating to such complex issues as the stakeholder negotiations, working capital for each of the divisions and various emergence related events. We also assisted in clarifying changes in the business plan through the development of detailed cash flow and other walks that highlighted changes to the plan.

As part of the Company's 2008-2011 budgeting process, FTI has provided significant assistance to the Debtors in refining, streamlining and enhancing their budgeting process. This work, which involved extensive analysis of the Company's current detailed business planning methodology, has resulted in improved submission templates and an enhanced business planning model that will provide more timely information with enhanced analytics for purposes of managing the Company.

FTI also provided significant assistance with respect to the development of the Plan of Reorganization and Disclosure Statement. This required the completion of such complex tasks as evaluating substantive consolidation issues pertaining to each of the 42 Debtors, the development of a detailed liquidation analysis, recasting the Debtors Final BBP into a reporting format appropriate for the Disclosure Statement, drafting the related footnotes and providing a substantial, value-added advice to the Debtors and counsel with respect to the Plan or Reorganization and Disclosure Statement. We also provided significant support to the Debtors in developing and updating estimates of claims, which was used in furthering the framework negotiations and in the Disclosure Statement. In addition, FTI provided valuable assistance in the claims management area spanning most

aspects of claims management and resolution. FTI was actively engaged in the filing of six claims objections involving over 950 claims and in creating claims exhibits and mail files associated with seven claims objection orders, expunging or modifying approximately 700 claims and reducing aggregate asserted claims by almost $600 million.

We also continued to maintain and operate a multi-user, computer information system environment, utilizing FTI's Claims Management System ("CMS"), to manage and resolve the Debtors' scheduled liabilities and proofs of claim. In addition to the claims work, FTI was also instrumental in assisting the Debtors in maintaining a stable supply chain through its continuing support of the contract assumption/extension process. We also provided assistance and guidance to the Debtors in evaluating preferences and other causes of action. This complex analysis required the investigation of tens of thousands of transactions, as well as the obtaining and converting into a useable format data from numerous disparate sources. Lastly, FTI played a key role in preparing and communicating important information to various parties-in-interest in the case (such as the UCC, the Equity Committee, and their respective advisors); has helped the Debtors to manage, evaluate and negotiate the 855 reclamation demands it has received in these cases (representing over 100,000 invoice lines, one of the largest reclamation resolution efforts in U.S. history); and, has provided extensive advice and guidance regarding a myriad of strategic, operational and financial issues. Overall, FTI asserts that the professional services provided have been invaluable to the progression of these proceedings.

(b) *Time and labor required* – The efforts expended by FTI have been commensurate with the size and complexity of the case. FTI made a dedicated effort to avoid duplication of effort and to leverage staff appropriately. The complex issues of the case required staff professionals to conference and collaborate at certain times to ensure the efficient allocation of resources and to plan strategies effectively. While essential to

the effective administration of the engagement, to the extent possible these conferences were kept to a minimum. FTI kept management informed of its activities and has not commenced any work or analysis without the consent, knowledge and approval of the Debtors' management team. To this end, FTI professionals and paraprofessionals expended 14,364.1 hours during the Application Period rendering professional services on behalf of the Debtors and their Estates.

(c) *Skills required to properly perform the financial advisory services* – FTI was instrumental in providing facts and reporting results that enabled the Debtors to make informed decisions on complex issues. The specialized and complex nature of these issues require professionals with demonstrated skill and experience to appropriately address the issues, and to potentially provide relevant testimony.  As such and where appropriate, FTI utilized certain professionals with substantial experience and expertise for the work associated with this assignment. FTI has spent considerable time and resources over the past several years in developing and refining its reorganization and restructuring experience, and the professionals who have worked on this case have demonstrated the skill required to provide the services necessary to assist the Debtors throughout these proceedings.

(d) *Customary fee to a client for the services rendered outside of bankruptcy* - The compensation requested in this Application reflects the usual and customary fees charged by FTI for similar services in this marketplace. The hourly fees charged to clients are dependent upon the experience of the individuals assigned to the engagement. The fees requested herein are not in excess of those charged to our non-bankruptcy clients. Upon FTI's knowledge and belief, the rates sought for approval herein are commensurate or below the usual and customary rates charged for services performed by comparable experts in bankruptcy cases.

(e) *Time constraints imposed by the urgency of the case* – The case has moved rapidly, and at times required substantial effort by FTI in completing work to meet

specific Court deadlines and specific case issues.  Examples, as noted above, include FTI's efforts required to meet established timelines with respect to (i) the development and refinement of the Debtors' Final Budget Business Plan; (ii) the filing of six claims objections; (iii) the development of a streamlined and refined budgeting process in time to be used in the next budget cycle; (iv) the filing of the Plan of Reorganization and Disclosure Statement; (v) the establishment of a Plan solicitation process; and, (vi) the analysis and preservation of various causes of action before the expiration of the two-year statutory deadline.  FTI adapted its staffing to appropriately address these and other urgent matters.

(f) *Experience, reputation and ability of the professionals rendering services* - The Debtors selected FTI due to the experience and expertise of its professionals both in bankruptcy proceedings and for its particular industry knowledge. The combination of FTI's industry expertise and bankruptcy experience has greatly contributed to the Debtors making informed decisions during the proceedings. Over the past several years, FTI has been involved in numerous large and complex bankruptcy cases and, as a result, has many professionals who are extremely knowledgeable with respect to the specialized work and analyses required in a Chapter 11 proceeding.

(g) *Efficient administration of the Estate* - The services in this case were rendered, whenever possible, by those professionals with the lowest billing rates and with the degree of experience and specialization needed to perform the services required efficiently and properly.  In addition, FTI sought Debtor personnel to assist with services whenever possible. For example, FTI utilized and trained numerous Debtor and temporary personnel to work alongside the professionals in the reclamations and claims management processes.  Further to this point, all claims management work was carefully considered ahead of time by the Debtors as to whether it should be performed by Delphi personnel, a temporary service agency hired specifically by the Debtors to perform more basic, clerical work, or FTI.  In addition, FTI has transferred the 13-week cash flow

analysis, DIP variance analysis and DIP projection model to the Debtors during the prior interim Application Periods.

(h) *The avoidance of duplicate fees* - To the best of FTI's knowledge and belief, there has been no duplication of professional services rendered between FTI and any other professionals of the Estates.

20. In sum, the services rendered by FTI were necessary and beneficial to the Debtors and their Estates, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty, and nature of the issues involved. Accordingly, approval of the compensation sought herein is warranted.

21. There is no agreement or understanding between FTI and any other person, other than employees of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 cases.

22. To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Application Period, but were not processed prior to the preparation of this Application, FTI reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

23. FTI respectfully submits that the relevant legal authorities are set forth herein and that this Application presents no novel issues of law. Thus, FTI respectfully submits that this Application satisfies the requirement set forth in the Southern District of New York Local Bankruptcy Rule 9013-1 that a separate memorandum of law be filed in support of this Application.

24. In compliance with the Interim Compensation Order, notice of the filing of this Interim Application will be provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases. In addition, the

Interim Application in its entirety will be served on the following parties: (i) Delphi Corporation,

(ii) counsel to the Debtors, (iii) the Office of the United States Trustee for the Southern District

of New York, (iv) counsel for the Official Committee of Unsecured Creditors, (v) counsel for the

Official Committee of Equity Security Holders, (vi) counsel for the agent under the Debtors'

former pre-petition credit facility, (vii) counsel for the agent under the post-petition credit

facility, (viii) Valerie Venable, GE Plastics, Americas, (ix) Legal Cost Control, Inc.

## CONCLUSION

WHEREFORE, FTI Consulting, Inc. respectfully requests this Court to: (i)

approve its Sixth Interim Application for compensation for the period from June 1, 2007 through

September 30, 2007 in the amount of $5,925,666.98 and reimbursement of necessary out-of-

pocket expenses in the full amount of $433,047.85; (ii) authorize payment of any portion of these

fees and expenses that remain unpaid, including the amount of $1,185,133.40 that represents the

20% holdback of professional fees for the period of June 1, 2007 through September 30, 2007;

and (iii) grant such other and further relief as the Court deems just and proper.

Dated: New York, New York
         November 30, 2007

                         Respectfully submitted

/s/ Randall S. Eisenberg
Randall S. Eisenberg
Senior Managing Director
FTI Consulting, Inc.
3 Times Square, 11th Floor
New York, New York 10036
(212) 499-3614
(212) 841-9350 facsimile


Restructuring and Financial Advisor for the
Debtors and Debtors-in-Possession

**EXHIBIT A**

**DELPHI CORPORATION et al.**

**CERTIFICATION OF RANDALL S. EISENBERG**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
:
:
      In re                            :            Chapter 11
:
DELPHI CORPORATION, et al.,     :            Case No. 05-44481 (RDD)
:
                Debtors.     :            (Jointly Administered)
:
---------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR**
**FEES AND DISBURSEMENTS FOR PROFESSIONALS**

       Randall S. Eisenberg, as and for his certification pursuant to and in accordance with the Court's General Order M-151: Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases ("SDNY Guidelines"), hereby respectfully certifies as follows:

       1.     I am a Senior Managing Director with FTI Consulting, Inc. I have been designated with responsibility for compliance with the SDNY Guidelines and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, adopted on January 30, 1996 (the "UST Guidelines") in these Chapter 11 cases of Delphi Corporation, et al. (the "Debtors").

       2.     I submit this certification in connection with the Sixth Interim Fee Application of FTI Consulting, Inc., as Restructuring and Financial Advisor To The Debtors and Debtors-in-Possession For Interim Allowance of Compensation For Professional Services Rendered and Reimbursement of Actual and Necessary Expenses For The Period June 1, 2007 Through September 30, 2007 (the "Application").

       3.     I have read the Application.

1

4.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the SDNY Guidelines, the UST Guidelines, the Final Order dated November 4, 2005 Authorizing the Employment and Retention of FTI as Restructuring and Financial Advisor to the Debtors as of October 8, 2005, the Supplemental Order dated October 19, 2006 Authorizing Expansion of Scope of Employment of FTI Consulting, Inc. as Restructuring and Financial Advisor to Debtors to Include Economic Consulting Services Nunc Pro Tunc to May 25, 2006, and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Administrative Order").

5.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by FTI during the time period covered by the Application and generally accepted by FTI's clients during that time period.

6.      To the best of my knowledge, information and belief formed after reasonable inquiry, in incurring the reimbursable expenses to the Debtors that are the subject of the Application, with the exception of usage, storage and set-up charges for the virtual Data Room, FTI did not make a profit on that expense whether the expense was performed by FTI in-house or through a third party.

7.      In respect of section B.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that notice of the filing of this Application has been provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases. In addition, in accordance with the Interim Compensation Order, the Application in its entirety has been served on the following parties: (i)

2

Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: David M. Sherbin and John D. Sheehan), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), (iv) counsel for the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for the agent under the Debtors' former prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (vii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald S. Bernstein and Brian M. Resnick), (viii) Valerie Venable, GE Plastics, Americas, 9930 Kincey Avenue, Huntersville, NC 28078, and (ix) Legal Cost Control, Inc., 255 Kings Highway East, Haddonfield, NJ 08033 (Att'n: John J. Marquess). In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Dated:      New York, New York
            November 30, 2007

                                    /s/ Randall S. Eisenberg_____
                                    Randall S. Eisenberg
                                    Senior Managing Director
                                    FTI Consulting, Inc.
                                    3 Times Square, 11th Floor
                                    New York, New York 10036
                                    (212) 499-3614
                                    (212) 841-9350 facsimile


                                    Restructuring and Financial Advisor for the Debtors
                                    and Debtors-in-Possession

**EXHIBIT B**

**DELPHI CORPORATION et al.**

**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Affelt, Amy | Consultant for 10.3 years; 5 years of prior relevant experience; no licenses held; Economics, Lexecon. | $315 | 2.5 | $ 787.50 |
| Balakrishnan, Rithvik | Consultant for 0.8 years; no prior relevant experience; no licenses held; Technology. | $285 | 20.8 | $ 5,928.00 |
| Banas, Nathan | Consultant for 1 years; 12 years of prior relevant experience; no licenses held; Technology. | $200 | 1.7 | $ 340.00 |
| Band, Alexandra | Consultant for 1.9 years; 4.7 years of prior relevant experience; no licenses held; Technology. | $280 | 2.6 | $ 728.00 |
| Barber, Adam | Senior Consultant for 0.2 years; 5.9 years of prior relevant experience; CPA-NJ, NY-2004, 2005; Corporate Finance. | $365 | 55.0 | $ 20,075.00 |
| Behnke, Thomas | Managing Director for 14.3 years; 5.2 years of prior relevant experience; CPA-TX-1989; Corporate Finance / Claims Management. | $590 | 1007.4 | $ 594,366.00 |
| Bowman, Michael | Consultant for 0.5 years; 23 years of prior relevant experience; BFA; Forensic and Litigation Consulting | $175 | 2.7 | $ 472.50 |
| Brighoff, Benjamin | Consultant for 11 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $300 | 10.3 | $ 3,090.00 |
| Buhr, Laura | Director for 3.8 years; 10.8 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting | $285 | 12.6 | $ 3,591.00 |
| Calloway, Natalie | Associate for 1.1 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $150 | 7.0 | $ 1,050.00 |
| Cartwright, Emily | Consultant for 1.3 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $250 | 431.5 | $ 107,875.00 |
| Casasnovas, Maria | Consultant for 0.9 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $285 | 14.3 | $ 4,075.50 |
| Clayburgh, Peter | Director for 1.8 years; 2.2 years of prior relevant experience; no licenses held; Economics, Lexecon. | $325 | 28.5 | $ 9,262.50 |
| Coleman, Matthew | Consultant for 1.5 years; 1.8 years of prior relevant experience; no licenses held; Corporate Finance. | $215 / $250 | 331.9 | $ 79,727.00 |
| Concannon, Joseph | Senior Consultant for 1.8 years; 3.3 years of prior relevant experience; CPA-PA-2004; Corporate Finance. | $365 | 218.3 | $ 79,679.50 |
| Corrington, Philip | Director for 2.7 years; 39.5 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting | $265 | 1.0 | $ 265.00 |
| Dana, Steven | Director for 0.8 years; 5.3 years of prior relevant experience; no licenses held; Corporate Finance. | $450 | 680.2 | $ 306,090.00 |
| de la Incera, Carlos | Senior Consultant for 1.8 years; 9.9 years of prior relevant experience; no licenses held; Technology. | $280 | 44.2 | $ 12,376.00 |
| Do, Cuong | Senior Managing Director for 0.9 years; 14.8 years of prior relevant experience; no licenses held; Technology. | $450 | 1.0 | $ 450.00 |
| Dobrusin, Deborah | Managing Director for 2.9 years; 9.1 years of prior relevant experience; no licenses held; Economics, Lexecon. | $450 | 8.8 | $ 3,960.00 |
| Ehrenhofer, Jodi | Director for 2.9 years; 7.9 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $510 | 83.0 | $ 42,330.00 |
| Eisenberg, Randall | Senior Managing Director for 9 years; 12 years of prior relevant experience; CPA-NY-1998; CTP; Corporate Finance. | $675 | 379.0 | $ 255,825.00 |
| Emrikian, Armen | Managing Director for 0.8 years; 10.3 years of prior relevant experience; no licenses held; Corporate Finance. | $545 | 666.2 | $ 363,079.00 |
| Fischel, Daniel | Senior Managing Director for 26.4 years; 4 years of prior relevant experience; no licenses held; Economics, Lexecon. | $1,000 | 2.0 | $ 2,000.00 |
| Fiser, Jeremy | Consultant for 0.5 years; 2.3 years of prior relevant experience; no licenses held; Corporate Finance. | $225 | 7.1 | $ 1,597.50 |
| Fletemeyer, Ryan | Director for 1.8 years; 7.7 years of prior relevant experience; no licenses held; Corporate Finance. | $480 | 737.2 | $ 353,856.00 |
| Frankum, Adrian | Senior Managing Director for 0.8 years; 13.8 years of prior relevant experience; CPA-NY-1994; Corporate Finance. | $630 | 765.8 | $ 482,454.00 |
| Gildersleeve, Ryan | Director for 1.8 years; 4.5 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $480 | 154.2 | $ 74,016.00 |
| Gilleland, Jeffrey | Consultant for 0.2 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $225 | 6.7 | $ 1,507.50 |
| Green, Brian | Intern for 0.2 years; no prior relevant experience; no licenses held; Corporate Finance. | $95 | 2.0 | $ 190.00 |
| Guglielmo, James | Managing Director for 6.1 years; 9 years of prior relevant experience; CIRA; Corporate Finance. | $590 | 580.6 | $ 342,554.00 |
| Hale, Katherine | Director for 1.1 years; 4.8 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting | $250 | 2.5 | $ 625.00 |
| Hnatek, Kelly | Associate for 18.3 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $150 | 3.0 | $ 450.00 |
| Hong, Donald | Consultant for 2.3 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $300 | 12.0 | $ 3,600.00 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Hutchinson, Zachary | Consultant for 1.3 years; 1.3 years of prior relevant experience; no licenses held; Technology. | $215 | 9.0 | $ 1,935.00 |
| Imburgia, Basil | Senior Managing Director for 3.9 years; 22.2 years of prior relevant experience; CPA-NY-1987; CFA; Forensic and Litigation Consulting | $600 | 24.0 | $ 14,400.00 |
| Ingle, Suann | Director for 2.5 years; 18.2 years of prior relevant experience; BFA; Forensic and Litigation Consulting | $300 | 2.0 | $ 600.00 |
| Jaynes, Robert | Consultant for 0.3 years; no prior relevant experience; no licenses held; Corporate Finance. | $250 | 62.3 | $ 15,575.00 |
| Johnson, Quinn | Consultant for 2.3 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $280 | 5.0 | $ 1,400.00 |
| Johnston, Cheryl | Paraprofessional for 14.7 years; 18 years of prior relevant experience; no licenses held; Corporate Finance. | $180 | 241.2 | $ 43,416.00 |
| Jones, Curtis | Consultant for 0.6 years; 2 years of prior relevant experience; no licenses held; Technology. | $250 | 0.5 | $ 125.00 |
| Karamanos, Stacy | Director for 0.8 years; 7.6 years of prior relevant experience; CPA-IL-2006; Corporate Finance. | $450 | 753.8 | $ 339,210.00 |
| Kuby, Kevin | Senior Managing Director for 0.8 years; 8.6 years of prior relevant experience; CIRA; CTP; Corporate Finance. | $615 | 675.4 | $ 415,371.00 |
| Landes, Joseph | Consultant for 1 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $285 | 1.5 | $ 427.50 |
| Lasater, David | Senior Managing Director for 4 years; 28.3 years of prior relevant experience; CPA-TX, NY-1980, 2001; Ph.D (1982), MPA (1979) ; Forensic and | $590 | 2.7 | $ 1,593.00 |
| Lewandowski, Douglas | Senior Consultant for 0.8 years; 3.1 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management | $335 | 217.9 | $ 72,996.50 |
| Lyman, Scott | Senior Consultant for 0.9 years; 4.3 years of prior relevant experience; no licenses held; Corporate Finance. | $335 | 813.3 | $ 272,455.50 |
| Maffei, Jeffrey | Consultant for 11.4 years; 1.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $315 | 71.0 | $ 22,365.00 |
| McDonagh, Timothy | Senior Consultant for 0.8 years; 2.2 years of prior relevant experience; no licenses held; Corporate Finance. | $295 | 732.7 | $ 216,146.50 |
| McKeighan, Erin | Consultant for 1.3 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $250 | 523.8 | $ 130,950.00 |
| Meyers, Glenn | Managing Director for 2.9 years; 34.8 years of prior relevant experience; Ph.D. (Economics) 1972; Economics, Lexecon. | $475 | 56.9 | $ 27,027.50 |
| Nathan, Robert | Senior Consultant for 2.7 years; 3 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management | $395 | 5.8 | $ 2,291.00 |
| Norris, Nathan | Consultant for 0.3 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $225 | 63.0 | $ 14,175.00 |
| O'Neill, John | Consultant for 1.2 years; no prior relevant experience; no licenses held; Corporate Finance. | $250 | 151.2 | $ 37,800.00 |
| Park, Jaewan | Consultant for 6.8 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $280 | 12.0 | $ 3,360.00 |
| Park, Ji Yon | Consultant for 2.4 years; no prior relevant experience; no licenses held; Corporate Finance. | $290 | 3.4 | $ 986.00 |
| Patel, Jimil | Consultant for 0.8 years; 0.9 years of prior relevant experience; no licenses held; Technology. | $200 | 2.0 | $ 400.00 |
| Pauwels, David | Consultant for 6 years; 1 years of prior relevant experience; no licenses held; Economics, Lexecon. | $300 | 6.8 | $ 2,040.00 |
| Pelnar, Gregory | Managing Director for 5.9 years; 13.6 years of prior relevant experience; no licenses held; Economics, Lexecon. | $510 | 4.0 | $ 2,040.00 |
| Pereida, Ruben | Consultant for 0.6 years; 7 years of prior relevant experience; no licenses held; Technology. | $250 | 1.6 | $ 400.00 |
| Quentin, Michele | Senior Consultant for 1.5 years; 5.7 years of prior relevant experience; no licenses held; Corporate Finance. | $395 | 4.5 | $ 1,777.50 |
| Robinson, Joshua | Director for 1.9 years; 4.4 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management | $480 | 409.3 | $ 196,464.00 |
| Ross, David | Senior Managing Director for 10 years; 12 years of prior relevant experience; no licenses held; Economics, Lexecon. | $585 | 0.5 | $ 292.50 |
| Sardon, Brian | Consultant for 0.4 years; 3 years of prior relevant experience; no licenses held; Economics, Lexecon. | $315 | 0.3 | $ 94.50 |
| Shamhart, Bobbi | Consultant for 0.8 years; 8.2 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting | $225 | 0.4 | $ 90.00 |
| Simko, Stephen | Consultant for 2.3 years; no prior relevant experience; no licenses held; Corporate Finance. | $290 | 110.0 | $ 31,900.00 |
| Stevning, Johnny | Senior Consultant for 4.3 years; 5 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management | $420 | 112.2 | $ 47,124.00 |
| Summers, Joseph | Director for 0.9 years; 5.8 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $450 | 188.4 | $ 84,780.00 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Swanson, David | Consultant for 2.4 years;  no prior relevant experience; no licenses held; Corporate Finance. | $290 | 654.4 | $ 189,776.00 |
| Talarico, Michael | Managing Director for 5.2 years; 11.2 years of prior relevant experience; CPA-PA-2003; CIRA; CFA; Corporate Finance. | $590 | 2.2 | $ 1,298.00 |
| Tolocka, Eric | Consultant for 2 years; 1.5 years of prior relevant experience; no licenses held; Economics, Lexecon. | $260 | 121.3 | $ 31,538.00 |
| Triana, Jennifer | Senior Consultant for 1.6 years; 4.8 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management | $395 | 508.3 | $ 200,778.50 |
| Vaghani, Rajeshbhai | Consultant for 0.8 years; 12 years of prior relevant experience; no licenses held; Technology. | $225 | 7.0 | $ 1,575.00 |
| Van Allen, Laurel | Director for 2.9 years; 1.2 years of prior relevant experience; no licenses held; Economics, Lexecon. | $365 | 31.3 | $ 11,424.50 |
| Vinogradsky, Eugenia | Director for 6.8 years; 2.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $365 | 113.0 | $ 41,245.00 |
| Warther, Vincent | Senior Managing Director for 4.8 years; 7.7 years of prior relevant experience; no licenses held; Economics, Lexecon | $540 | 73.0 | $ 39,420.00 |
| Weber, Eric | Director for 0.8 years; 5.8 years of prior relevant experience; CPA-IL-2002; Corporate Finance. | $405 | 535.2 | $ 216,756.00 |
| Wu, Christine | Director for 2.8 years; 5.3 years of prior relevant experience; CIRA; CDBV; Corporate Finance. | $510 | 740.1 | $ 377,451.00 |
| Yale, Anne Marie | Managing Director for 1.9 years; 16 years of prior relevant experience; no licenses held; Economics, Lexecon. | $450 | 21.3 | $ 9,585.00 |
| Zimmermann, Deborah | Consultant for 6.8 years; 18.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $390 | 5.0 | $ 1,950.00 |
| **Sub-Total** | | | **14,364.1** | **$ 6,283,077.50** |
| **Computer Capability Fees** | | | | 36,196.98 |
| **Gross Fee Total** | | | | **$ 6,319,274.48** |
| **Fee accommodations** | | | | (393,607.50) |
| **Grand Total for all Professionals** | | | | **$ 5,925,666.98** |

**Notes:**
[1] Years in current position include years at a prior firm if the professional was employed at a firm acquired by FTI Consulting, Inc.

**EXHIBIT C**

**DELPHI CORPORATION et al.**

**SUMMARY OF FEES & EXPENSES BY MONTH**

**EXHIBIT C**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF FEES & EXPENSES BY MONTH**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| | June 1, 2007 - June 30, 2007 | July 1, 2007 - July 31, 2007 | August 1, 2007 - August 31, 2007 | September 1, 2007 - September 30, 2007 | Total |
|---|---|---|---|---|---|
| **FEES** | | | | | |
| Incurred | $ 1,468,302.94 | $ 1,382,357.54 | $ 1,982,097.50 | $ 1,486,516.50 | $ 6,319,274.48 |
| Fee accommodations [1] | (97,547.50) | (81,595.00) | (112,225.00) | (102,240.00) | (393,607.50) |
| Billed | $ 1,370,755.44 | $ 1,300,762.54 | $ 1,869,872.50 | $ 1,384,276.50 | $ 5,925,666.98 |
| Paid | (1,096,603.46) | (1,040,610.32) | (1,495,898.09) | - | (3,633,111.87) |
| Unpaid | $ 274,151.98 | $ 260,152.22 | $ 373,974.41 | $ 1,384,276.50 | $ 2,292,555.11 |
| *Holdback (Included in Unpaid Amount)* | *$ 274,151.09* | *$ 260,152.51* | *$ 373,974.50* | *$ 276,855.30* | *$ 1,185,133.40* |
| | | | | | |
| **EXPENSES** | | | | | |
| Incurred & Billed | $ 96,003.54 | $ 105,983.68 | $ 123,179.91 | $ 107,880.72 | $ 433,047.85 |
| Paid | (96,003.54) | (105,983.68) | (123,179.91) | - | (325,167.13) |
| Unpaid | $ - | $ - | $ - | $ 107,880.72 | $ 107,880.72 |
| | | | | | |
| **TOTAL** | | | | | |
| Incurred | $ 1,564,306.48 | $ 1,488,341.22 | $ 2,105,277.41 | $ 1,594,397.22 | $ 6,752,322.33 |
| Total Fee accommodations | (97,547.50) | (81,595.00) | (112,225.00) | (102,240.00) | (393,607.50) |
| Billed | $ 1,466,758.98 | $ 1,406,746.22 | $ 1,993,052.41 | $ 1,492,157.22 | $ 6,358,714.83 |
| Paid | (1,192,607.00) | (1,146,594.00) | (1,619,078.00) | - | (3,958,279.00) |
| Unpaid | $ 274,151.98 | $ 260,152.22 | $ 373,974.41 | $ 1,492,157.22 | $ 2,400,435.83 |
| *Holdback (Included in Unpaid Amount)* | *$ 274,151.09* | *$ 260,152.51* | *$ 373,974.50* | *$ 276,855.30* | *$ 1,185,133.40* |

**Notes:**
[1] FTI elected to make certain voluntary fee accommodations within several of the task categories in the Application Period.
 Please refer to Exhibit D for additional details.

**EXHIBIT D**

**DELPHI CORPORATION et al.**

**SUMMARY OF FEES AND HOURS BY PROJECT CATEGORY BY MONTH**

**EXHIBIT D**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF FEES AND HOURS BY PROJECT CATEGORY BY MONTH**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| | | June 1, 2007 - June 30, 2007 | | July 1, 2007 - July 31, 2007 | | August 1, 2007 - August 31, 2007 | | September 1, 2007 - September 30, 2007 | | Gross Total | | Fee Accommodations | Net Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | Category Description | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Total | Hours | Fees |
| 3 | BUSINESS OPERATIONS: Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | 146.5 | $ 63,394.50 | 67.8 | 33,285.0 | 173.8 | 87,410.0 | 478.2 | 198,382.5 | 866.3 | $ 382,472.00 | $ (5,000.00) | 866.3 | $ 377,472.00 |
| 4 | CASE ADMINISTRATION: Coordination and compliance activities, including preparation of statement of financial affairs; schedules; list of contracts; United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquiries. | 47.1 | $ 27,073.50 | 31.2 | 13,225.0 | 23.6 | 11,909.0 | 30.4 | 17,404.0 | 132.3 | $ 69,611.50 | $ (2,500.00) | 132.3 | $ 67,111.50 |
| 5 | CLAIMS ADMINISTRATION AND OBJECTIONS: Specific claim inquiries; bar date motions; analyses, objections and allowances of claims. | 774.7 | $ 328,039.50 | 374.3 | 161,336.0 | 829.1 | 373,452.5 | 990.7 | 403,224.0 | 2,968.8 | $ 1,266,052.00 | $ (3,000.00) | 2,968.8 | $ 1,263,052.00 |
| 7 | FEE/EMPLOYMENT APPLICATIONS: Preparations of employment and fee applications for self or others; motions to establish interim procedures. | 252.6 | $ 71,219.50 | 176.1 | 54,990.0 | 239.0 | 72,281.5 | 197.8 | 57,500.0 | 865.5 | $ 255,991.00 | $ (65,000.00) | 865.5 | $ 190,991.00 |
| 9 | FINANCING: Matters under §§ 361, 363 and 364 including cash collateral and secured claims; loan document analysis. | 4.5 | $ 1,845.00 | 7.6 | 3,408.5 | 5.1 | 2,289.0 | 24.8 | 11,342.0 | 42.0 | $ 18,884.50 | $ - | 42.0 | $ 18,884.50 |
| 10 | LITIGATION: There should be a separate category established for each matter (e.g., XYZ Litigation). | 225.8 | $ 102,791.44 | 333.8 | 131,408.5 | 17.5 | 5,132.5 | 2.0 | 560.0 | 579.1 | $ 239,892.48 | $ (5,000.00) | 579.1 | $ 234,892.48 |
| 11 | MEETINGS OF CREDITORS: Preparing for and attending the conference of creditors, the §341(a) meeting and other creditors' committee meetings. | 162.9 | $ 88,382.50 | 145.2 | 79,917.0 | 93.5 | 52,368.0 | 169.9 | 98,012.0 | 571.5 | $ 318,679.50 | $ - | 571.5 | $ 318,679.50 |
| 12 | PLAN AND DISCLOSURE STATEMENT: Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims. | 396.1 | $ 209,776.50 | 292.1 | 160,849.0 | 590.9 | 305,607.0 | 62.7 | 38,152.0 | 1,341.8 | $ 714,384.50 | $ (15,000.00) | 1,341.8 | $ 699,384.50 |
| 16 | BUSINESS ANALYSIS: Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | 938.5 | $ 401,516.00 | 1,063.9 | 445,264.0 | 1,427.5 | 607,485.0 | 879.8 | 357,549.5 | 4,309.7 | $ 1,811,814.50 | $ (10,000.00) | 4,309.7 | $ 1,801,814.50 |
| 17 | CORPORATE FINANCE: Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | 0.0 | $ - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $ - | $ - | 0.0 | $ - |
| 19 | LITIGATION CONSULTING: Providing consulting and expert witness services relating to various bankruptcy such as insolvency, feasibility, avoiding actions, forensic accounting, etc. | 77.2 | $ 39,169.50 | 389.3 | 181,484.5 | 783.9 | 324,713.0 | 307.2 | 159,910.5 | 1,557.6 | $ 705,277.50 | $ (20,000.00) | 1,557.6 | $ 685,277.50 |
| Travel | Travel | 290.0 | $ 135,095.00 | 349.0 | 117,190.0 | 292.0 | 139,450.0 | 298.5 | 144,480.0 | 1,129.5 | $ 536,215.00 | $ (268,107.50) | 1,129.5 | $ 268,107.50 |
| | **TOTAL** | **3,315.9** | **$ 1,468,302.94** | **3,130.3** | **$ 1,382,357.54** | **4,475.9** | **$ 1,982,097.50** | **3,442.0** | **$ 1,486,516.50** | **14,364.1** | **$ 6,319,274.48** | **$ (393,607.50)** | **14,364.1** | **$ 5,925,666.98** |

**EXHIBIT E**

**DELPHI CORPORATION et al.**

**SUMMARY OF EXPENSES BY CATEGORY BY MONTH**

**EXHIBIT E**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF EXPENSES BY CATEGORY BY MONTH**
*FOR THE PERIOD JUNE 1, 2007 TO SEPTEMBER 30, 2007*

| Expense Category | June 1, 2007 - June 30, 2007 | July 1, 2007 - July 31, 2007 | August 1, 2007 - August 31, 2007 | September 1, 2007 - September 30, 2007 | Total |
|---|---|---|---|---|---|
| Airfare [1] | $    34,066.49 | $    42,963.49 | $    36,647.57 | $    41,973.07 | $    155,650.62 |
| Lodging | 30,281.40 | 29,196.20 | 45,620.44 | 36,753.48 | 141,851.52 |
| Meals [2] | 6,082.82 | 6,966.89 | 7,641.33 | 6,554.09 | 27,245.13 |
| Transportation [3] | 19,549.24 | 21,549.93 | 24,656.97 | 18,729.05 | 84,485.19 |
| Other | 6,023.59 | 5,307.17 | 8,613.60 | 3,871.03 | 23,815.39 |
| **Total Out-of-Pocket Expenses** | $    96,003.54 | $    105,983.68 | $    123,179.91 | $    107,880.72 | $    433,047.85 |

**Notes:**

[1] All airplane travel is charged at the cost of coach airfare.  To the extent that staff travel to locations other than their home destination for the weekend, travel expenses are limited to the lesser of the cost associated with the alternative destination or their home city.

[2] Meals have been limited to $40 per person per meal.  FTI is not seeking reimbursement for lunches in this matter.

[3] Reimbursement for mileage is based on IRS mileage rates.  For the period of June 1, 2007 through September 30, 2007, the rate was 48.5 cents-per-mile.

**EXHIBIT F**

**DELPHI CORPORATION et al.**

**FINAL AND SUPPLEMENTAL ORDER AUTHORIZING
THE EMPLOYMENT AND RETENTION OF
FTI CONSULTING, INC. AS RESTRUCTURING AND FINANCIAL
ADVISORS TO THE DEBTORS**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                   Debtors.         :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. § 327(a) AND FED. R. BANKR. P. 2014 AND 2016
AUTHORIZING EMPLOYMENT AND RETENTION OF FTI CONSULTING, INC. AS
<u>RESTRUCTURING AND FINANCIAL ADVISORS TO DEBTORS</u>

("FTI RETENTION FINAL ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its domestic subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for a final order

(the "Final Order") under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 and 2016 authorizing

the employment and retention of FTI Consulting, Inc. (together with its wholly owned

subsidiaries, agents, independent contractors, and employees, "FTI") as restructuring and

financial advisors to the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and on the Affidavit of

Randall S. Eisenberg, sworn to October 7, 2005, in support of the Application; and upon the

record of the hearing held on the Application; and this Court having determined that the relief

requested in the Application is in the best interests of each of the Debtors, their estates, their

creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the

Application has been given and that no other or further notice is necessary; and after due

deliberation thereon; and good and sufficient cause appearing therefor, it is hereby



ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    Subject to the terms of this Final Order, the Debtors' employment of FTI as their restructuring and financial advisors in accordance with the Application is approved pursuant to section 327(a) of the Bankruptcy Code, and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective as of the date of the Application.

3.    FTI shall be compensated in accordance with the standards and procedures set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules, Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and further orders of this Court; provided, however, that with regard to assistance rendered postpetition to the Debtors in responding to and tracking calls received from suppliers in a vendor communication room, including the production of various management reports reflecting call center activity, FTI shall only be required to maintain contemporaneous time records in half-hour increments.

4.    Any requests by FTI for indemnification or other payments from the Debtors shall be made by means of an application (interim or final, as the case may be) to this Court and shall be subject to review by this Court; provided, however, that in no event shall FTI be indemnified in the case of its own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

5.    In no event shall FTI be indemnified nor shall its liability be limited if the Debtors or a representative of their estates asserts a claim for, and a court determines by final

order that such claim arose out of, FTI's own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

6.      In the event that FTI seeks reimbursement for attorneys' fees from the Debtors pursuant to the Application, the invoices and supporting time records from such attorneys shall be included in FTI's own applications (both interim and final) and such invoices and time records shall be subject to the Office of the United States Trustee's guidelines for compensation and reimbursement of expenses and approval of this Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.      Any party-in-interest shall have the right to raise the issue of the application of FTI's prepetition retainer to postpetition fees and expenses incurred at any time.

8.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Final Order.

9.      The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is deemed satisfied by the Application.

Date:  November 4, 2005
       New York, New York

/s/ Robert D. Drain
UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                            :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
             Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 327(a) AND FED. R. BANKR. P. 2014 AND 2016
AUTHORIZING EXPANSION OF SCOPE OF EMPLOYMENT OF FTI CONSULTING, INC.
AS RESTRUCTURING AND FINANCIAL ADVISOR TO DEBTORS TO
INCLUDE ECONOMIC CONSULTING SERVICES NUNC PRO TUNC TO MAY 25, 2006

("FTI SUPPLEMENTAL RETENTION ORDER")

Upon the supplemental application, dated September 28, 2006 (the "FTI

Supplemental Retention Application"), of Delphi Corporation and certain of its domestic

subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C. § 327(a) and Fed. R.

Bankr. P. 2014 and 2016 authorizing the expansion of the scope of FTI's employment as

restructuring and financial advisor to the Debtors in these chapter 11 cases to include the

provision of Economic Consulting Services (as defined in the FTI Supplemental Retention

Application); and upon this Court having determined that the relief requested in the FTI

Supplemental Retention Application is in the best interests of the Debtors, their estates, their

creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the

FTI Supplemental Retention Application has been given and that no other or further notice is

necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it

is hereby



ORDERED, ADJUDGED, AND DECREED THAT:

1.    The FTI Supplemental Retention Application is GRANTED.

2.    Pursuant to the FTI Supplemental Retention Application and that certain Engagement Letter, dated as of May 25, 2006, the Debtors' retention of FTI as its restructuring and financial advisor is hereby expanded in accordance with 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 and 2016 and FTI is hereby authorized to provide Economic Consulting Services to the Debtors (and certain current and former directors and officers of Delphi and certain Delphi-related entities), with approval of such expansion being effective as of May 25, 2006.

3.    FTI shall be compensated in accordance with the standards and procedures set forth in sections 330 and 331 of the United States Bankruptcy Code and all applicable Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the guidelines established by the Office of the United States Trustee, and further orders of this Court.

4.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

5.    The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is deemed satisfied by the Application.

Dated:    New York, New York
          October 19, 2006


                                        /s/ Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE

2

**EXHIBIT G**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIODS:**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**
**JULY 1, 2007 THROUGH JULY 31, 2007**
**AUGUST 1, 2007 THROUGH AUGUST 31, 2007**
**SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/1/2007 | Eisenberg, Randall | 0.5 | Review the revised draft of the GM contribution analysis. |
| 12 | 6/1/2007 | Eisenberg, Randall | 0.3 | Discuss the GM contribution analysis with J. Sheehan (Delphi). |
| 12 | 6/1/2007 | Eisenberg, Randall | 0.3 | Discuss the GM contribution analysis with B. Shaw (Rothschild). |
| 12 | 6/1/2007 | Eisenberg, Randall | 0.2 | Discuss the GM contribution analysis with L. Slezinger (Mesirow). |
| 12 | 6/1/2007 | Eisenberg, Randall | 0.3 | Discuss the updated Hypothetical Liquidation analysis scenario outputs and notes with J. Guglielmo and R. Fletemeyer (both FTI). |
| 12 | 6/1/2007 | Eisenberg, Randall | 2.2 | Review the draft liquidation scenarios, footnotes and cover memo and provide comments. |
| 12 | 6/1/2007 | Eisenberg, Randall | 1.4 | Review the GM Term Sheet. |
| 16 | 6/1/2007 | Frankum, Adrian | 0.5 | Review the AHG business plan submissions for use in the budget business plan. |
| 4 | 6/1/2007 | Frankum, Adrian | 0.3 | Discuss professional staffing assignments with K. Kuby (FTI). |
| 16 | 6/1/2007 | Frankum, Adrian | 1.2 | Review the structure of the 2008 budget business plan model and prepare comments. |
| 12 | 6/1/2007 | Frankum, Adrian | 0.3 | Participate in a call with J. Guglielmo (FTI) to review edits to the Hypothetical Liquidation analysis and prepare notes to Delphi and Skadden for review. |
| 12 | 6/1/2007 | Frankum, Adrian | 0.8 | Review and provide comments on the revised Hypothetical Liquidation analysis. |
| 16 | 6/1/2007 | Frankum, Adrian | 1.5 | Analyze the current version of the consolidation module in the budget business plan. |
| 19 | 6/1/2007 | Kuby, Kevin | 0.4 | Discuss the logistics of the preference analysis with T. Behnke (FTI). |
| 4 | 6/1/2007 | Kuby, Kevin | 0.4 | Review and edit the GSM task list and correspond with E. Weber (FTI). |
| 4 | 6/1/2007 | Kuby, Kevin | 0.3 | Review the revised data for the invoice submission request from the LCC. |
| 12 | 6/1/2007 | Kuby, Kevin | 0.8 | Review status update of the Substantive Consolidation analysis with C. Wu (FTI). |
| 12 | 6/1/2007 | Kuby, Kevin | 0.4 | Develop a progress task list for the Substantive Consolidation analysis and distribute to the appropriate parties. |
| 3 | 6/1/2007 | Kuby, Kevin | 0.2 | Discuss the XXX matter with D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/1/2007 | Kuby, Kevin | 1.2 | Review the recent fee statement information and prepare questions and comments. |
| 4 | 6/1/2007 | Kuby, Kevin | 0.3 | Discuss professional staffing assignments with A. Frankum (FTI). |
| 11 | 6/1/2007 | Behnke, Thomas | 0.4 | Finalize the preliminary draft of the June 2007 UCC claims section for an upcoming meeting. |
| 19 | 6/1/2007 | Behnke, Thomas | 0.4 | Discuss the logistics of the preference analysis with K. Kuby (FTI). |
| 5 | 6/1/2007 | Behnke, Thomas | 0.4 | Review the file of ordered stipulations and provide questions and comments. |
| 5 | 6/1/2007 | Behnke, Thomas | 0.4 | Correspond with various professionals regarding claims correspondence and requests for information. |
| 5 | 6/1/2007 | Behnke, Thomas | 0.3 | Review the objection summary and agree to the mail file. |
| 5 | 6/1/2007 | Behnke, Thomas | 0.6 | Review and verify the twelfth and thirteenth Omnibus order mail files to ensure all inputs have been included. |
| 5 | 6/1/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Triana (FTI) regarding the objection summary chart edits. |
| 11 | 6/1/2007 | Guglielmo, James | 0.5 | Review the XXX contribution analysis for an upcoming call with the Statutory Committee advisors. |
| 11 | 6/1/2007 | Guglielmo, James | 0.5 | Review the Mesirow financial reporting package for April 2007. |
| 12 | 6/1/2007 | Guglielmo, James | 0.7 | Discuss the updated Hypothetical Liquidation analysis scenario outputs and notes with R. Eisenberg and R. Fletemeyer (both FTI). |
| 12 | 6/1/2007 | Guglielmo, James | 2.1 | Review the updated Hypothetical Liquidation analysis outputs for scenario versions. |
| 12 | 6/1/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Frankum (FTI) to review edits to the Hypothetical Liquidation analysis and prepare notes to Delphi and Skadden for review. |
| 10 | 6/1/2007 | Warther, Vincent | 1.3 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/1/2007 | Emrikian, Armen | 0.7 | Prepare a list of outstanding non-deal overlays for the cash flow walk. |
| 16 | 6/1/2007 | Emrikian, Armen | 0.4 | Participate in a call with J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and T. McDonagh (FTI) to review the cash flow walk from the preliminary budget business plan. |
| 16 | 6/1/2007 | Emrikian, Armen | 1.2 | Review the AHG overseas business plan submissions and prepare follow-up questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/1/2007 | Emrikian, Armen | 0.4 | Review the year-end OPEB valuation impact on financial projections with T. Nilan (Delphi). |
| 16 | 6/1/2007 | Emrikian, Armen | 0.9 | Develop summary points in the OCF module regarding information for the 5+7 regional update. |
| 16 | 6/1/2007 | Emrikian, Armen | 0.4 | Review the updated accounting issues tracker to determine implications for the consolidation module. |
| 12 | 6/1/2007 | Wu, Christine | 0.8 | Review status update of the Substantive Consolidation analysis with K. Kuby (FTI). |
| 16 | 6/1/2007 | Wu, Christine | 1.6 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson and S. Pflieger (all Delphi) regarding the 2008 budget business plan model. |
| 16 | 6/1/2007 | Wu, Christine | 1.2 | Prepare summary metrics for the quarterly 2006 allied receivables and payables and determine the appropriate assumption methodology for regional inputs. |
| 16 | 6/1/2007 | Wu, Christine | 0.6 | Review the schedule of the 2008 budget business plan model working capital methodology to ensure all relevant data has been included. |
| 16 | 6/1/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review the structure of the 2008 budget business plan model. |
| 99 | 6/1/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 0.9 | Compare the revised Hypothetical Liquidation analysis scenario output summaries to the previous version. |
| 11 | 6/1/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX purchase commitment clauses in relation to the Mesirow setoff questions. |
| 11 | 6/1/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff package with M. Thatcher (Mesirow). |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 0.6 | Edit the Hypothetical Liquidation analysis footnotes per request by R. Eisenberg (FTI). |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 0.8 | Edit the Hypothetical Liquidation analysis liquidation summary formats for name changes and scenario groupings. |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 0.6 | Review and edit the Hypothetical Liquidation analysis cover note for revised scenario names. |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 1.1 | Create the Hypothetical Liquidation analysis recovery matrix based on scenarios. |
| 12 | 6/1/2007 | Fletemeyer, Ryan | 0.7 | Discuss the updated Hypothetical Liquidation analysis scenario outputs and notes with R. Eisenberg and J. Guglielmo (both FTI). |
| 11 | 6/1/2007 | Fletemeyer, Ryan | 0.4 | Review and distribute financial information for the DIP financing agreement to B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/1/2007 | Robinson, Josh | 0.5 | Prepare correspondence to T. Behnke (FTI) regarding the subsidiary payment history data fields for the preference calculation. |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett (Delphi) to review the reaffirmation summary. |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.5 | Meet with S. Kokic (Delphi) to review the Thermal reaffirmation submission for working capital. |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.3 | Meet with A. Renauld and J. Pritchett (both Delphi) to review the AHG reaffirmation changes. |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.8 | Revise the cash impact analysis of the reaffirmation activities for the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.3 | Meet with T. Clark (Delphi) to review the DPSS reaffirmation submission for working capital. |
| 16 | 6/1/2007 | Karamanos, Stacy | 1.0 | Prepare a summary of the working capital and reaffirmation changes for AHG and Powertrain and provide comments to both divisions per request by J. Pritchett (Delphi). |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.4 | Meet with S. Salrin and J. Pritchett (all Delphi) to review the GSM presentation and the Powertrain reaffirmation process. |
| 16 | 6/1/2007 | Karamanos, Stacy | 1.8 | Review and revise the GSM presentation regarding the AP overlay per request by S. Salrin (Delphi). |
| 16 | 6/1/2007 | Karamanos, Stacy | 1.1 | Revise the DPSS cash flow summary for the reaffirmation process and provide comments to C. Darby and J. Pritchett (both Delphi). |
| 16 | 6/1/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger (Delphi) to review the 2008 budget business plan process for the balance sheet. |
| 16 | 6/1/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to review the GSM presentation regarding the new AP overlay. |
| 3 | 6/1/2007 | Weber, Eric | 0.7 | Prepare the First Day Order and CAP case summary document for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 12 | 6/1/2007 | Weber, Eric | 0.5 | Investigate the details of vendor relationships between Delphi and its Chemical suppliers as part of the Substantive Consolidation analysis. |
| 3 | 6/1/2007 | Weber, Eric | 0.7 | Participate in a call with T. Sheneman (Delphi) to discuss the update contract data submitted for the payment terms analysis. |
| 3 | 6/1/2007 | Weber, Eric | 1.4 | Analyze the update payment terms files from T. Sheneman (Delphi) by agreeing the contract detail to the summary data and tracing specific purchase orders to supporting documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/1/2007 | Weber, Eric | 1.0 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for a presentation to the UCC and Delphi management. |
| 11 | 6/1/2007 | Weber, Eric | 0.9 | Prepare a draft of the Supply Chain Management Update summarizing the payment terms activity through May 2007 for an upcoming UCC meeting. |
| 3 | 6/1/2007 | Weber, Eric | 0.8 | Prepare the foreign supplier validation documents for wire processing per discussions with S. Wisniewski (Delphi) and R. Gonzalez (Delphi). |
| 3 | 6/1/2007 | Weber, Eric | 0.6 | Prepare the task list and revised budgeted hours anticipated for June 2007 in conjunction with the contract assumption and cure estimation process. |
| 3 | 6/1/2007 | Weber, Eric | 0.9 | Advise S. Ward (Delphi) on the progress of the indirect contract cures regarding the Bosch purchase of the Saltillo, Mexico plant and work with D. Kaloudis (Skadden) to establish a timeline. |
| 10 | 6/1/2007 | Vinogradsky, Eugenia | 1.8 | Create an SAS program to prepare the sensitivity analysis. |
| 10 | 6/1/2007 | Vinogradsky, Eugenia | 1.2 | Prepare a list of third-party record keeper contacts requested by Delphi. |
| 5 | 6/1/2007 | Triana, Jennifer | 2.5 | Edit the claim data exception reports in preparation of an upcoming Statutory Committee meeting. |
| 5 | 6/1/2007 | Triana, Jennifer | 1.5 | Update the claim subwaterfall report to include all claims pending an objection to disallow per request by T. Behnke (FTI). |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.4 | Participate in a call with J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and A. Emrikian (FTI) to review the cash flow walk from the preliminary budget business plan. |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.4 | Participate in a call with T. Nilan (Delphi) to discuss pension service reimbursement and OPEB expense lag. |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.3 | Review the preliminary AHG overseas footprint submission for accuracy and completeness. |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.3 | Review the analysis of tax savings since the February 28, 2008 outputs and discuss with T. Letchworth (Delphi). |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.7 | Update the cumulative cash flow walk and incorporate additional information on non-deal overlays. |
| 16 | 6/1/2007 | McDonagh, Timothy | 0.6 | Prepare a regional breakdown of the Q2 2007 pension expense and cash and send to S. Pflieger (Delphi). |
| 5 | 6/1/2007 | McDonagh, Timothy | 0.3 | Discuss claim XXX and amendments to the claim with T. Hinton (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/1/2007 | Swanson, David | 1.2 | Update the product business unit P&L model to include a revised Thermal file and agree model outputs to Company data per request by T. Letchworth (Delphi). |
| 16 | 6/1/2007 | Swanson, David | 2.4 | Review and reconcile the product business unit P&L summary schedule to the Company P&L and send to T. Letchworth and M. Crowley (both Delphi). |
| 16 | 6/1/2007 | Swanson, David | 2.2 | Prepare a preliminary 3+9 consolidated roll-up schedule in anticipation of the 3+9 divisional submissions. |
| 16 | 6/1/2007 | Swanson, David | 2.2 | Modify the product business unit P&L summary schedule to account for one-time items and to include performance as an additional metric per request by A. Emrikian (FTI). |
| 99 | 6/1/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/1/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review the structure of the 2008 budget business plan model. |
| 16 | 6/1/2007 | Lyman, Scott | 2.4 | Revise the Divisional Allied Template in the 2008 budget business plan model and agree the material inputs and material outputs. |
| 16 | 6/1/2007 | Lyman, Scott | 1.7 | Revise the divisional regional template in the 2008 budget business plan model per comments from the Steering Committee. |
| 5 | 6/1/2007 | McKeighan, Erin | 0.4 | Create an analyst progress report for the Debtor claims review process for D. Unrue (Delphi). |
| 5 | 6/1/2007 | McKeighan, Erin | 0.5 | Create a new Debtor review claims file with improved formats for J. Adamson (Delphi). |
| 5 | 6/1/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Atkins (Delphi ) regarding the Debtor claims review process. |
| 5 | 6/1/2007 | McKeighan, Erin | 1.1 | Process the claim withdrawals received from KCC. |
| 5 | 6/1/2007 | McKeighan, Erin | 0.2 | Discuss the Debtor review claims file with J. Adamson (Delphi). |
| 7 | 6/1/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the completion of the April fee statement and next steps. |
| 7 | 6/1/2007 | O'Neill, John | 0.7 | Prepare correspondence to various professionals regarding outstanding May time detail. |
| 7 | 6/1/2007 | O'Neill, John | 2.2 | Review the second week of May 2007 time detail for professional names O through W. |
| 7 | 6/1/2007 | O'Neill, John | 1.9 | Review and incorporate recently received May time detail into the May master working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/1/2007 | O'Neill, John | 2.0 | Review the second week of May 2007 time detail for professional names I through N. |
| 7 | 6/1/2007 | Johnston, Cheryl | 1.7 | Begin preparation the May fee working file. |
| 7 | 6/1/2007 | Johnston, Cheryl | 0.4 | Prepare formats for recently received May time detail. |
| 7 | 6/1/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding specific May time detail. |
| 12 | 6/2/2007 | Eisenberg, Randall | 0.5 | Review the summary matrix of the Hypothetical Liquidation analysis and devise an additional matrix. |
| 12 | 6/2/2007 | Frankum, Adrian | 1.1 | Analyze the Hypothetical Liquidation analysis scenario results and draft a memo on observations for team review. |
| 12 | 6/2/2007 | Frankum, Adrian | 0.3 | Discuss the Hypothetical Liquidation analysis scenario comparison matrix output with R. Fletemeyer (FTI). |
| 12 | 6/2/2007 | Guglielmo, James | 0.3 | Discuss the Hypothetical Liquidation analysis recovery matrix with R. Fletemeyer (FTI). |
| 12 | 6/2/2007 | Guglielmo, James | 0.8 | Review the supplemental schedules on creditor recoveries for the Hypothetical Liquidation analysis. |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding the Hypothetical Liquidation analysis additional scenario comparison. |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Hypothetical Liquidation analysis recovery matrix with J. Guglielmo (FTI). |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 0.4 | Edit the Hypothetical Liquidation analysis scenario comparison matrix per request by A. Frankum (FTI). |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Hypothetical Liquidation analysis scenario comparison matrix output with A. Frankum (FTI). |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 0.5 | Edit the Hypothetical Liquidation analysis recovery matrix per request by J. Guglielmo (FTI). |
| 12 | 6/2/2007 | Fletemeyer, Ryan | 1.3 | Create the Hypothetical Liquidation analysis scenario comparison matrix. |
| 99 | 6/2/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 10 | 6/2/2007 | Clayburgh, Peter | 1.1 | Review various news articles on automobile industry conditions and trends. |
| 10 | 6/2/2007 | Clayburgh, Peter | 1.7 | Calculate the "plaintiff-style damages" related to Delphi common stock. |
| 99 | 6/3/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/3/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to review the AP overlay of the GSM presentation. |
| 16 | 6/3/2007 | Karamanos, Stacy | 0.9 | Prepare a comparative analysis of the actual budget business plan to the reaffirmed budget business plan DPO metrics per request by S. Salrin (Delphi). |
| 10 | 6/4/2007 | Balakrishnan, Rithvik | 1.3 | Research news articles on automobile industry conditions and trends. |
| 10 | 6/4/2007 | Van Allen, Laurel | 0.4 | Participate in a conference call with the Fidelity personnel to review Delphi 401k investment data. |
| 12 | 6/4/2007 | Eisenberg, Randall | 1.4 | Review the revised Hypothetical Liquidation scenarios, term sheets and summary matrix to ensure all relevant inputs are included. |
| 12 | 6/4/2007 | Eisenberg, Randall | 0.4 | Discuss Hypothetical Liquidation scenarios with A. Frankum (FTI). |
| 12 | 6/4/2007 | Eisenberg, Randall | 0.5 | Revise the cover note to Hypothetical Liquidation analyses and distribute to the appropriate parties. |
| 4 | 6/4/2007 | Eisenberg, Randall | 0.4 | Review drafts of various motions and prepare questions and comments. |
| 12 | 6/4/2007 | Eisenberg, Randall | 0.7 | Review correspondence regarding the proposed corporate governance of the reorganized entity. |
| 16 | 6/4/2007 | Eisenberg, Randall | 0.6 | Review the GM proposal impact to the Delphi budget business plan. |
| 12 | 6/4/2007 | Frankum, Adrian | 1.3 | Draft a memo to the Company and counsel regarding the Hypothetical Liquidation analysis scenarios. |
| 99 | 6/4/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 6/4/2007 | Frankum, Adrian | 0.4 | Discuss Hypothetical Liquidation scenarios with R. Eisenberg (FTI). |
| 11 | 6/4/2007 | Frankum, Adrian | 0.8 | Participate in a call with J. Sheehan (Delphi), K. LoPrete (Delphi), J. Guglielmo (FTI), B. Shaw (Rothschild) and representatives from the EC and the UCC advisors regarding the GM consideration and contributions. |
| 11 | 6/4/2007 | Frankum, Adrian | 0.6 | Prepare for a call with the EC and UCC advisors regarding the GM consideration and contributions. |
| 12 | 6/4/2007 | Frankum, Adrian | 1.3 | Analyze the intercompany claims after netting in the various Hypothetical Liquidation analysis scenarios. |
| 12 | 6/4/2007 | Frankum, Adrian | 0.8 | Participate in a call with E. Weber (FTI) to review intercompany charge issues for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/4/2007 | Frankum, Adrian | 2.2 | Analyze various M&A transactions for the Substantive Consolidation procedures. |
| 12 | 6/4/2007 | Frankum, Adrian | 0.4 | Review MobileAria assets and liabilities for purposes of the Hypothetical Liquidation analysis. |
| 5 | 6/4/2007 | Kuby, Kevin | 1.1 | Discuss the composition of the proofs of claim analysis data template with T. Behnke (FTI). |
| 12 | 6/4/2007 | Kuby, Kevin | 1.2 | Review various elements of the Substantive Consolidation analysis. |
| 7 | 6/4/2007 | Kuby, Kevin | 0.5 | Review June 2007 budget information and discuss administration matters with J. O'Neill (FTI). |
| 3 | 6/4/2007 | Kuby, Kevin | 0.3 | Discuss various aspects of the contract assumption process with G. Shah (Delphi). |
| 99 | 6/4/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 6/4/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the progress of the contract assumption projects for core assets. |
| 11 | 6/4/2007 | Kuby, Kevin | 0.5 | Review and prepare edits to the GSM slides for an upcoming UCC presentation. |
| 11 | 6/4/2007 | Behnke, Thomas | 1.2 | Prepare and draft the UCC June 2007 claims section for an upcoming meeting. |
| 19 | 6/4/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the preference analysis request. |
| 19 | 6/4/2007 | Behnke, Thomas | 0.3 | Review the draft preference request and provide comments and questions. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.3 | Meet with D. Unrue (Delphi) regarding project priorities and timelines for completion. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.7 | Discuss with D. Evans, C. Michels and J. DeLuca (all Delphi) the outstanding objections and claims issues. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding reporting on expunged claims. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.7 | Analyze the impact claims status file and prepare comments and questions. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.6 | Meet with L. Diaz, J. Wharton (both Skadden) and D. Unrue (Delphi) regarding claim stipulations. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.3 | Discuss with E. McKeighan (FTI) priority items for the Debtor review process. |
| 5 | 6/4/2007 | Behnke, Thomas | 1.2 | Review the ordered stipulations and provide comments regarding the resolution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/4/2007 | Behnke, Thomas | 1.3 | Prepare a claims population for the updated claim charts and note key items. |
| 5 | 6/4/2007 | Behnke, Thomas | 1.1 | Discuss the composition of the proofs of claim analysis data template with K. Kuby (FTI). |
| 5 | 6/4/2007 | Behnke, Thomas | 0.4 | Meet with D. Unrue (Delphi), J. Triana, E. McKeighan (both FTI) and claims analysts regarding the Debtor review process. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.5 | Follow up on the resolution of various ordered stipulations. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.8 | Review and edit the stipulations process to ensure all relevant information has been included. |
| 5 | 6/4/2007 | Behnke, Thomas | 0.3 | Analyze changes to the objection summary chart to ensure no relevant data has been excluded. |
| 4 | 6/4/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Meisler (Skadden) to discuss Debtor and non-Debtor proceed allocation items with the Catalyst divestiture. |
| 12 | 6/4/2007 | Guglielmo, James | 0.6 | Review final edits of the Hypothetical Liquidation scenarios and send to Skadden and Delphi. |
| 99 | 6/4/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 4 | 6/4/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Meisler and K. Grant (both Skadden) on Debtor entities involved in the Catalyst divestiture. |
| 11 | 6/4/2007 | Guglielmo, James | 0.8 | Participate in a call with J. Sheehan (Delphi), K. LoPrete (Delphi), A. Frankum (FTI), B. Shaw (Rothschild) and representatives from the EC and the UCC advisors regarding GM consideration and contributions. |
| 4 | 6/4/2007 | Guglielmo, James | 1.6 | Review a draft of the Sandusky Capital Procurement and Bosch asset sale motions. |
| 4 | 6/4/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) and J. Carney (Delphi) regarding the proposed Bosch asset sale motion. |
| 4 | 6/4/2007 | Guglielmo, James | 1.0 | Meet with S. Deraedt, the M&A group (all Delphi) and B. Fern (Skadden) to review the Catalyst divestiture motion. |
| 10 | 6/4/2007 | Warther, Vincent | 2.1 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 6/4/2007 | Warther, Vincent | 1.6 | Review various issues related to the securities class action suit. |
| 16 | 6/4/2007 | Emrikian, Armen | 0.4 | Review the template for regional 3+9 submissions. |
| 16 | 6/4/2007 | Emrikian, Armen | 0.9 | Review and prepare comments on the cancellation of debt / reorganization expense draft presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/4/2007 | Emrikian, Armen | 0.3 | Review the footprint site submission issues with T. McDonagh (FTI). |
| 16 | 6/4/2007 | Emrikian, Armen | 0.3 | Review the document regarding regional information requirements for modeling purposes. |
| 99 | 6/4/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/4/2007 | Emrikian, Armen | 0.6 | Meet with M. Wild, J. Pritchett, and M. Crowley (all Delphi) to review the regional 3+9 update. |
| 16 | 6/4/2007 | Emrikian, Armen | 0.6 | Review certain items in the product business unit P&L module 3+9 compilation versus the Company file. |
| 16 | 6/4/2007 | Emrikian, Armen | 0.5 | Review the updated free cash flow walk and discuss with S. Pflieger (Delphi). |
| 16 | 6/4/2007 | Wu, Christine | 1.5 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson and S. Pflieger (all Delphi) regarding the 2008 budget business plan model. |
| 16 | 6/4/2007 | Wu, Christine | 0.8 | Revise the 2008 budget business plan model timeline to ensure all relevant information has been included. |
| 16 | 6/4/2007 | Wu, Christine | 0.5 | Revise the divisional balance sheet to illustrate divisional and corporate overlay affected lines. |
| 16 | 6/4/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) to review the consolidated financial statements in the 2008 budget business plan model. |
| 16 | 6/4/2007 | Wu, Christine | 0.5 | Prepare the 2008 budget business plan presentation for an upcoming working group meeting. |
| 16 | 6/4/2007 | Wu, Christine | 0.3 | Discuss with S. Kokic (Delphi) the Thermal allied management and reconciliation methodology. |
| 99 | 6/4/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/4/2007 | Wu, Christine | 0.2 | Discuss with S. Reinhart (Delphi) the E&EA allied management and reconciliation methodology. |
| 12 | 6/4/2007 | Wu, Christine | 0.9 | Continue to revise the Substantive Consolidation analysis to organize by common factors considered. |
| 12 | 6/4/2007 | Wu, Christine | 2.2 | Revise the Substantive Consolidation analysis to organize by common factors considered. |
| 12 | 6/4/2007 | Wu, Christine | 0.3 | Discuss with M. Lewis (Delphi) the management of federal taxes for the Substantive Consolidation analysis. |
| 16 | 6/4/2007 | Wu, Christine | 0.8 | Prepare various cash flow line-item geography scenarios for the divisional submission. |
| 11 | 6/4/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow follow-up questions on the XXX setoff with D. Unrue (Delphi). |

**Page 11 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/4/2007 | Fletemeyer, Ryan | 0.4 | Analyze the MobileAria administrative liabilities and restricted cash from the Hypothetical Liquidation analysis per data provided by M. Sumpter (Delphi). |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 1.4 | Compare the Hypothetical Liquidation analysis scenario outputs to the prior version and analyze asset recoveries and claim distributions. |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding the Hypothetical Liquidation analysis package. |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis recovery matrices based on scenario outputs. |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis affirmative claim sensitivity table for changes in MobileAria liabilities. |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 0.5 | Prepare edits to the Hypothetical Liquidation analysis summary formats per comments from R. Eisenberg (FTI). |
| 12 | 6/4/2007 | Fletemeyer, Ryan | 1.0 | Revise the Hypothetical Liquidation analysis scenario model inputs for changes in the MobileAria liabilities. |
| 4 | 6/4/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Saltillo, Mexico brake plant sale motion with J. Carney (Delphi). |
| 4 | 6/4/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Saltillo, Mexico brake plant PP&E and inventory data provided by J. Carney (Delphi). |
| 19 | 6/4/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff documentation provided by K. Craft (Delphi). |
| 4 | 6/4/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) and J. Carney (Delphi) regarding the proposed Bosch asset sale motion. |
| 16 | 6/4/2007 | Karamanos, Stacy | 0.8 | Calculate the working capital cash impact without any changes to accounts payable and incorporate the results in the cash schedule per request by J. Pritchett (Delphi). |
| 16 | 6/4/2007 | Karamanos, Stacy | 0.4 | Review the Thermal division detailed working capital template with S. Kokic (Delphi). |
| 99 | 6/4/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/4/2007 | Karamanos, Stacy | 1.3 | Review the forecasting allied and regional working capital plan from S. Pflieger (Delphi) and provide comments per request by J. Pritchett (Delphi). |
| 16 | 6/4/2007 | Karamanos, Stacy | 0.1 | Correspond with T. Clark (Delphi) regarding the elimination discussion meeting on allied materials. |
| 16 | 6/4/2007 | Karamanos, Stacy | 1.0 | Review the detailed reaffirmation template provided by Powertrain for working capital in the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/4/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin and J. Pritchett (both Delphi) regarding timing of the GSM initiative to return to pre-petition vendor terms. |
| 16 | 6/4/2007 | Karamanos, Stacy | 1.9 | Update the divisional working capital files to recalculate the AP overlay based on new assumptions. |
| 3 | 6/4/2007 | Stevning, Johnny | 0.8 | Prepare a comparative analysis between the original files of Thermal & Interior assumable purchase order population and an updated version. |
| 3 | 6/4/2007 | Weber, Eric | 0.4 | Investigate the changes to two financially troubled supplier cases per discussions with A. Perry (Delphi). |
| 12 | 6/4/2007 | Weber, Eric | 0.8 | Participate in a call with A. Frankum (FTI) to review intercompany charge issues for the Substantive Consolidation analysis. |
| 3 | 6/4/2007 | Weber, Eric | 1.2 | Develop reconciliation procedures for the Thermal division assumable contract list to ensure all relevant information is included. |
| 3 | 6/4/2007 | Weber, Eric | 1.3 | Analyze text files for instances of indirect contracts associated with the Saltillo plant to ensure the beginning population is complete. |
| 3 | 6/4/2007 | Weber, Eric | 1.2 | Prepare a monthly variance analysis and log explanations for month-to-month changes in each of the first day orders. |
| 3 | 6/4/2007 | Weber, Eric | 0.7 | Work with S. Ward (Delphi) to determine if any series 46 indirect contracts should be considered in the analysis of assumable indirect contracts for the Saltillo plant. |
| 3 | 6/4/2007 | Weber, Eric | 1.1 | Analyze the Saltillo plant indirect contract listing received from K. Laycock (Delphi) to determine if any of the contracts are assumable. |
| 10 | 6/4/2007 | Vinogradsky, Eugenia | 0.6 | Prepare for an upcoming conference call with the Fidelity personnel regarding the review of Delphi 401k investment data. |
| 10 | 6/4/2007 | Vinogradsky, Eugenia | 2.3 | Prepare SAS code to estimate ERISA-related damages for class periods. |
| 10 | 6/4/2007 | Vinogradsky, Eugenia | 0.4 | Participate in a conference call with the Fidelity personnel to review Delphi 401k investment data. |
| 5 | 6/4/2007 | Triana, Jennifer | 1.2 | Edit the claim data exception reports for an upcoming Statutory Committee meeting. |
| 5 | 6/4/2007 | Triana, Jennifer | 0.3 | Update the CMSi program to include new SERP claims per request by T. Behnke (FTI). |
| 5 | 6/4/2007 | Triana, Jennifer | 1.5 | Update the claim subwaterfall report and analyze all claims pending an objection per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 6/4/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/4/2007 | Triana, Jennifer | 2.3 | Update the duplicate HR claims and duplicate pending objection categories in the claim subwaterfall report per request by T. Behnke (FTI). |
| 5 | 6/4/2007 | Triana, Jennifer | 0.6 | Analyze claims removed from the thirteenth Omnibus objection. |
| 5 | 6/4/2007 | Triana, Jennifer | 0.3 | Update data fields from the claims to ensure claims are properly reconciled. |
| 5 | 6/4/2007 | Triana, Jennifer | 0.4 | Meet with D. Unrue (Delphi), T. Behnke, E. McKeighan (both FTI) and claims analysts regarding the Debtor review process. |
| 10 | 6/4/2007 | Clayburgh, Peter | 1.3 | Calculate the "plaintiff-style damages" on Delphi common stock. |
| 10 | 6/4/2007 | Pauwels, David | 1.3 | Perform a series of database searches to identify reports and articles on automobile industry conditions and trends. |
| 10 | 6/4/2007 | Tolocka, Eric | 0.7 | Summarize reports and articles on the automobile industry conditions. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.3 | Review the Thermal reaffirmation of the 2008-2011 budget business plan. |
| 5 | 6/4/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.9 | Update the presentation on fresh start accounting and reorganization value with a walk of the current reorganization expense to the reorganization expense in the February 28, 2008 outputs. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.5 | Draft the templates for the regional 3+9 submissions. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.7 | Review the preliminary GM term sheet and provide questions on site issues for modeling to A. Emrikian (FTI). |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.2 | Update the draft of the templates for the regional 3+9 submissions per comments from A. Emrikian (FTI). |
| 5 | 6/4/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 6/1. |
| 99 | 6/4/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.3 | Review the footprint site submission issues with A. Emrikian (FTI). |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.4 | Provide comments to A. Emrikian (FTI) regarding the methodology for the regional 3+9 update and lender requirements. |
| 16 | 6/4/2007 | McDonagh, Timothy | 0.2 | Review the updated cumulative cash flow walk as provided by S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/4/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 6/4/2007 | Swanson, David | 1.8 | Modify the product business unit P&L summary schedule to account for divisional intercompany eliminations per request by T. Letchworth (Delphi). |
| 16 | 6/4/2007 | Swanson, David | 2.4 | Update the product business unit P&L model to adjust the JOBS calculation in the P&L and memo P&L per request by A. Emrikian (FTI). |
| 16 | 6/4/2007 | Swanson, David | 1.1 | Update the Reaffirmation modules to include the Thermal business plan submission per request by T. Letchworth (Delphi). |
| 16 | 6/4/2007 | Swanson, David | 1.2 | Update the Reaffirmation modules with revised P&L calculations in anticipation of the business plan reaffirmation divisional submissions. |
| 16 | 6/4/2007 | Swanson, David | 0.8 | Update the regional walks to include tax calculations per request by A. Emrikian (FTI). |
| 99 | 6/4/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/4/2007 | Swanson, David | 0.8 | Modify various schedules in the fresh start accounting presentation per request by T. McDonagh (FTI). |
| 16 | 6/4/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) to review the consolidated financial statements in the 2008 budget business plan model. |
| 16 | 6/4/2007 | Lyman, Scott | 2.3 | Create the Allied eliminations process in the divisional template for the consolidated and regional P&L. |
| 16 | 6/4/2007 | Lyman, Scott | 1.9 | Revise the consolidated financial statements in the 2008 budget business plan model per comments from the Working Group and Steering Committee. |
| 99 | 6/4/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 6/4/2007 | McKeighan, Erin | 0.3 | Discuss with T. Behnke (FTI) priority items for the Debtor review process. |
| 5 | 6/4/2007 | McKeighan, Erin | 0.8 | Prepare edits on the exception reports for an upcoming Statutory Committee presentation. |
| 5 | 6/4/2007 | McKeighan, Erin | 1.0 | Consolidate various Debtor review files into a master analysis file to ensure no relevant information has been excluded. |
| 99 | 6/4/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/4/2007 | McKeighan, Erin | 0.2 | Discuss the consolidation of Debtor review process files with T. Atkins (Delphi). |
| 5 | 6/4/2007 | McKeighan, Erin | 0.5 | Prepare edits to the Debtor review analysis as new inputs are collected. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/4/2007 | McKeighan, Erin | 2.0 | Create an Omnibus objection summary report for the Statutory Committee document. |
| 5 | 6/4/2007 | McKeighan, Erin | 2.3 | Process claim orders for allowed and expunged claims. |
| 5 | 6/4/2007 | McKeighan, Erin | 0.4 | Meet with D. Unrue (Delphi), J. Triana, T. Behnke (both FTI) and claims analysts regarding the Debtor review process. |
| 7 | 6/4/2007 | O'Neill, John | 2.8 | Review the first half of May 2007 expenses for professionals A-Q. |
| 7 | 6/4/2007 | O'Neill, John | 1.4 | Incorporate recently received May 2007 time detail into the master file and review. |
| 7 | 6/4/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI), C. Johnston (FTI) and certain professionals regarding specific May time entries. |
| 7 | 6/4/2007 | O'Neill, John | 0.5 | Review June 2007 budget information and discuss administration matters with K. Kuby (FTI). |
| 7 | 6/4/2007 | O'Neill, John | 2.4 | Review the first half of May 2007 expenses for professionals R-W. |
| 7 | 6/4/2007 | Johnston, Cheryl | 1.3 | Review and format the May 2007 expense detail for clarity. |
| 7 | 6/4/2007 | Johnston, Cheryl | 2.7 | Continue to prepare, format and edit the recently received May time detail into the fee working file. |
| 7 | 6/4/2007 | Johnston, Cheryl | 1.5 | Correspond with professionals regarding missing time detail for the May fee working file. |
| 12 | 6/5/2007 | Eisenberg, Randall | 0.4 | Discuss the Equity Committee proposal with J. Sheehan (Delphi). |
| 12 | 6/5/2007 | Eisenberg, Randall | 1.3 | Review the Equity Committee proposal for Delphi plan of reorganization. |
| 19 | 6/5/2007 | Eisenberg, Randall | 0.5 | Discuss avoidance actions with A. Frankum (FTI). |
| 19 | 6/5/2007 | Eisenberg, Randall | 1.0 | Discuss avoidance actions with A. Frankum (FTI), G. Panagakis and A. Hogan (both Skadden). |
| 12 | 6/5/2007 | Eisenberg, Randall | 0.5 | Review the corporate governance communications to ensure all relevant inputs are included. |
| 19 | 6/5/2007 | Eisenberg, Randall | 0.4 | Prepare for an upcoming call with Skadden regarding avoidance actions. |
| 11 | 6/5/2007 | Frankum, Adrian | 0.3 | Review the reclamation slides for the UCC presentation. |
| 16 | 6/5/2007 | Frankum, Adrian | 1.1 | Review the budget business plan issues with S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/5/2007 | Frankum, Adrian | 0.3 | Review the reclamation reports and prepare questions and comments. |
| 19 | 6/5/2007 | Frankum, Adrian | 0.5 | Discuss avoidance actions with R. Eisenberg (FTI). |
| 16 | 6/5/2007 | Frankum, Adrian | 0.2 | Review the update on investor negotiations for the budget business plan. |
| 16 | 6/5/2007 | Frankum, Adrian | 2.5 | Analyze the GM proposal impact for the budget business plan. |
| 19 | 6/5/2007 | Frankum, Adrian | 1.0 | Discuss avoidance actions with R. Eisenberg (FTI), G. Panagakis and A. Hogan (both Skadden). |
| 12 | 6/5/2007 | Frankum, Adrian | 0.9 | Discuss with K. Kuby (FTI) various strategic elements of the Substantive Consolidation report. |
| 5 | 6/5/2007 | Frankum, Adrian | 0.5 | Review and prepare comments on the XXX reclamations issue. |
| 19 | 6/5/2007 | Frankum, Adrian | 1.3 | Review and develop procedures and potential alternatives to be used in the preferences analysis. |
| 3 | 6/5/2007 | Kuby, Kevin | 0.3 | Review Power Products' indirect contract system directions and prepare correspondence to E. Weber (FTI). |
| 4 | 6/5/2007 | Kuby, Kevin | 0.4 | Review the June 2007 budget information to ensure completeness and accuracy. |
| 12 | 6/5/2007 | Kuby, Kevin | 0.9 | Discuss with A. Frankum (FTI) various strategic elements of the Substantive Consolidation report. |
| 12 | 6/5/2007 | Kuby, Kevin | 2.1 | Review the updated Substantive Consolidation matrices provided by C. Wu (FTI). |
| 12 | 6/5/2007 | Kuby, Kevin | 2.8 | Revise and develop a draft narrative structure for the Substantive Consolidation report. |
| 7 | 6/5/2007 | Kuby, Kevin | 0.7 | Review the April 2007 fee application information to improve clarity. |
| 11 | 6/5/2007 | Behnke, Thomas | 2.2 | Continue to draft the June 2007 claims section for an upcoming UCC presentation. |
| 11 | 6/5/2007 | Behnke, Thomas | 0.8 | Continue to draft the claims update charts and subwaterfall section of the June 2007 UCC presentation. |
| 11 | 6/5/2007 | Behnke, Thomas | 1.9 | Draft the claims update charts and subwaterfall section of the June 2007 UCC presentation. |
| 11 | 6/5/2007 | Behnke, Thomas | 1.7 | Analyze the claims population for UCC reporting and prepare comments. |
| 5 | 6/5/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the claim images with missing proof of claim data. |
| 5 | 6/5/2007 | Behnke, Thomas | 1.4 | Draft the claims subwaterfall analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/5/2007 | Behnke, Thomas | 0.4 | Review the Debtor review analysis file and determine if additional data fields are needed. |
| 5 | 6/5/2007 | Behnke, Thomas | 1.4 | Work with E. McKeighan and J. Triana (both FTI) regarding the analysis and development of the initial Debtor review workplan. |
| 5 | 6/5/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the progress of the proof of claim analysis. |
| 11 | 6/5/2007 | Behnke, Thomas | 0.8 | Draft a balance analysis for the June 2007 UCC presentation. |
| 11 | 6/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding the UCC reporting requests. |
| 11 | 6/5/2007 | Behnke, Thomas | 0.5 | Analyze the adjourned claims with J. Triana (FTI) for UCC reporting. |
| 11 | 6/5/2007 | Behnke, Thomas | 1.2 | Draft an analysis of the updates between the May and June 2007 UCC presentations. |
| 11 | 6/5/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the UCC reporting on claims. |
| 4 | 6/5/2007 | Guglielmo, James | 1.3 | Review the updated draft for the Catalyst divestiture motion. |
| 11 | 6/5/2007 | Guglielmo, James | 0.5 | Correspond with B. Shaw (Rothschild) and K. LoPrete (Delphi) regarding the XXX price-down data provided to Mesirow. |
| 11 | 6/5/2007 | Guglielmo, James | 0.7 | Review the Business and Financial section of the Statutory Committee presentation and provide comments to M. Williams (Delphi). |
| 4 | 6/5/2007 | Guglielmo, James | 0.9 | Meet with S. Deraedt (Delphi) regarding purchase price allocation on the Catalyst divestiture motion. |
| 11 | 6/5/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) regarding environmental and warranty claims. |
| 4 | 6/5/2007 | Guglielmo, James | 0.5 | Meet with S. Corcoran (Delphi) regarding inquiries on the Sandusky asset sale motion. |
| 11 | 6/5/2007 | Guglielmo, James | 1.2 | Investigate Mesirow inquiries regarding the budget business plan and various warranty and environmental claims questions. |
| 12 | 6/5/2007 | Guglielmo, James | 0.4 | Investigate the pre-filing acquisition activity per request by A. Frankum (FTI) for Substantive Consolidation analysis. |
| 11 | 6/5/2007 | Guglielmo, James | 1.2 | Review and provide comments on Supply Chain Management, reclamations and setoff modules for the Statutory meeting presentation. |
| 4 | 6/5/2007 | Guglielmo, James | 1.0 | Review supporting schedules of the purchase price allocation of Catalyst proceeds to legal entities from R. Meisler (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/5/2007 | Warther, Vincent | 2.2 | Review various issues related to the securities class action suit. |
| 10 | 6/5/2007 | Warther, Vincent | 0.8 | Review work product supporting the "plaintiff-style damages" analysis. |
| 11 | 6/5/2007 | Emrikian, Armen | 0.3 | Review the price-down support to the business plan per request by J. Guglielmo (FTI) for Mesirow inquiries. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.5 | Review the updated product business unit summary data for the preliminary budget business plan. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.5 | Develop instructions for the 3+9 regional submissions. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.7 | Review a potential resolution of the GM deal item and adjust the claims estimate for the consolidation module. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.5 | Review the updated free cash flow walk and distribute to Delphi Strategic Planning team members. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.4 | Review the 3+9 update for the various regions with T. McDonagh (FTI). |
| 16 | 6/5/2007 | Emrikian, Armen | 0.3 | Update the budget business plan workplan to reflect upcoming tasks. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.8 | Define the regional 3+9 information needs for an upcoming meeting with Company. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.4 | Review the production cash burn considerations with M. Beirlien (Delphi) and T. McDonagh (FTI). |
| 16 | 6/5/2007 | Emrikian, Armen | 0.6 | Update the internal overlay tracker to ensure all relevant inputs are included. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, S. Pflieger (both Delphi) and T. McDonagh (FTI) to review the cancellation of debt / reorganization expense presentation. |
| 16 | 6/5/2007 | Emrikian, Armen | 0.5 | Meet with M. Wild, B. Nielsen and M. Crowley (all Delphi) to review information requirements regarding the regional 3+9 update. |
| 12 | 6/5/2007 | Emrikian, Armen | 0.4 | Review and update financial tables for the disclosure statement exhibit. |
| 11 | 6/5/2007 | Wu, Christine | 0.3 | Review the reclamations slides for an upcoming UCC presentation. |
| 16 | 6/5/2007 | Wu, Christine | 1.3 | Meet with S. Pflieger, M. Wild, M. Crowley, J. Pritchett, C. Darby, B. Bosse (all Delphi) and S. Karamanos (FTI) to discuss the 2008 budget business plan process. |
| 16 | 6/5/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) regarding the current view of the model structure for the Working Group presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/5/2007 | Wu, Christine | 0.8 | Prepare the reclamations review as of the end of May 2007 for the UCC presentation. |
| 16 | 6/5/2007 | Wu, Christine | 0.8 | Review and revise the divisional allied submission template to improve clarity. |
| 12 | 6/5/2007 | Wu, Christine | 2.9 | Revise the common factors data for the Substantive Consolidation analysis. |
| 16 | 6/5/2007 | Wu, Christine | 1.2 | Review and revise the summary of the current view of the 2008 budget business plan model structure to ensure all relevant data is included. |
| 16 | 6/5/2007 | Wu, Christine | 1.0 | Review with S. Karamanos (FTI) and S. Pflieger (Delphi) the allied working capital methodology for the 2008 budget business plan model. |
| 16 | 6/5/2007 | Wu, Christine | 1.1 | Review and revise the divisional submission template for the P&L. |
| 16 | 6/5/2007 | Fletemeyer, Ryan | 0.7 | Review the Delphi weekly case calendar and legal filings with Skadden. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.7 | Update the formal setoff summary for the 20th UCC presentation setoff slide. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.6 | Draft the 20th UCC presentation setoff slide and distribute to the setoff team for comments. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.4 | Review the May Lift Stay Order reporting for the UCC and send comments to B. Houston (Skadden) and J. McDonald (Delphi). |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.5 | Review the reclamation slide for the 20th UCC presentation and compare to prior month's information. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.4 | Review the 6/1/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with T. McDonagh (FTI) regarding the UCC reclamation chart variances from May 2007. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 1.8 | Review and edit the business update section slides for the 20th UCC presentation. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.3 | Update the setoff slide for the 20th UCC presentation per comments from A. Winchell (Togut). |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) and M. Thatcher (Mesirow) regarding environmental and warranty claims. |
| 11 | 6/5/2007 | Fletemeyer, Ryan | 0.6 | Prepare the month-over-month change in setoff metrics in relation to UCC presentation slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/5/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX contract information related to the XXX setoff with A. Smith (Delphi). |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.3 | Meet with S. Kokic (Delphi) to review the budget business plan working capital reaffirmation at Thermal. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.6 | Review the Q1 2007 actual allied sales matrix regarding the 2007 budget business plan reaffirmation of working capital per request by T. Clark (Delphi). |
| 16 | 6/5/2007 | Karamanos, Stacy | 1.2 | Review and agree the reaffirmation working capital detail for the Thermal division. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.8 | Review and agree the Powertrain reaffirmation working capital budget business plan detail. |
| 16 | 6/5/2007 | Karamanos, Stacy | 1.0 | Review with C. Wu (FTI) and S. Pflieger (Delphi) the allied working capital methodology for the 2008 budget business plan model. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.7 | Review and agree the revised Thermal reaffirmation working capital detail. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to review the allied working capital for the 2008 budget business plan process. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review the Corporate policy for intercompany transactions for the 2008 budget business plan. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.6 | Meet with L. Marx (Delphi) to review the elimination of intercompany profit in inventory for the 2008 budget business plan. |
| 16 | 6/5/2007 | Karamanos, Stacy | 0.9 | Correspond with various divisions regarding the allied working capital forecasting methodology for the 2008 budget business plan process. |
| 16 | 6/5/2007 | Karamanos, Stacy | 1.3 | Meet with S. Pflieger, M. Wild, M. Crowley, J. Pritchett, C. Darby, B. Bosse (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan process. |
| 3 | 6/5/2007 | Stevning, Johnny | 1.3 | Prepare a Power Products Indirect analysis for the assumable purchase orders. |
| 3 | 6/5/2007 | Stevning, Johnny | 0.6 | Prepare the initial assumable purchase orders population for E&S. |
| 3 | 6/5/2007 | Stevning, Johnny | 1.1 | Participate in a call with E. Weber (FTI) regarding the Thermal & Interior assumable population. |
| 3 | 6/5/2007 | Weber, Eric | 0.8 | Revise the assumable contract analysis for the Electronics and Safety division to accommodate the significant volume of contracts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/5/2007 | Weber, Eric | 0.3 | Investigate vendor relationships for Delphi's medical division for the Substantive Consolidation analysis per discussions with G. Mills (Delphi). |
| 3 | 6/5/2007 | Weber, Eric | 1.2 | Develop procedures to extract the assumable indirect contract list for the Power Products division. |
| 3 | 6/5/2007 | Weber, Eric | 1.3 | Develop procedures to extract the assumable direct contract list for the Electronics and Safety division. |
| 3 | 6/5/2007 | Weber, Eric | 1.1 | Participate in a call with J. Stevning (FTI) regarding the Thermal & Interior assumable population. |
| 11 | 6/5/2007 | Weber, Eric | 0.4 | Prepare a payment terms analysis slide detailing two months of payment term activity for an upcoming UCC presentation. |
| 12 | 6/5/2007 | Weber, Eric | 1.4 | Prepare an intercompany accounts chart to include description, purpose and nature as part of the Substantive Consolidation analysis. |
| 5 | 6/5/2007 | Triana, Jennifer | 2.2 | Analyze 54 claims to ensure proper documentation for the Debtor review analysis. |
| 5 | 6/5/2007 | Triana, Jennifer | 0.3 | Identify the claim population for Debtor review analysis due diligence with E. McKeighan (FTI). |
| 5 | 6/5/2007 | Triana, Jennifer | 0.4 | Analyze claims in the subwaterfall category to ensure claims are reported correctly per request by T. Behnke (FTI). |
| 5 | 6/5/2007 | Triana, Jennifer | 0.6 | Update the amount modifiers from claims to ensure all the ordered modified claims are properly docketed. |
| 5 | 6/5/2007 | Triana, Jennifer | 1.9 | Finalize analysis on 54 claims to ensure proper documentation for the Debtor review analysis. |
| 5 | 6/5/2007 | Triana, Jennifer | 2.3 | Continue to analyze 54 claims to ensure proper documentation for the Debtor review analysis. |
| 5 | 6/5/2007 | Triana, Jennifer | 1.0 | Analyze all adjourned claims on Omnibus objections for an upcoming UCC meeting per request by L. Diaz (Skadden). |
| 5 | 6/5/2007 | Triana, Jennifer | 1.4 | Work with E. McKeighan and T. Behnke (both FTI) regarding analysis and development of the initial Debtor review workplan. |
| 11 | 6/5/2007 | Triana, Jennifer | 0.5 | Analyze the adjourned claims with T. Behnke (FTI) for UCC reporting. |
| 10 | 6/5/2007 | Clayburgh, Peter | 0.7 | Review various news articles on automobile industry conditions and trends. |
| 99 | 6/5/2007 | Concannon, Joseph | 2.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 6/5/2007 | Concannon, Joseph | 0.5 | Revise the disclosure statement financial templates per request by A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/5/2007 | Tolocka, Eric | 0.8 | Summarize reports and articles on automobile industry conditions and trends. |
| 11 | 6/5/2007 | McDonagh, Timothy | 0.4 | Participate in a call with R. Fletemeyer (FTI) regarding the UCC reclamation chart variances from May 2007. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.5 | Review the operating income and performance walks from the February 28, 2008 outputs as prepared by D. Swanson (FTI). |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.2 | Correspond with S. Karamanos (FTI) regarding the warranty overlay. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.4 | Review the production cash burn considerations with M. Beirlien (Delphi) and A. Emrikian (FTI). |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.7 | Update the cumulative cash flow walk with changes from J. Pritchett (Delphi) and prepare a mapping of the detailed walk to the summary walk. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett, S. Pflieger (both Delphi) and A. Emrikian (FTI) to review the cancellation of debt / reorganization expense presentation. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.4 | Review the 3+9 update for the various regions with A. Emrikian (FTI). |
| 5 | 6/5/2007 | McDonagh, Timothy | 0.3 | Review final supplier summary issues for claim XXX. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.6 | Correspond with S. Pflieger (Delphi) regarding the reorganization expense and fresh start accounting package. |
| 16 | 6/5/2007 | McDonagh, Timothy | 0.3 | Review the 3+9 regional variance files as prepared by D. Swanson (FTI). |
| 11 | 6/5/2007 | McDonagh, Timothy | 0.8 | Prepare the UCC reclamation chart for an upcoming meeting of the UCC. |
| 11 | 6/5/2007 | McDonagh, Timothy | 0.2 | Prepare a variance from the prior UCC reclamation chart to the current UCC reclamation chart. |
| 5 | 6/5/2007 | McDonagh, Timothy | 0.7 | Prepare an open items file for the reconciliation of certain reclamation claims and discuss with R. Emanuel (Delphi). |
| 99 | 6/5/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 16 | 6/5/2007 | Swanson, David | 0.9 | Modify the consolidated OI, Performance and Sales walks and send to A. Emrikian (FTI). |
| 16 | 6/5/2007 | Swanson, David | 0.8 | Update the overlay tracker with revisions from A. Emrikian (FTI). |
| 16 | 6/5/2007 | Swanson, David | 2.4 | Prepare the 3+9 regional variance files per request by T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/5/2007 | Swanson, David | 1.0 | Modify the regional walks to include functionality to adjust the tax calculations on a line item basis per request by A. Emrikian (FTI). |
| 16 | 6/5/2007 | Swanson, David | 1.1 | Modify the product business unit P&L summary schedule with revisions from M. Crowley (Delphi). |
| 16 | 6/5/2007 | Swanson, David | 1.3 | Update the SG&A and COGS walks and send to A. Emrikian (FTI). |
| 16 | 6/5/2007 | Lyman, Scott | 2.4 | Revise the current view of the model structure for the Working Group presentation per comments from C. Wu (FTI). |
| 16 | 6/5/2007 | Lyman, Scott | 2.1 | Revise the 2007 P&L Variance Schedule for the divisional template in the 2008 budget business plan model. |
| 16 | 6/5/2007 | Lyman, Scott | 2.3 | Create presentation regarding the current view of the model structure. |
| 16 | 6/5/2007 | Lyman, Scott | 1.3 | Continue to revise the divisional Allied template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/5/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) regarding the current view of the model structure for the Working Group presentation. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.2 | Edit the claims ordered allowed file by removing the amount modifiers. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.2 | Review docketing edits in preparation for the new claim file. |
| 5 | 6/5/2007 | McKeighan, Erin | 1.4 | Work with T. Behnke and J. Triana (both FTI) regarding analysis and development of the initial Debtor review workplan. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.7 | Compare original FTI data analysis to the Delphi analyst Debtor review file. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.3 | Identify the claim population for the Debtor review analysis due diligence with J. Triana (FTI). |
| 5 | 6/5/2007 | McKeighan, Erin | 0.4 | Prepare various correspondence to J. Triana (FTI) and T. Behnke (FTI) regarding changes and additional review fields for the Debtor review due diligence file. |
| 5 | 6/5/2007 | McKeighan, Erin | 1.0 | Process the June 2007 DACOR file. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.2 | Review the analyst comments in the master Debtor review file. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.2 | Discuss Debtor review data with T. Atkins (Delphi) to improve clarity. |
| 5 | 6/5/2007 | McKeighan, Erin | 0.2 | Discuss the transferred claim images on the Delphi share drive with K. Harbor (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/5/2007 | McKeighan, Erin | 1.8 | Review the claims with missing Proof of Claim data and ensure all relevant information has been included for the proof of claim analysis. |
| 5 | 6/5/2007 | McKeighan, Erin | 2.3 | Review the analyst claim file regarding claims that are highlighted for further FTI review for the proof of claim analysis. |
| 5 | 6/5/2007 | McKeighan, Erin | 1.7 | Review the analyst claim file to determine the reason codes for claims with an unknown Debtor for the Debtor review process. |
| 7 | 6/5/2007 | O'Neill, John | 1.3 | Modify the June 2007 budget based on recent submissions from various professionals. |
| 7 | 6/5/2007 | O'Neill, John | 1.7 | Incorporate recently received week 1 May 2007 time detail into the master file and review. |
| 7 | 6/5/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) regarding the May fee working file and outstanding time detail. |
| 7 | 6/5/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the June budget. |
| 7 | 6/5/2007 | O'Neill, John | 1.1 | Analyze time detail for certain task codes per request by J. Guglielmo (FTI). |
| 7 | 6/5/2007 | Johnston, Cheryl | 1.1 | Correspond with professionals regarding missing time detail for May. |
| 7 | 6/5/2007 | Johnston, Cheryl | 1.7 | Download and format recently received May time detail. |
| 7 | 6/5/2007 | Johnston, Cheryl | 0.6 | Download and edit recently entered expenses into the expense working file. |
| 7 | 6/5/2007 | Johnston, Cheryl | 0.8 | Prepare the unbilled prior period expenses for the April fee statement. |
| 7 | 6/5/2007 | Johnston, Cheryl | 2.1 | Review and edit the May Week 3 fee working file. |
| 10 | 6/6/2007 | Yale, Anne | 0.6 | Review analyst reports regarding Delphi operations. |
| 12 | 6/6/2007 | Eisenberg, Randall | 0.3 | Discuss the Equity Committee proposal with B. Shaw (Rothschild). |
| 16 | 6/6/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI) regarding the budget business plan, recent updates and the impact on the financial projections. |
| 12 | 6/6/2007 | Frankum, Adrian | 0.7 | Meet with E. Weber (FTI) to review intercompany charges and discuss next steps for the Substantive Consolidation analysis. |
| 12 | 6/6/2007 | Frankum, Adrian | 1.5 | Meet with K. Kuby (FTI) and C. Wu (FTI) (partial) to review and discuss changes to the updated Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/6/2007 | Frankum, Adrian | 1.1 | Analyze regional sales data for the Substantive Consolidation analysis. |
| 19 | 6/6/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding information requirements for the preference analysis. |
| 19 | 6/6/2007 | Frankum, Adrian | 0.6 | Participate in a call with D. Fidler (Delphi) to review the preference analysis information requirements and timing. |
| 12 | 6/6/2007 | Frankum, Adrian | 0.7 | Prepare for meeting with M. Whiteman and R. Romey (both Delphi) regarding intercompany charges for the Substantive Consolidation analysis. |
| 19 | 6/6/2007 | Frankum, Adrian | 0.5 | Participate in a call with K. Kuby (FTI) and G. Panagakis (Skadden) to review preference analysis alternative methodologies. |
| 12 | 6/6/2007 | Frankum, Adrian | 1.3 | Meet with E. Weber (FTI), M. Whiteman and R. Romey (both Delphi) regarding intercompany charges for the Substantive Consolidation analysis. |
| 16 | 6/6/2007 | Frankum, Adrian | 0.6 | Meet with J. Pritchett (Delphi) to review 3+9 issues and the reaffirmation associated with the budget business plan. |
| 12 | 6/6/2007 | Frankum, Adrian | 0.5 | Review the updated Substantive Consolidation analysis report prior to distribution to R. Eisenberg (FTI). |
| 7 | 6/6/2007 | Kuby, Kevin | 0.4 | Investigate fees related to the March 2007 fee statement per request by R. Eisenberg (FTI). |
| 12 | 6/6/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the Substantive Consolidation analysis and presentation. |
| 12 | 6/6/2007 | Kuby, Kevin | 1.4 | Review and prepare edits to the Substantive Consolidation structure. |
| 12 | 6/6/2007 | Kuby, Kevin | 1.5 | Meet with A. Frankum (FTI) and C. Wu (FTI) (partial) to review and discuss changes to the updated Substantive Consolidation analysis. |
| 3 | 6/6/2007 | Kuby, Kevin | 0.9 | Discuss with D. Blackburn (Delphi) the current progress of the Delphi restructuring and its impact on the vendor terms improvement initiative. |
| 3 | 6/6/2007 | Kuby, Kevin | 0.6 | Review correspondence and analysis related to the Bosch acquisition of the Saltillo plant. |
| 5 | 6/6/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding the proofs of claim analysis. |
| 3 | 6/6/2007 | Kuby, Kevin | 0.4 | Discuss various aspects of the contract assumption project with G. Shah (Delphi). |
| 3 | 6/6/2007 | Kuby, Kevin | 0.6 | Discuss various aspects of the contract assumption project for core assets with E. Weber (FTI). |

**Page 26 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/6/2007 | Kuby, Kevin | 0.5 | Participate in a call with A. Frankum (FTI) and G. Panagakis (Skadden) to review preference analysis alternative methodologies. |
| 5 | 6/6/2007 | Behnke, Thomas | 1.8 | Continue the analysis of the proof of claim population with E. McKeighan (FTI) regarding claims analysis images. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.8 | Discuss with E. McKeighan (FTI) regarding the methodology to document and categorize certain claims for the proof of claim analysis. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.4 | Correspond with D. Unrue (Delphi) and L. Diaz (Skadden) regarding the UCC reporting and objections. |
| 11 | 6/6/2007 | Behnke, Thomas | 0.7 | Work with D. Unrue (Delphi) and L. Diaz (Skadden) regarding the claims section of the June 2007 UCC presentation. |
| 11 | 6/6/2007 | Behnke, Thomas | 0.5 | Draft correspondence and finalize the reporting analysis in the UCC presentation. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.8 | Develop a methodology to categorize the proof of claim population with E. McKeighan (FTI). |
| 5 | 6/6/2007 | Behnke, Thomas | 2.1 | Analyze the proof of claim population with J. Triana and E. McKeighan (both FTI) and review data and claim images to categorize claims. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.5 | Review and finalize edits to the subwaterfall analysis. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.5 | Work with D. Unrue (Delphi) and E. McKeighan (FTI) regarding additional due diligence of the Debtor review population. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.2 | Discuss with D. Brewer (Delphi) the DACOR timing issue to ensure all relevant data has been included. |
| 5 | 6/6/2007 | Behnke, Thomas | 1.2 | Continue to review and evaluate the proof of claims population. |
| 5 | 6/6/2007 | Behnke, Thomas | 1.5 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, L. Diaz and J. Lyons (all Skadden) regarding the claims status update. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.5 | Correspond with professionals regarding open claims matters. |
| 5 | 6/6/2007 | Behnke, Thomas | 0.8 | Discuss the proof of claim analysis with J. Triana and E. McKeighan (both FTI). |
| 5 | 6/6/2007 | Behnke, Thomas | 2.5 | Prepare an evaluation of the proof of claims population. |
| 11 | 6/6/2007 | Guglielmo, James | 0.5 | Discuss with S. Olsen (Delphi) the Capital Procurement motion summary slides per request by Mesirow. |
| 4 | 6/6/2007 | Guglielmo, James | 0.8 | Review the calculation of the purchase price of tooling equipment from GM per the Capital Procurement motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/6/2007 | Guglielmo, James | 0.9 | Investigate the recent decline in US cash balances per request by Mesirow. |
| 11 | 6/6/2007 | Guglielmo, James | 1.5 | Draft a summary presentation of the Capital Procurement transaction/motion for review with Mesirow. |
| 11 | 6/6/2007 | Guglielmo, James | 0.3 | Review the underlying calculation for non-contractual price reductions utilized in the XXX contribution schedule for Statutory Committee advisors. |
| 4 | 6/6/2007 | Guglielmo, James | 0.5 | Discuss the Sandusky motion with R. Fletemeyer (FTI), S. Olsen, F. Bellar (both Delphi) and B. Fern (Skadden). |
| 10 | 6/6/2007 | Guglielmo, James | 1.0 | Review and follow up on the copper analytics summary questions with D. Buriko (Delphi). |
| 10 | 6/6/2007 | Warther, Vincent | 2.3 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 6/6/2007 | Warther, Vincent | 1.7 | Review various issues related to the securities class action suit. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.8 | Review the GM open issues assumption document to determine implications on the consolidation module. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.5 | Meet with M. Wild, B. Neilsen, M. Crowley (all Delphi) and T. McDonagh (FTI) to finalize information requirements for the regional 3+9 submissions. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI) regarding the budget business plan, recent updates and the impact on the financial projections. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.9 | Review the updated Steering working capital days for backstop requirements. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.4 | Review the updated cash flow walk and map between the summary page and detail. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.3 | Review the professional fee information needs with E. Dilland (Delphi). |
| 16 | 6/6/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding the regional managerial reporting adjustments. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.4 | Review regional managerial reporting adjustments for the 3+9 submissions with T. Letchworth (Delphi). |
| 16 | 6/6/2007 | Emrikian, Armen | 0.4 | Create a table of the elimination requirements for the regional 3+9 submissions. |
| 16 | 6/6/2007 | Emrikian, Armen | 0.3 | Review the non-GM regional sales information needs with B. Hewes (Delphi). |
| 16 | 6/6/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, M. Crowley, M. Wild, B. Bosse (all Delphi) and S. Karamanos (FTI) to discuss the 2008 budget business plan planning process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/6/2007 | Wu, Christine | 0.9 | Working session with S. Lyman (FTI) regarding the divisional balance sheet. |
| 16 | 6/6/2007 | Wu, Christine | 0.8 | Prepare the 2008 budget business plan presentation for an upcoming Working Group meeting. |
| 16 | 6/6/2007 | Wu, Christine | 1.4 | Analyze the mapping of the balance sheet accounts between divisional and HQ inputs. |
| 12 | 6/6/2007 | Wu, Christine | 2.1 | Revise the Substantive Consolidation analysis for additional factors to ensure all data has been included. |
| 16 | 6/6/2007 | Wu, Christine | 0.8 | Review and revise the allied working capital grid to ensure all relevant data has been included. |
| 16 | 6/6/2007 | Wu, Christine | 0.7 | Review the division survey results for the allied receivables and payables management and determine the methodology for 2008 budget business plan model assumption. |
| 12 | 6/6/2007 | Wu, Christine | 2.9 | Organize additional entity consolidations by common factors considered for the Substantive Consolidation analysis. |
| 16 | 6/6/2007 | Wu, Christine | 0.3 | Review the divisional intercompany profit elimination to determine the methodology for the 2008 budget business plan model assumption. |
| 16 | 6/6/2007 | Wu, Christine | 0.6 | Review and revise the divisional submission template to improve clarity of data maintained within tables. |
| 12 | 6/6/2007 | Wu, Christine | 0.5 | Meet (partial) with K. Kuby (FTI) and A. Frankum (FTI) to review and discuss changes to the updated Substantive Consolidation analysis. |
| 4 | 6/6/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Sandusky motion with J. Guglielmo (FTI), S. Olsen, F. Bellar (both Delphi) and B. Fern (Skadden). |
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.3 | Discuss the GM setoff slide updates for the 20th UCC presentation with C. Comerford (Delphi). |
| 4 | 6/6/2007 | Fletemeyer, Ryan | 0.3 | Review potential cure contracts in the Bosch sale transaction motion with J. Carney (Delphi). |
| 19 | 6/6/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX setoff information provided by D. Unrue (Delphi) and create a unit purchase and cancellation summary. |
| 19 | 6/6/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi), and B. Kearney (Delphi) to review the setoff claim updates. |
| 4 | 6/6/2007 | Fletemeyer, Ryan | 0.5 | Review the draft of the Sandusky Special Tooling motion for an upcoming call with S. Olsen (Delphi) and F. Bellar (Delphi). |
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.3 | Discuss the GM warranty update and setoff slide with L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.3 | Review the Lift Stay Order reporting for the UCC with B. Houston (Skadden). |
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.4 | Review the revised May Lift Stay Order reporting and send to B. Pickering (Mesirow). |
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.3 | Review the 6/1/07 cash and investment balance and send to A. Parks (Mesirow). |
| 11 | 6/6/2007 | Fletemeyer, Ryan | 0.6 | Review the UCC questions regarding the XXX setoff with G. Shah (Delphi). |
| 16 | 6/6/2007 | Karamanos, Stacy | 2.1 | Prepare a preliminary analysis of the non-continuing businesses' working capital versus the re-affirmed figures to the GM backstop agreement per request by J. Pritchett (Delphi). |
| 16 | 6/6/2007 | Karamanos, Stacy | 2.6 | Prepare an analysis of budget business plan figures versus actuals for the Controller's monthly reporting package per request by J. Pritchett (Delphi). |
| 16 | 6/6/2007 | Karamanos, Stacy | 1.7 | Summarize the continuing divisional processes regarding the forecasting of Allied amounts for the 2008 budget business plan. |
| 16 | 6/6/2007 | Karamanos, Stacy | 1.4 | Prepare an analysis of the AP overlay scenarios and the resulting cash impact per request by S. Salrin and J. Pritchett (both Delphi). |
| 16 | 6/6/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, M. Crowley, M. Wild, B. Bosse (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan planning process. |
| 16 | 6/6/2007 | Karamanos, Stacy | 0.5 | Update the GSM presentation to highlight the timing of the AP overlay per request by J. Pritchett and S. Salrin (both Delphi). |
| 3 | 6/6/2007 | Stevning, Johnny | 1.8 | Edit the E&S population to illustrate all excluded purchase orders. |
| 99 | 6/6/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 6/6/2007 | Weber, Eric | 0.6 | Discuss various aspects of the contract assumption project for core assets with K. Kuby (FTI). |
| 3 | 6/6/2007 | Weber, Eric | 1.6 | Investigate expired, post-petition, "180" clause and duplicate direct purchase orders associated with the Saltillo plant. |
| 3 | 6/6/2007 | Weber, Eric | 0.7 | Work with J. Carney and S. Ward (both Delphi) to obtain the complete list of starting direct contracts for the Saltillo plant. |
| 3 | 6/6/2007 | Weber, Eric | 0.4 | Work with A. Perry (Delphi) to analyze the XXX and XXX financially troubled supplier cases. |
| 12 | 6/6/2007 | Weber, Eric | 1.3 | Meet with A. Frankum (FTI), M. Whiteman and R. Romey (both Delphi) regarding intercompany charges for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/6/2007 | Weber, Eric | 1.6 | Document the controls and processes associated with intercompany accounts for the Substantive Consolidation analysis. |
| 12 | 6/6/2007 | Weber, Eric | 1.6 | Investigate the procedures, controls, and account mapping associated with warranty expense for the Substantive Consolidation analysis. |
| 12 | 6/6/2007 | Weber, Eric | 0.7 | Meet with A. Frankum (FTI) to review intercompany charges and discuss next steps for the Substantive Consolidation analysis. |
| 10 | 6/6/2007 | Vinogradsky, Eugenia | 1.9 | Prepare SAS code to estimate ERISA-related damages for the class period. |
| 10 | 6/6/2007 | Vinogradsky, Eugenia | 2.1 | Review a complaint to identify class periods. |
| 10 | 6/6/2007 | Vinogradsky, Eugenia | 1.9 | Prepare tables to estimate "plaintiff-style damages" for the ERISA Plan funds. |
| 10 | 6/6/2007 | Vinogradsky, Eugenia | 2.3 | Revise SAS code for class period start and end dates. |
| 10 | 6/6/2007 | Vinogradsky, Eugenia | 1.1 | Test the accuracy of the revised SAS code. |
| 5 | 6/6/2007 | Triana, Jennifer | 2.7 | Continue to analyze 150 claims for the Debtor review process with data received from KCC compared to data received from the Callaway analysts. |
| 5 | 6/6/2007 | Triana, Jennifer | 0.8 | Discuss the proof of claim analysis with T. Behnke and E. McKeighan (both FTI). |
| 5 | 6/6/2007 | Triana, Jennifer | 2.4 | Continue to analyze 200 claims for the Debtor review process with data received from KCC versus data received from Callaway analysts. |
| 5 | 6/6/2007 | Triana, Jennifer | 0.7 | Prepare a claims list for the proof of claim analysis due diligence per request by T. Behnke (FTI). |
| 5 | 6/6/2007 | Triana, Jennifer | 0.7 | Analyze various claims to determine the correct Debtor per request by T. Behnke (FTI) for the Debtor review process. |
| 5 | 6/6/2007 | Triana, Jennifer | 1.9 | Analyze 100 claims for the Debtor review process with data received from KCC compared to data received from the Callaway analysts. |
| 5 | 6/6/2007 | Triana, Jennifer | 2.1 | Analyze the proof of claim population with E. McKeighan and T. Behnke (both FTI) and review data and claim images to categorize claims. |
| 5 | 6/6/2007 | Triana, Jennifer | 2.1 | Review the data received from KCC and compare to data received from the Callaway analysts to ensure all relevant data has been included for the Debtor review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/6/2007 | Clayburgh, Peter | 1.9 | Review and summarize the previously completed analysis regarding the automotive industry. |
| 10 | 6/6/2007 | Clayburgh, Peter | 1.3 | Review news articles on automobile industry conditions and trends. |
| 12 | 6/6/2007 | Concannon, Joseph | 0.6 | Participate in a call with D. Pettyes (Delphi) to review labor, healthcare, and contract employee contracts for the Substantive Consolidation analysis. |
| 10 | 6/6/2007 | Pauwels, David | 1.4 | Search several databases to identify reports and articles on automobile industry conditions and trends. |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.8 | Review the preliminary model structure for the 2008 budget business plan model. |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.6 | Continue to update the cumulative cash flow walk and prepare a mapping of the detailed walk to the summary walk. |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.8 | Review the analysis of the GM backstop for footprint sites with recent potential changes to the working capital metrics. |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.5 | Meet with M. Wild, B. Neilsen, M. Crowley (all Delphi) and A. Emrikian (FTI) to finalize information requirements for the regional 3+9 submissions. |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.7 | Update the Regional OCF model with the ability to handle additional overlays. |
| 5 | 6/6/2007 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim XXX and discuss the changes with B. Clay (Delphi). |
| 5 | 6/6/2007 | McDonagh, Timothy | 1.0 | Review the reconciliation of various reclamation claims and correspond with R. Emanuel (Delphi). |
| 16 | 6/6/2007 | McDonagh, Timothy | 0.6 | Review the templates for the 2008 budget business plan model. |
| 16 | 6/6/2007 | Lyman, Scott | 1.3 | Revise the divisional balance sheet in the 2008 budget business plan model for select assets and liabilities. |
| 16 | 6/6/2007 | Lyman, Scott | 2.1 | Revise the balance sheet in the divisional template for the 2008 budget business plan model for select assets and liabilities. |
| 16 | 6/6/2007 | Lyman, Scott | 2.3 | Revise the balance sheet drivers for the divisional template in the 2008 budget business plan model. |
| 16 | 6/6/2007 | Lyman, Scott | 1.4 | Revise the Working Group presentation regarding the current view of the model structure per request by C. Wu (FTI). |
| 16 | 6/6/2007 | Lyman, Scott | 0.9 | Working session with C. Wu (FTI) regarding the divisional balance sheet. |
| 5 | 6/6/2007 | McKeighan, Erin | 1.2 | Continue to review and evaluate the proof of claims population. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/6/2007 | McKeighan, Erin | 0.8 | Develop a methodology to categorize the proof of claim population with T. Behnke (FTI). |
| 5 | 6/6/2007 | McKeighan, Erin | 2.1 | Analyze the proof of claim population with J. Triana and T. Behnke (both FTI) and review data and claim images to categorize claims. |
| 5 | 6/6/2007 | McKeighan, Erin | 1.8 | Continue the analysis of the proof of claim population with T. Behnke (FTI) regarding claims analysis images. |
| 5 | 6/6/2007 | McKeighan, Erin | 2.1 | Prepare permutations of possible data exceptions in the analyst Debtor review file. |
| 5 | 6/6/2007 | McKeighan, Erin | 0.8 | Discuss with T. Behnke (FTI) regarding the methodology to document and categorize certain claims for the proof of claim analysis. |
| 5 | 6/6/2007 | McKeighan, Erin | 0.5 | Work with D. Unrue (Delphi) and T. Behnke (FTI) regarding additional due diligence of the Debtor review population. |
| 5 | 6/6/2007 | McKeighan, Erin | 2.4 | Review and evaluate the proof of claims population. |
| 5 | 6/6/2007 | McKeighan, Erin | 0.8 | Discuss the proof of claim analysis with J. Triana and T. Behnke (both FTI). |
| 5 | 6/6/2007 | McKeighan, Erin | 1.6 | Continue to process the June 2007 DACOR file and send to Delphi managers. |
| 7 | 6/6/2007 | O'Neill, John | 1.0 | Prepare the estimated May 2007 Fees and send to K. Schaefer (Delphi). |
| 7 | 6/6/2007 | O'Neill, John | 2.1 | Incorporate recently received week 2 May 2007 time detail into the master file and review. |
| 7 | 6/6/2007 | O'Neill, John | 0.3 | Prepare correspondence to C. Johnston (FTI) regarding the estimated May 2007 fees. |
| 7 | 6/6/2007 | O'Neill, John | 1.4 | Prepare an analysis for certain task codes per request by K. Kuby (FTI). |
| 7 | 6/6/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding May time detail to ensure no relevant information has been excluded. |
| 7 | 6/6/2007 | Johnston, Cheryl | 0.2 | Prepare the May expense working file per request by J. O'Neill (FTI). |
| 7 | 6/6/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) regarding the May fee working file. |
| 7 | 6/6/2007 | Johnston, Cheryl | 0.2 | Create and format detail for task codes 104, 105, 107, 108 and 109 and send to A. Emrikian (FTI). |
| 7 | 6/6/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding various May time detail entries. |

**Page 33 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/7/2007 | Eisenberg, Randall | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the Capital Procurement motion and recent asset motions filed by Catalyst and Bosch. |
| 12 | 6/7/2007 | Eisenberg, Randall | 1.7 | Review the outline of the Substantive Consolidation analysis and update to ensure all relevant inputs are included. |
| 5 | 6/7/2007 | Frankum, Adrian | 2.1 | Meet with J. Triana, T. Behnke and K. Kuby (all FTI) to review framing the proofs of claim analysis. |
| 99 | 6/7/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/7/2007 | Frankum, Adrian | 0.7 | Meet with J. Pritchett, K. LoPrete and C. Darby (all Delphi) regarding the budget business plan timeline. |
| 5 | 6/7/2007 | Frankum, Adrian | 1.1 | Review the flowcharts and create a process outline for the proof of claim analysis. |
| 5 | 6/7/2007 | Frankum, Adrian | 0.7 | Discuss with K. Kuby and T. Behnke (both FTI) the categorization approach for the proofs of claim analysis. |
| 5 | 6/7/2007 | Frankum, Adrian | 1.5 | Meet with J. Wharton (Skadden), T. Hinton, B. Clay, M. Maxwell, R. Emanuel (all Delphi), C. Wu (FTI)(partial) and T. McDonagh (FTI) regarding open reclamation claims and strategies for dealing with remaining claims. |
| 19 | 6/7/2007 | Kuby, Kevin | 0.8 | Review the preference analysis example provided by J. Robinson (FTI) to ensure all relevant inputs are included. |
| 5 | 6/7/2007 | Kuby, Kevin | 0.7 | Discuss with A. Frankum and T. Behnke (both FTI) the categorization approach for the proofs of claim analysis. |
| 3 | 6/7/2007 | Kuby, Kevin | 0.5 | Discuss the core asset contract assumption project with E. Weber (FTI). |
| 5 | 6/7/2007 | Kuby, Kevin | 2.1 | Meet with A. Frankum, T. Behnke and J. Triana (all FTI) to review framing the proofs of claim analysis. |
| 5 | 6/7/2007 | Kuby, Kevin | 1.7 | Meet with D. Unrue (Delphi), E. McKeighan, T. Behnke and J. Triana (all FTI) to review the progress of the proofs of claim analysis. |
| 12 | 6/7/2007 | Kuby, Kevin | 0.5 | Review and edit the Substantive Consolidation tables provided by C. Wu (FTI). |
| 99 | 6/7/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/7/2007 | Behnke, Thomas | 2.1 | Meet with A. Frankum, K. Kuby and J. Triana (all FTI) to review framing the proofs of claim analysis. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding the proof of claim analysis. |
| 99 | 6/7/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/7/2007 | Behnke, Thomas | 0.7 | Discuss with A. Frankum and K. Kuby (both FTI) the categorization approach for the proofs of claim analysis. |
| 5 | 6/7/2007 | Behnke, Thomas | 1.4 | Identify examples of Debtor intent issues and provide comments for the Debtor review process. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding workplans and due diligence for the next objection. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.2 | Review partially unliquidated claims per request by D. Unrue (Delphi). |
| 5 | 6/7/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to K. Kuby (FTI) regarding the proof of claim analysis. |
| 5 | 6/7/2007 | Behnke, Thomas | 1.7 | Meet with D. Unrue (Delphi), E. McKeighan, J. Triana and K. Kuby (all FTI) to review the progress of the proofs of claim analysis. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming meeting regarding the proof of claim analysis. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.3 | Prepare correspondence for open claims issues. |
| 5 | 6/7/2007 | Behnke, Thomas | 0.3 | Discuss with C. Michels (Delphi) certain claims for the next objection. |
| 11 | 6/7/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to review the Bosch asset motion discussion for Mesirow. |
| 4 | 6/7/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg (FTI) to review the Capital Procurement motion and recent asset motions filed by Catalyst and Bosch. |
| 11 | 6/7/2007 | Guglielmo, James | 0.7 | Participate in a call with F. Bellar (Delphi), R. Fletemeyer (FTI), A. Parks (Mesirow) and K. Matlawski (Mesirow) regarding the Capital Procurement Motion. |
| 11 | 6/7/2007 | Guglielmo, James | 0.6 | Meet with F. Bellar (Delphi) regarding the Capital Procurement Motion discussion with Statutory Committee advisors. |
| 11 | 6/7/2007 | Guglielmo, James | 1.4 | Prepare edits to the Capital Procurement motion summary presentation for Mesirow and review comments from S. Corcoran (Delphi). |
| 11 | 6/7/2007 | Guglielmo, James | 1.0 | Participate in a call with UCC financial advisors, Rothschild and Delphi regarding exit financing. |
| 4 | 6/7/2007 | Guglielmo, James | 0.5 | Coordinate the purchase price allocation methodology support for the Catalyst sale motion per request by B. Sparks and S. Deraedt (both Delphi). |
| 99 | 6/7/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to St. Louis, MO. |

**Page 35 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/7/2007 | Warther, Vincent | 1.7 | Review work product supporting the "plaintiff-style damages" analysis. |
| 10 | 6/7/2007 | Warther, Vincent | 2.8 | Review various issues related to the securities class action suit. |
| 16 | 6/7/2007 | Emrikian, Armen | 0.4 | Develop a summary outline for the warranty reaffirmation document with S. Pflieger (Delphi). |
| 16 | 6/7/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett and S. Pflieger (both Delphi) to review the warranty reaffirmation. |
| 16 | 6/7/2007 | Emrikian, Armen | 1.0 | Finalize the regional 3+9 submission templates. |
| 16 | 6/7/2007 | Emrikian, Armen | 1.4 | Meet with S. Salrin, J. Pritchett, M. Beirlien, K. LoPrete, B. Frey, C. Darby and T. Lewis (all Delphi) regarding the progress update of GM-UAW negotiations and modeling calendar. |
| 16 | 6/7/2007 | Emrikian, Armen | 0.6 | Review the preliminary update of the non-continuing working capital reaffirmation. |
| 7 | 6/7/2007 | Emrikian, Armen | 1.5 | Develop the May fee statement write-up for modeling, investor due diligence and 2008 budget business plan development codes. |
| 16 | 6/7/2007 | Emrikian, Armen | 1.1 | Update the warranty reaffirmation presentation for the upcoming divisional meeting. |
| 99 | 6/7/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/7/2007 | Wu, Christine | 0.8 | Review and revise the divisional submission template to improve clarity. |
| 12 | 6/7/2007 | Wu, Christine | 0.6 | Analyze the warranty accounting process and update the Substantive Consolidation analysis. |
| 99 | 6/7/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 6/7/2007 | Wu, Christine | 1.9 | Prepare summary tables for various subsidiaries in the Substantive Consolidation analysis. |
| 16 | 6/7/2007 | Wu, Christine | 0.6 | Prepare the 2008 budget business plan presentation for an upcoming Steering Committee meeting. |
| 16 | 6/7/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, M. Crowley, M. Wild, C. Darby, J. Pritchett, B. Bosse (all Delphi) and S. Karamanos (FTI) to discuss the 2008 budget business plan planning process. |
| 12 | 6/7/2007 | Wu, Christine | 0.9 | Update the Substantive Consolidation analysis to include additional findings related to cash management, financing and public filings. |
| 5 | 6/7/2007 | Wu, Christine | 0.5 | Meet (partial) with J. Wharton (Skadden), T. Hinton, B. Clay, M. Maxwell, R. Emanuel (all Delphi), A. Frankum and T. McDonagh (both FTI) regarding open reclamation claims and strategies for dealing with remaining claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/7/2007 | Wu, Christine | 1.4 | Review and revise the Substantive Consolidation analysis to ensure no relevant data has been excluded. |
| 16 | 6/7/2007 | Wu, Christine | 0.8 | Review with S. Lyman (FTI) the revisions to the 2008 budget business plan model and divisional submission template. |
| 19 | 6/7/2007 | Fletemeyer, Ryan | 0.6 | Analyze the XXX contract information and summary prepared by A. Smith (Delphi) for an upcoming call with XXX counsel. |
| 11 | 6/7/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with F. Bellar (Delphi), J. Guglielmo (FTI), A. Parks (Mesirow) and K. Matlawski (Mesirow) regarding the Capital Procurement Motion. |
| 19 | 6/7/2007 | Fletemeyer, Ryan | 0.5 | Discuss XXX mutuality with N. Berger (Togut) and M. Richards (Blank Rome LLP). |
| 11 | 6/7/2007 | Fletemeyer, Ryan | 0.4 | Review information to be provided to the UCC regarding the Bosch sale transaction with R. Meisler (Skadden). |
| 11 | 6/7/2007 | Fletemeyer, Ryan | 1.4 | Review the preliminary draft of the UCC presentation and send comments to L. Diaz (Skadden). |
| 11 | 6/7/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the Bosch asset motion discussion for Mesirow. |
| 19 | 6/7/2007 | Robinson, Josh | 1.9 | Prepare the preference report of sample suppliers to illustrate the running preference total. |
| 19 | 6/7/2007 | Robinson, Josh | 0.6 | Research the payment data and identify suppliers with multiple data issues. |
| 19 | 6/7/2007 | Robinson, Josh | 1.7 | Research the preference payment data to ensure that anomalies have been excluded. |
| 19 | 6/7/2007 | Robinson, Josh | 0.9 | Create a sample preference analysis for suppliers with multiple data issues and prepare correspondence to K. Kuby (FTI). |
| 19 | 6/7/2007 | Robinson, Josh | 1.4 | Create a sample preference analysis by supplier and agree the results to ensure no data has been excluded. |
| 16 | 6/7/2007 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to review the divisional warranty calculations in the 2007 budget business plan and the Allied information process in the 2008 budget business plan. |
| 16 | 6/7/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, M. Crowley, M. Wild, C. Darby, J. Pritchett, B. Bosse (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan planning process. |
| 16 | 6/7/2007 | Karamanos, Stacy | 1.7 | Review and update the analysis of the 2007 budget business plan per request by J. Pritchett (Delphi). |
| 16 | 6/7/2007 | Karamanos, Stacy | 0.5 | Meet with J. Williams and J. Pritchett (both Delphi) to review the divisional reporting on actuals for the budget business plan figures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/7/2007 | Karamanos, Stacy | 2.7 | Update the analysis of the budget business plan figures versus the actuals for the Controller's monthly reporting package per request by J. Pritchett (Delphi). |
| 99 | 6/7/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/7/2007 | Karamanos, Stacy | 1.6 | Update the reaffirmation cash calculation summary and incorporate the divisional working capital figures per request by S. Salrin (Delphi). |
| 3 | 6/7/2007 | Stevning, Johnny | 1.5 | Perform research on the Thermal & Interior population to ensure data integrity. |
| 3 | 6/7/2007 | Weber, Eric | 0.6 | Advise J. Carney (Delphi) on the criteria for contracts to be assumable and the procedures necessary to arrive at an assumable contract list for the Saltillo plant. |
| 3 | 6/7/2007 | Weber, Eric | 0.3 | Work with D. Kaloudis (Skadden) to confirm the ownership structure of the Saltillo plant and related contract assumption implications. |
| 3 | 6/7/2007 | Weber, Eric | 0.6 | Work with M. Skerritt (Delphi) and S. Wisniewski (Delphi) to obtain updated signature authorizations for first day order settlements. |
| 3 | 6/7/2007 | Weber, Eric | 1.3 | Investigate the XXX pre-petition balance and determine if the supplier has been approved under one of the first day orders and provide comments to S. Ward (Delphi). |
| 3 | 6/7/2007 | Weber, Eric | 0.5 | Discuss the core asset contract assumption project with K. Kuby (FTI). |
| 3 | 6/7/2007 | Weber, Eric | 1.8 | Prepare a sample of suppliers with assumable contracts for the Thermal division and ensure their pre-petition records agree. |
| 12 | 6/7/2007 | Weber, Eric | 1.4 | Review certain items between the open accounts and agree the accounts from the analysis performed in November 2005 for the Substantive Consolidation analysis. |
| 12 | 6/7/2007 | Weber, Eric | 0.8 | Prepare the Delphi chart of open accounts to ensure all relevant inputs have been included for the Substantive Consolidation analysis. |
| 10 | 6/7/2007 | Vinogradsky, Eugenia | 0.8 | Check the accuracy of tables to estimate "plaintiff-style damages" for the ERISA Plan funds. |
| 10 | 6/7/2007 | Vinogradsky, Eugenia | 1.9 | Prepare footnotes on the tables to estimate "plaintiff-style damages" for ERISA Plan funds. |
| 10 | 6/7/2007 | Vinogradsky, Eugenia | 0.6 | Review tables, footnotes and format of the tables to estimate "plaintiff-style damages" for ERISA Plan funds. |
| 5 | 6/7/2007 | Triana, Jennifer | 2.1 | Meet with A. Frankum, T. Behnke and K. Kuby (all FTI) to review framing the proofs of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 6/7/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/7/2007 | Triana, Jennifer | 2.5 | Analyze 175 claims for the Debtor review process with data received from KCC versus data received from the Callaway analysts. |
| 5 | 6/7/2007 | Triana, Jennifer | 0.6 | Prepare the final Debtor population for the proof of claim analysis. |
| 5 | 6/7/2007 | Triana, Jennifer | 1.7 | Meet with D. Unrue (Delphi), E. McKeighan, T. Behnke and K. Kuby (all FTI) to review the progress of the proofs of claim analysis. |
| 10 | 6/7/2007 | Clayburgh, Peter | 0.6 | Prepare research instructions for analyst reports of automobile industry companies. |
| 12 | 6/7/2007 | Concannon, Joseph | 2.7 | Research and summarize Delphi's warranty reserve methodology for the Substantive Consolidation analysis. |
| 12 | 6/7/2007 | Concannon, Joseph | 0.7 | Review the Delphi debt prospectuses regarding use of funds for purposes of the Substantive Consolidation analysis. |
| 12 | 6/7/2007 | Concannon, Joseph | 0.9 | Review the cash management motion and order for intercompany charges for the Substantive Consolidation analysis. |
| 12 | 6/7/2007 | Concannon, Joseph | 0.8 | Review the Delphi SEC filings regarding the use of funds obtained through financing for the Substantive Consolidation analysis. |
| 5 | 6/7/2007 | McDonagh, Timothy | 1.5 | Meet with J. Wharton (Skadden), T. Hinton, B. Clay, M. Maxwell, R. Emanuel (all Delphi), A. Frankum (FTI) and C. Wu (FTI)(partial) regarding open reclamation claims and strategies for dealing with remaining claims. |
| 16 | 6/7/2007 | McDonagh, Timothy | 0.7 | Discuss the managerial allocations for the regional 3+9 update with M. Crowley (Delphi). |
| 5 | 6/7/2007 | McDonagh, Timothy | 0.2 | Discuss claim XXX with M. Maxwell (Delphi). |
| 16 | 6/7/2007 | McDonagh, Timothy | 2.0 | Continue to update the Regional OCF model with the ability to handle additional overlays. |
| 16 | 6/7/2007 | McDonagh, Timothy | 0.4 | Prepare the professional fee template and discuss updates with E. Dilland (Delphi). |
| 16 | 6/7/2007 | Lyman, Scott | 1.6 | Revise the consolidated financial statements in the 2008 budget business plan model per comments from the Directors Group and Steering Committee. |
| 16 | 6/7/2007 | Lyman, Scott | 1.7 | Review the divisional template for the 2008 budget business plan model to ensure all relevant data has been included. |
| 99 | 6/7/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/7/2007 | Lyman, Scott | 1.9 | Continue to revise the balance sheet drivers for the divisional template in the 2008 budget business plan model. |
| 16 | 6/7/2007 | Lyman, Scott | 0.8 | Review with C. Wu (FTI) the revisions to the 2008 budget business plan model and divisional submission template. |
| 5 | 6/7/2007 | McKeighan, Erin | 0.1 | Discuss claim changes with T. Atkins (Delphi) to ensure all inputs have been implemented. |
| 5 | 6/7/2007 | McKeighan, Erin | 0.3 | Edit the claim status for specific claims in CMSi per request by T. Atkins (Delphi). |
| 5 | 6/7/2007 | McKeighan, Erin | 1.7 | Meet with D. Unrue (Delphi), T. Behnke, J. Triana and K. Kuby (all FTI) to review the progress of the proofs of claim analysis. |
| 5 | 6/7/2007 | McKeighan, Erin | 0.3 | Create claim-to-claim and claim-to-liability matching reports and send to D. Unrue (Delphi) and K. Harbor (Delphi). |
| 5 | 6/7/2007 | McKeighan, Erin | 0.4 | Reconcile the Skadden Objection Tracking chart with the current claims data in CMSi per request by L. Diaz (Skadden). |
| 99 | 6/7/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/7/2007 | McKeighan, Erin | 1.0 | Upload the new claim file received from KCC into CMSi. |
| 5 | 6/7/2007 | McKeighan, Erin | 0.5 | Edit the exceptions created during the data load process based on the claim load change audit. |
| 5 | 6/7/2007 | McKeighan, Erin | 0.2 | Review the claim status update file received from KCC and highlight new claim withdraws. |
| 5 | 6/7/2007 | McKeighan, Erin | 1.3 | Continue to review and evaluate the proof of claims population. |
| 7 | 6/7/2007 | O'Neill, John | 1.1 | Review the first two weeks of May Lexecon time detail and send to M. Zumbach (FTI) for final review. |
| 7 | 6/7/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI) regarding the finalization of the April fee statement and next steps. |
| 7 | 6/7/2007 | O'Neill, John | 2.0 | Analyze certain task codes and prepare various correspondence regarding specific time detail entries per request by K. Kuby (FTI). |
| 7 | 6/7/2007 | O'Neill, John | 0.4 | Prepare correspondence to C. Johnston (FTI) regarding the preparation of weeks 3 and 4 of the May fee statement. |
| 7 | 6/7/2007 | Johnston, Cheryl | 0.5 | Continue to correspond with various professionals regarding May time detail entries. |
| 7 | 6/7/2007 | Johnston, Cheryl | 0.8 | Review recently entered expense detail and incorporate into the May expense working file. |
| 19 | 6/8/2007 | Talarico, Michael | 1.0 | Discuss with K. Kuby and J. Robinson (both FTI) regarding alternative approaches to preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/8/2007 | Pelnar, Gregory | 2.2 | Review articles on trends in the auto parts industry. |
| 10 | 6/8/2007 | Yale, Anne | 0.9 | Review news articles and analyst reports related to the earnings restatements. |
| 10 | 6/8/2007 | Yale, Anne | 2.2 | Review a complaint to identify events related to earnings restatements. |
| 5 | 6/8/2007 | Eisenberg, Randall | 0.8 | Review the claims summary file from the recent claims strategy meeting. |
| 12 | 6/8/2007 | Eisenberg, Randall | 0.4 | Participate in a call with J. Sheehan (Delphi) regarding the framework negotiations update and timeline for projections. |
| 12 | 6/8/2007 | Eisenberg, Randall | 1.1 | Participate in a call with K. Kuby (FTI) regarding the progress of the Substantive Consolidation analysis and cure cost estimates. |
| 4 | 6/8/2007 | Eisenberg, Randall | 0.2 | Discuss the projection update planning with A. Frankum (FTI). |
| 12 | 6/8/2007 | Eisenberg, Randall | 0.7 | Correspond with the Company regarding the GM warranty claims request and respond to L. Slezinger (Mesirow). |
| 11 | 6/8/2007 | Eisenberg, Randall | 0.5 | Review reports from Mesirow and correspond with J. Guglielmo (FTI). |
| 11 | 6/8/2007 | Eisenberg, Randall | 1.3 | Review the draft statutory committee presentation. |
| 10 | 6/8/2007 | Eisenberg, Randall | 0.3 | Discuss preparation for IUE negotiations with D. Kidd (Delphi). |
| 12 | 6/8/2007 | Eisenberg, Randall | 0.8 | Review the XXX letter and proposal. |
| 16 | 6/8/2007 | Eisenberg, Randall | 0.7 | Review the update on the 2008 budgeting process. |
| 12 | 6/8/2007 | Eisenberg, Randall | 0.4 | Participate in a call with S. Salrin (Delphi) regarding the timeline and planning for update of the projections for plan of reorganization purposes. |
| 4 | 6/8/2007 | Frankum, Adrian | 0.2 | Discuss the projection update planning with R. Eisenberg (FTI). |
| 16 | 6/8/2007 | Frankum, Adrian | 0.7 | Review the directors meeting document for an upcoming 2008 budget business plan meeting and prepare comments. |
| 16 | 6/8/2007 | Frankum, Adrian | 0.9 | Participate in a call with J. Pritchett, S. Salrin, T. Lewis, C. Darby, M. Wild (all Delphi), A. Emrikian and C. Wu (both FTI) regarding balance sheets in the 2008 budget business plan model. |
| 16 | 6/8/2007 | Frankum, Adrian | 1.3 | Analyze the cash flow walk document that includes changes to the business plan for presentation to the DTM. |
| 12 | 6/8/2007 | Frankum, Adrian | 2.6 | Review the updated Substantive Consolidation analysis and provide comments to K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2007 | Frankum, Adrian | 0.6 | Meet with J. Pritchett, K. LoPrete and C. Darby (all Delphi) to review the budget business plan open issues. |
| 3 | 6/8/2007 | Kuby, Kevin | 0.2 | Review the analysis for the Saltillo plant assumable contract listing to ensure all inputs have been implemented. |
| 12 | 6/8/2007 | Kuby, Kevin | 0.4 | Discuss with R. Meisler (Skadden) and C. Wu (FTI) regarding the contract characteristics pertinent to the Substantive Consolidation analysis. |
| 12 | 6/8/2007 | Kuby, Kevin | 0.2 | Correspond with Delphi personnel regarding management letter comments and material weakness letters for the Substantive Consolidation analysis. |
| 12 | 6/8/2007 | Kuby, Kevin | 0.7 | Discuss with C. Wu (FTI) regarding modifications to the Substantive Consolidation analysis. |
| 12 | 6/8/2007 | Kuby, Kevin | 1.1 | Participate in a call with R. Eisenberg (FTI) regarding the progress of the Substantive Consolidation analysis and cure cost estimates. |
| 19 | 6/8/2007 | Kuby, Kevin | 1.0 | Discuss with M. Talarico and J. Robinson (both FTI) regarding alternative approaches to preference analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.4 | Review the claims due diligence list for the next objection and provide comments and updates. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.4 | Prepare correspondence regarding open claims matters. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.3 | Create an objection due diligence list for the Claims team to review for the proof of claim analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding Debtor categorization and priorities for the proof of claim analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. McKeighan, E. Cartwright and J. Triana (all FTI) regarding the name categorization for the Debtor review process. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.6 | Review the file of KCC populated claims for the proof of claim analysis and provide comments. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.4 | Review claims with docketing revisions to ensure all relevant data has been included for the proof of claim analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 2.8 | Review and categorize various claims for the proof of claim analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding the next objection and Debtor analysis. |
| 5 | 6/8/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI) to review and revise the Debtor name categorization flow diagram for the Debtor review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/8/2007 | Guglielmo, James | 0.5 | Correspond with Delphi IR and Strategic Planning regarding Mesirow price-down requests. |
| 11 | 6/8/2007 | Guglielmo, James | 1.7 | Review and provide edits to the draft Statutory Committee presentation. |
| 11 | 6/8/2007 | Guglielmo, James | 0.4 | Review XXX settlement documents for Mesirow as provided by R. Meisler (Skadden). |
| 10 | 6/8/2007 | Warther, Vincent | 2.1 | Review work product supporting the "plaintiff-style damages" analysis. |
| 10 | 6/8/2007 | Warther, Vincent | 1.4 | Review various issues related to the securities class action suit. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.9 | Review the exit financing status document and determine implications for the consolidation module. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.9 | Participate in a call with J. Pritchett, S. Salrin, T. Lewis, C. Darby, M. Wild (all Delphi), A. Frankum and C. Wu (both FTI) regarding balance sheets in the 2008 budget business plan model. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.5 | Participate in a call with J. Pritchett and S. Pflieger (both Delphi) to review the divisional warranty reaffirmation templates. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.4 | Review the divisional warranty information for the preliminary budget business plan submissions. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.4 | Review the new intangible asset amortization overlay. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.5 | Review the warranty template updates with S. Pflieger (Delphi). |
| 16 | 6/8/2007 | Emrikian, Armen | 0.3 | Participate in a call with J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and S. Karamanos (FTI) regarding the progress of negotiations and short-term work items. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.3 | Review the current view on capital structure with B. Shaw (Rothschild) to determine implications to the consolidation module. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.7 | Review alternatives to the treatment of a potential GM working capital backstop in the consolidation module and prepare comments. |
| 16 | 6/8/2007 | Emrikian, Armen | 1.0 | Meet with S. Karamanos, C. Wu (both FTI), B. Bosse, M. Crowley, M. Wild, S. Pflieger, J. Pritchett and C. Darby (all Delphi) to review the 2008 budget business plan financial statement structure. |
| 16 | 6/8/2007 | Emrikian, Armen | 0.4 | Review the 2008 budget business plan director's presentation for an upcoming call with the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2007 | Emrikian, Armen | 0.4 | Prepare a presentation slide for the intangible asset amortization overlay for an upcoming meeting with Delphi Strategic Planning team. |
| 12 | 6/8/2007 | Wu, Christine | 0.7 | Discuss with K. Kuby (FTI) regarding modifications to the Substantive Consolidation analysis. |
| 16 | 6/8/2007 | Wu, Christine | 0.9 | Prepare a pros and cons table for the divisional balance sheet submission consideration in the 2008 budget business plan model. |
| 16 | 6/8/2007 | Wu, Christine | 1.2 | Prepare the 2008 budget business plan presentation for an upcoming Directors meeting. |
| 16 | 6/8/2007 | Wu, Christine | 0.9 | Participate in a call with J. Pritchett, S. Salrin, T. Lewis, C. Darby, M. Wild (all Delphi), A. Frankum and A. Emrikian (both FTI) regarding balance sheets in the 2008 budget business plan model. |
| 16 | 6/8/2007 | Wu, Christine | 0.5 | Discuss with C. Darby (Delphi) the open items in the budget business plan Directors meeting. |
| 12 | 6/8/2007 | Wu, Christine | 0.4 | Discuss with R. Meisler (Skadden) and K. Kuby (FTI) regarding the contract characteristics pertinent to the Substantive Consolidation analysis. |
| 16 | 6/8/2007 | Wu, Christine | 0.5 | Review and revise the 2008 budget business plan model timeline. |
| 16 | 6/8/2007 | Wu, Christine | 1.0 | Meet with A. Emrikian, S. Karamanos (both FTI), B. Bosse, M. Crowley, M. Wild, S. Pflieger, J. Pritchett and C. Darby (all Delphi) to discuss the 2008 budget business plan financial statement structure. |
| 16 | 6/8/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) regarding the working capital section in the 2008 budget business plan model. |
| 5 | 6/8/2007 | Wu, Christine | 0.3 | Discuss with B. Pickering (Mesirow) the reclamations status and amendments. |
| 16 | 6/8/2007 | Wu, Christine | 0.9 | Revise the presentation for the 2008 budget business plan Directors meeting. |
| 19 | 6/8/2007 | Fletemeyer, Ryan | 0.4 | Review terms included in the revised XXX setoff settlement and prepare comments to A. Winchell (Togut). |
| 11 | 6/8/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding the settlement of the GM warranty claims and the Mesirow follow-up questions. |
| 11 | 6/8/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Mesirow follow-up questions regarding the XXX settlement with J. Wharton (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/8/2007 | Fletemeyer, Ryan | 0.3 | Review the significant business update section questions from A. Herriott (Skadden). |
| 10 | 6/8/2007 | Fletemeyer, Ryan | 1.2 | Prepare copper documents provided to Chanin for the past nine months and send to J. Guglielmo (FTI). |
| 11 | 6/8/2007 | Fletemeyer, Ryan | 0.7 | Discuss the Bosch sale transaction motion with A. Parks (Mesirow). |
| 5 | 6/8/2007 | Gildersleeve, Ryan | 0.9 | Correspond with C. Michels (Delphi) regarding objections on the claims reconciliation. |
| 5 | 6/8/2007 | Gildersleeve, Ryan | 2.3 | Prepare the claim objection due diligence lists for L. Diaz (Skadden) and D. Unrue (Delphi). |
| 5 | 6/8/2007 | Gildersleeve, Ryan | 0.4 | Discuss the deadline for claim objection due diligence lists with D. Unrue (Delphi). |
| 5 | 6/8/2007 | Gildersleeve, Ryan | 0.2 | Discuss the preparation of claim objection due diligence lists with J. Triana (FTI). |
| 5 | 6/8/2007 | Gildersleeve, Ryan | 0.8 | Update the CMSi access registry per requests by D. Unrue (Delphi) and C. Michels (Delphi). |
| 19 | 6/8/2007 | Robinson, Josh | 3.0 | Prepare various preference reports to highlight problem suppliers. |
| 19 | 6/8/2007 | Robinson, Josh | 1.0 | Discuss with M. Talarico and K. Kuby (both FTI) regarding alternative approaches to preference analysis. |
| 16 | 6/8/2007 | Karamanos, Stacy | 1.7 | Revise the divisional reaffirmation cash impact summary for working capital per request by J. Pritchett (Delphi). |
| 16 | 6/8/2007 | Karamanos, Stacy | 0.8 | Revise the divisional warranty summary per request by S. Pflieger (Delphi). |
| 16 | 6/8/2007 | Karamanos, Stacy | 0.3 | Participate in a call with J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and A. Emrikian (FTI) regarding the progress of negotiations and short-term work items. |
| 16 | 6/8/2007 | Karamanos, Stacy | 0.9 | Review the 2008 budget business plan financial statement format and recommend a divisional template. |
| 16 | 6/8/2007 | Karamanos, Stacy | 0.2 | Discuss the warranty schedule for the reaffirmation with S. Pflieger (Delphi). |
| 16 | 6/8/2007 | Karamanos, Stacy | 1.5 | Prepare an analysis of the sale of the Catalyst business for the budget business plan deal forecast per request by J. Pritchett (Delphi). |
| 16 | 6/8/2007 | Karamanos, Stacy | 1.6 | Review the working capital reaffirmation templates for the 2007 3+9 period. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2007 | Karamanos, Stacy | 1.0 | Meet with A. Emrikian, C. Wu (both FTI), B. Bosse, M. Crowley, M. Wild, S. Pflieger, J. Pritchett and C. Darby (all Delphi) to review the 2008 budget business plan financial statement structure. |
| 3 | 6/8/2007 | Stevning, Johnny | 1.0 | Finalize research on the Thermal & Interior population to ensure no relevant data has been excluded. |
| 99 | 6/8/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 6/8/2007 | Weber, Eric | 0.9 | Prepare a sample of suppliers with assumable contracts for the Thermal division and ensure their pre-petition records agree. |
| 12 | 6/8/2007 | Weber, Eric | 0.6 | Analyze the activity in the corporate and divisional warranty reserves as of 12/31/05 and 12/31/06 for the Substantive Consolidation analysis. |
| 3 | 6/8/2007 | Weber, Eric | 0.8 | Prepare the Thermal division direct assumable contracts uncured template for the Claims Administration team. |
| 3 | 6/8/2007 | Weber, Eric | 2.6 | Prepare a sample of five hundred purchase orders from the beginning Thermal division contract population to ensure the assumable contract list is complete. |
| 5 | 6/8/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI) to review and revise the Debtor name categorization flow diagram for the Debtor review process. |
| 5 | 6/8/2007 | Triana, Jennifer | 0.2 | Discuss the preparation of claim objection due diligence lists with R. Gildersleeve (FTI). |
| 5 | 6/8/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding Debtor categorization and priorities for the proof of claim analysis. |
| 5 | 6/8/2007 | Triana, Jennifer | 0.3 | Update and review the claim filed from XXX to ensure all the correct reclamation and unsecured data has been included for the proof of claim analysis. |
| 5 | 6/8/2007 | Triana, Jennifer | 0.8 | Participate in a call with E. McKeighan, E. Cartwright and T. Behnke (all FTI) regarding the name categorization for the Debtor review process. |
| 5 | 6/8/2007 | Triana, Jennifer | 2.5 | Prepare a Debtor name categorization flow diagram per request by T. Behnke (FTI) for the Debtor review process. |
| 10 | 6/8/2007 | Clayburgh, Peter | 1.8 | Review summaries of industry conditions and trends to be forwarded to the Company. |
| 10 | 6/8/2007 | Clayburgh, Peter | 0.8 | Calculate "plaintiff-style damages" related to Delphi common stock. |
| 99 | 6/8/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/8/2007 | Concannon, Joseph | 1.4 | Analyze the Corporate IBNR reserve calculations provided by M. Fralik (Delphi) for the Substantive Consolidation analysis. |
| 12 | 6/8/2007 | Concannon, Joseph | 1.8 | Update the memo regarding the Delphi warranty reserve methodology from the analysis provided by M. Fralik (Delphi) for the Substantive Consolidation analysis. |
| 12 | 6/8/2007 | Concannon, Joseph | 0.7 | Discuss analysis for the Corporate IBNR reserve calculations with M. Fralik (Delphi) for the Substantive Consolidation analysis. |
| 10 | 6/8/2007 | Pauwels, David | 1.7 | Search several databases for news articles on automobile industry conditions and trends. |
| 10 | 6/8/2007 | Pauwels, David | 0.9 | Search various databases for analyst reports on automobile industry conditions and trends. |
| 16 | 6/8/2007 | McDonagh, Timothy | 0.2 | Review the file of amortization of intangible assets as provided by B. Murray (Delphi). |
| 16 | 6/8/2007 | McDonagh, Timothy | 0.5 | Review the templates for the 2008 budget business plan to ensure all relevant data is included. |
| 16 | 6/8/2007 | McDonagh, Timothy | 0.6 | Analyze reconciliation items related to intercompany eliminations in the 3+9 regional submissions. |
| 16 | 6/8/2007 | McDonagh, Timothy | 0.3 | Review the warranty reaffirmation presentation and determine if the recommended methodology will update the product business unit model. |
| 16 | 6/8/2007 | McDonagh, Timothy | 0.7 | Update the 3+9 regional OCF variance to automatically incorporate the 3+9 divisional regional submissions. |
| 99 | 6/8/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Portland, OR (in lieu of travel home). |
| 5 | 6/8/2007 | Cartwright, Emily | 0.8 | Participate in a call with E. McKeighan, J. Triana and T. Behnke (all FTI) regarding the name categorization for the Debtor review process. |
| 5 | 6/8/2007 | Cartwright, Emily | 0.8 | Review the Debtor name and categorization for 1350 proof of claims for the proof of claim analysis. |
| 5 | 6/8/2007 | Cartwright, Emily | 0.7 | Discuss the Debtor review process with E. McKeighan (FTI). |
| 16 | 6/8/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) regarding the working capital section in the 2008 budget business plan model. |
| 16 | 6/8/2007 | Lyman, Scott | 2.2 | Create a list of budgeting tasks that have been addressed in meetings with the Working Group, Steering Committee, and Directors Committee. |
| 16 | 6/8/2007 | Lyman, Scott | 2.9 | Continue to build the working capital section in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2007 | Lyman, Scott | 2.1 | Update the divisional and regional OCF in the 2008 budget business plan model per comments from the Steering Committee. |
| 5 | 6/8/2007 | McKeighan, Erin | 0.8 | Participate in a call with J. Triana, E. Cartwright and T. Behnke (all FTI) regarding the name categorization for the Debtor review process. |
| 5 | 6/8/2007 | McKeighan, Erin | 0.5 | Edit the claim exceptions in preparation for the next Omnibus objection. |
| 5 | 6/8/2007 | McKeighan, Erin | 0.5 | Review specific claim transfers and proofs of claim per request by T. Atkins (Delphi). |
| 5 | 6/8/2007 | McKeighan, Erin | 0.7 | Discuss the Debtor review process with E. Cartwright (FTI). |
| 5 | 6/8/2007 | McKeighan, Erin | 0.2 | Open various claims for D. Evans (Delphi). |
| 5 | 6/8/2007 | McKeighan, Erin | 0.3 | Discuss the schedule matching process in CMSi with T. Atkins (Delphi). |
| 5 | 6/8/2007 | McKeighan, Erin | 0.3 | Discuss specific claim reconciliations with T. Atkins (Delphi). |
| 5 | 6/8/2007 | McKeighan, Erin | 0.6 | Review documentation of the Debtor review process and prepare comments and comments. |
| 5 | 6/8/2007 | McKeighan, Erin | 1.1 | Review the Debtor placement report per request by T. Behnke (FTI) for the Debtor review process. |
| 5 | 6/8/2007 | McKeighan, Erin | 0.5 | Create a triage file to assist analysts in their review of new claims received from KCC. |
| 5 | 6/8/2007 | McKeighan, Erin | 0.2 | Provide Delphi team members with the DACOR balance detail for certain vendors. |
| 5 | 6/8/2007 | McKeighan, Erin | 1.1 | Agree the Skadden Objection Tracking chart with current claims data in CMSi per request by L. Diaz (Skadden). |
| 7 | 6/8/2007 | O'Neill, John | 0.9 | Prepare the draft May Exhibit C and send to various professionals for revisions. |
| 7 | 6/8/2007 | O'Neill, John | 0.7 | Prepare various correspondence to C. Johnston (FTI) regarding the May 2007 fee working file, progress of the exhibits and project completion date. |
| 7 | 6/8/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the May fee statement and next steps. |
| 7 | 6/8/2007 | Johnston, Cheryl | 2.1 | Review and format the May expense working file. |
| 7 | 6/8/2007 | Johnston, Cheryl | 1.7 | Review and format for clarity the May Week 3 time detail in the fee working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/8/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific May expense detail. |
| 16 | 6/9/2007 | Emrikian, Armen | 0.4 | Develop a presentation slide illustrating intangible asset amortization overlay in the consolidation module. |
| 16 | 6/9/2007 | Emrikian, Armen | 0.8 | Review the updated divisional warranty reaffirmation template. |
| 16 | 6/9/2007 | Emrikian, Armen | 1.1 | Develop a table outlining the proposed capital structure modifications for the final budget business plan. |
| 16 | 6/9/2007 | Emrikian, Armen | 0.4 | Prepare an outline of key considerations regarding the 5+7 update in the consolidation module. |
| 16 | 6/9/2007 | Karamanos, Stacy | 0.4 | Meet with C. Darby (Delphi) to review the cash impact of the reaffirmation process. |
| 16 | 6/9/2007 | Karamanos, Stacy | 1.4 | Review and prepare comments on the budget business plan and deal assumptions package per request by J. Pritchett (Delphi). |
| 16 | 6/9/2007 | Karamanos, Stacy | 0.7 | Review and prepare comments on the E&S reaffirmation package per request by J. Pritchett (Delphi). |
| 16 | 6/9/2007 | Karamanos, Stacy | 1.2 | Revise the divisional reaffirmation cash impact summary per request by C. Darby (Delphi). |
| 16 | 6/9/2007 | Karamanos, Stacy | 1.6 | Review and revise the fresh start slides for the budget business plan and Deal assumption package per request by J. Pritchett (Delphi). |
| 11 | 6/10/2007 | Eisenberg, Randall | 0.5 | Review the revised June 2007 UCC presentation. |
| 16 | 6/10/2007 | Frankum, Adrian | 2.8 | Participate in a call with S. Salrin, J. Pritchett, K. LoPrete, M. Beirlien, E. Dilland, C. Darby, B. Frey, T. Lewis (all Delphi) and A. Emrikian (FTI) regarding detailed assumptions of the final budget business plan. |
| 16 | 6/10/2007 | Frankum, Adrian | 1.7 | Review and prepare comments on the assumptions document for the budget business plan in preparation for an upcoming call with Delphi management. |
| 3 | 6/10/2007 | Kuby, Kevin | 2.3 | Review and edit the final Thermal assumable contract listing. |
| 3 | 6/10/2007 | Kuby, Kevin | 0.8 | Discuss with E. Weber (FTI) the Thermal direct contract listing and quality check process. |
| 16 | 6/10/2007 | Emrikian, Armen | 1.0 | Review the presentation for an upcoming call on key assumptions for the final budget business plan. |
| 16 | 6/10/2007 | Emrikian, Armen | 2.8 | Participate in a call with S. Salrin, J. Pritchett, K. LoPrete, M. Beirlien, E. Dilland, C. Darby, B. Frey, T. Lewis (all Delphi) and A. Frankum (FTI) regarding detailed assumptions of the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/10/2007 | Wu, Christine | 1.7 | Revise the Substantive Consolidation analysis presentation. |
| 3 | 6/10/2007 | Weber, Eric | 0.9 | Investigate contract issuance dates, expiration dates, and contracts with "180" clauses for all assumable Thermal division contracts to ensure no relevant information for the final population has been excluded. |
| 3 | 6/10/2007 | Weber, Eric | 0.8 | Discuss with K. Kuby (FTI) the Thermal direct contract listing and quality check process. |
| 10 | 6/10/2007 | Tolocka, Eric | 1.8 | Summarize news articles and analyst reports regarding industry conditions and trends. |
| 99 | 6/10/2007 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI (in lieu of travel home). |
| 10 | 6/11/2007 | Pelnar, Gregory | 1.8 | Review articles on automotive parts industry trends and conditions. |
| 10 | 6/11/2007 | Yale, Anne | 1.1 | Compare source information to the analysis and charts of changes in stock price for Delphi stock. |
| 10 | 6/11/2007 | Yale, Anne | 1.3 | Prepare charts that illustrate changes in stock price of various automobile industry companies. |
| 10 | 6/11/2007 | Yale, Anne | 1.6 | Prepare an analysis of changes in stock price of automobile industry companies. |
| 11 | 6/11/2007 | Eisenberg, Randall | 0.7 | Discuss with K. Kuby (FTI) various items related to the additional slide and analysis for the UCC presentation. |
| 16 | 6/11/2007 | Eisenberg, Randall | 0.4 | Review the working capital matrix for the Delphi presentation. |
| 11 | 6/11/2007 | Eisenberg, Randall | 0.7 | Review the analysis related to DPO calculations. |
| 7 | 6/11/2007 | Eisenberg, Randall | 0.3 | Review the draft of the April 2007 fee statement. |
| 16 | 6/11/2007 | Eisenberg, Randall | 0.4 | Prepare for the DTM. |
| 11 | 6/11/2007 | Eisenberg, Randall | 0.3 | Discuss the DPO calculation with J. Sheehan (Delphi). |
| 16 | 6/11/2007 | Eisenberg, Randall | 1.8 | Participate in the DTM. |
| 5 | 6/11/2007 | Frankum, Adrian | 0.4 | Review various claims examples for issues relating to the proof of claims analysis. |
| 12 | 6/11/2007 | Frankum, Adrian | 2.6 | Review and revise the intercompany Substantive Consolidation analysis presentation. |
| 12 | 6/11/2007 | Frankum, Adrian | 0.6 | Continue to review and revise the intercompany Substantive Consolidation analysis presentation. |
| 99 | 6/11/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2007 | Frankum, Adrian | 0.8 | Review and prepare comments on the accounting issue tracker for the budget business plan. |
| 5 | 6/11/2007 | Frankum, Adrian | 0.5 | Review the KCC pre-populated claims issues for the proof of claims analysis. |
| 12 | 6/11/2007 | Frankum, Adrian | 2.4 | Analyze the intercompany charge period 13 entries for use in the Substantive Consolidation analysis. |
| 12 | 6/11/2007 | Frankum, Adrian | 0.9 | Participate in a call with M. Whiteman (Delphi) regarding the period 13 intercompany charge entries for the Substantive Consolidation analysis. |
| 3 | 6/11/2007 | Kuby, Kevin | 0.7 | Review the final Thermal file and prepare questions and comments. |
| 99 | 6/11/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 6/11/2007 | Kuby, Kevin | 0.3 | Correspond with J. Robinson (FTI) regarding the preference analysis. |
| 11 | 6/11/2007 | Kuby, Kevin | 0.7 | Discuss with R. Eisenberg (FTI) various items related to the additional slide and analysis for the UCC presentation. |
| 11 | 6/11/2007 | Kuby, Kevin | 0.5 | Review with S. Karamanos (FTI) sources of potential regional DPO data for purposes of developing UCC presentation slides. |
| 11 | 6/11/2007 | Kuby, Kevin | 2.1 | Review with E. Weber (FTI) various facets of analysis required to account for the difference in DPO methodologies. |
| 11 | 6/11/2007 | Kuby, Kevin | 1.2 | Review with J. Guglielmo (FTI) various facets of the additional DPO analysis for possible inclusion in the UCC presentation. |
| 11 | 6/11/2007 | Kuby, Kevin | 1.8 | Review data and information relating to differences between the two DPO methodologies for possible inclusion in the UCC presentation. |
| 11 | 6/11/2007 | Kuby, Kevin | 0.8 | Review underlying DPO data and document differing methodologies for purposes of communicating differences between DPO slides to be included in the UCC presentation. |
| 5 | 6/11/2007 | Behnke, Thomas | 0.2 | Discuss with J. Wharton (Skadden) due diligence for the upcoming objection. |
| 5 | 6/11/2007 | Behnke, Thomas | 0.8 | Review with J. Triana (FTI) the process of updating docketing changes and intended Debtor information for the proof of claim analysis. |
| 5 | 6/11/2007 | Behnke, Thomas | 1.1 | Prepare discussion materials for an upcoming Debtor review meeting. |
| 99 | 6/11/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 6/11/2007 | Behnke, Thomas | 0.8 | Review and document Debtor categorization changes for the Debtor review process. |

**Page 51 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/11/2007 | Behnke, Thomas | 0.6 | Discuss with J. Triana, E. McKeighan and E. Cartwright (all FTI) the Debtor review analysis. |
| 5 | 6/11/2007 | Behnke, Thomas | 2.5 | Review the file of KCC pre-populated Debtor forms to improve clarity for the Debtor review process. |
| 5 | 6/11/2007 | Behnke, Thomas | 0.4 | Discuss with J. Triana, E. Cartwright and E. McKeighan (all FTI) the Debtor review analysis tasks. |
| 5 | 6/11/2007 | Behnke, Thomas | 0.3 | Work with J. Triana (FTI) to discuss topics for an upcoming Debtor review meeting. |
| 11 | 6/11/2007 | Guglielmo, James | 1.2 | Review with K. Kuby (FTI) various facets of the additional DPO analysis for possible inclusion in the UCC presentation. |
| 99 | 6/11/2007 | Guglielmo, James | 3.0 | Travel from Memphis, TN to Detroit, MI. |
| 11 | 6/11/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) regarding the DPO analysis. |
| 11 | 6/11/2007 | Guglielmo, James | 1.1 | Review the current draft of the DPO data by region. |
| 11 | 6/11/2007 | Guglielmo, James | 0.9 | Review the updated draft of the Statutory Committee presentation. |
| 11 | 6/11/2007 | Guglielmo, James | 0.5 | Review differences between Delphi consolidated days payable outstanding and the metrics reporting in the UCC presentation with R. Fletemeyer (FTI). |
| 11 | 6/11/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the Mesirow price reduction data needs. |
| 11 | 6/11/2007 | Guglielmo, James | 0.5 | Prepare various correspondence to R. Eisenberg and K. Kuby (both FTI) regarding the DPO slides. |
| 10 | 6/11/2007 | Warther, Vincent | 1.6 | Review work product supporting the "plaintiff-style damages" analysis. |
| 10 | 6/11/2007 | Warther, Vincent | 1.4 | Review various issues related to the securities class action suit. |
| 16 | 6/11/2007 | Emrikian, Armen | 0.6 | Review the latest Statutory Committee presentation materials for information on upcoming asset sales to determine treatment for the final budget business plan. |
| 16 | 6/11/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi) and D. Swanson (FTI) to review walks needed for the final budget business plan. |
| 16 | 6/11/2007 | Emrikian, Armen | 1.7 | Develop a site treatment checklist for purposes of tracking consolidation module overlays. |
| 16 | 6/11/2007 | Emrikian, Armen | 0.6 | Analyze treatment of the Powertrain warranty expense overlay in the preliminary budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett (Delphi) and S. Pflieger (Delphi) to review division instructions for the warranty reaffirmation. |
| 16 | 6/11/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, M. Beirlien, T. Lewis, C. Darby and K. LoPrete (all Delphi) to review the progress of negotiations and impact on calendar. |
| 99 | 6/11/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/11/2007 | Wu, Christine | 0.1 | Review the 2007 restructuring budget to determine costs related to the Ponte De Sor facility. |
| 99 | 6/11/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 6/11/2007 | Wu, Christine | 1.1 | Review the Fortune 100 company sample analysis and update the Substantive Consolidation analysis. |
| 12 | 6/11/2007 | Wu, Christine | 1.8 | Review and revise the Substantive Consolidation analysis. |
| 12 | 6/11/2007 | Wu, Christine | 1.4 | Continue to prepare charts summarizing the Substantive Consolidation analysis for the subsidiary entities. |
| 16 | 6/11/2007 | Wu, Christine | 1.6 | Review and revise the divisional submission template. |
| 12 | 6/11/2007 | Wu, Christine | 0.5 | Analyze the management letter comments and Sarbanes-Oxley compliance related documentation for the Substantive Consolidation analysis. |
| 7 | 6/11/2007 | Wu, Christine | 0.3 | Prepare Exhibit C for business plan related code 109. |
| 16 | 6/11/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, M. Wild, M. Crowley, B. Bosse (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan process. |
| 12 | 6/11/2007 | Wu, Christine | 1.9 | Prepare charts summarizing the Substantive Consolidation analysis for the subsidiary entities. |
| 4 | 6/11/2007 | Fletemeyer, Ryan | 0.4 | Review the land, machinery and equipment valuation in the Bosch sale transaction motion with J. Carney (Delphi). |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.8 | Review the DTM draft of the 20th UCC presentation. |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.5 | Review differences between Delphi consolidated days payable outstanding and the metrics reporting in the UCC presentation with J. Guglielmo (FTI). |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.8 | Prepare an additional days payable outstanding slide for the 20th UCC presentation. |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the Mesirow price reduction data needs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.7 | Analyze price-down information previously provided to Mesirow in relation to revised price-down and consideration questions. |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.6 | Modify graphs included in the days payable outstanding slide based on comments from J. Guglielmo (FTI). |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.5 | Analyze the terms of the XXX settlement sent to the UCC. |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (both FTI) regarding the DPO analysis. |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.4 | Discuss additional business update and supplier slides with L. Diaz (Skadden). |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.4 | Prepare May Settlement Procedures Order reporting for the UCC and distribute to B. Pickering (Mesirow). |
| 11 | 6/11/2007 | Fletemeyer, Ryan | 0.5 | Discuss with A. Parks (Mesirow) and M. Thatcher (Mesirow) regarding the $1.1 billion GM price-down consideration. |
| 5 | 6/11/2007 | Gildersleeve, Ryan | 1.2 | Review the seventeenth Omnibus objection for insufficiently documented claims. |
| 5 | 6/11/2007 | Gildersleeve, Ryan | 1.9 | Review the seventeenth Omnibus objection for books and records claims. |
| 5 | 6/11/2007 | Gildersleeve, Ryan | 2.4 | Review the seventeenth Omnibus objection and modify Debtor, class or amount claims for due diligence purposes. |
| 99 | 6/11/2007 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/11/2007 | Gildersleeve, Ryan | 0.7 | Review the sixteenth Omnibus objection for duplicative claims. |
| 19 | 6/11/2007 | Robinson, Josh | 1.6 | Research debit memos in the sample supplier preference research. |
| 19 | 6/11/2007 | Robinson, Josh | 2.4 | Prepare a preference analysis for 10 sample suppliers to identify all potential issues. |
| 10 | 6/11/2007 | Zimmermann, Deborah | 0.7 | Prepare instructions to research news articles on automobile industry trends and conditions. |
| 16 | 6/11/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, M. Wild, M. Crowley, B. Bosse (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan process. |
| 16 | 6/11/2007 | Karamanos, Stacy | 1.1 | Review the divisional 2008 budget business plan template for an upcoming meeting to discuss divisional requirements for next year's plan. |
| 11 | 6/11/2007 | Karamanos, Stacy | 0.8 | Create the detailed calculation of days payable outstanding per the GSM presentation and compare the information to the data in the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2007 | Karamanos, Stacy | 1.8 | Review the Packard reaffirmation of working capital and compare to reaffirmation estimates provided to executive management and follow-up on discrepancies with S. Reinhart (Delphi). |
| 11 | 6/11/2007 | Karamanos, Stacy | 0.5 | Review with K. Kuby (FTI) sources of potential regional DPO data for purposes of developing UCC presentation slides. |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.4 | Meet with K. Stipp, S. Salrin, J. Pritchett (all Delphi) to review the AHG working capital reaffirmation of 2007 budget business plan figures. |
| 16 | 6/11/2007 | Karamanos, Stacy | 1.4 | Update the assumptions in the Assumption Summary Presentation for the Final budget business plan for executive management per request by J. Pritchett (Delphi). |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.4 | Meet with S. Reinhart (Delphi) to review the Packard working capital reaffirmation template. |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.4 | Review the progress of reaffirmations with M. Crowley (Delphi) to update S. Salrin (Delphi) on the divisional status of the reaffirmation process. |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.7 | Review the GSM summary package per request by S. Salrin (Delphi). |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to review the progress of working capital related open items including the AP overlay to return the corporation to pre-petition vendor terms. |
| 99 | 6/11/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/11/2007 | Karamanos, Stacy | 0.6 | Review cash impact of the GM warranty settlement per request by J. Pritchett (Delphi). |
| 3 | 6/11/2007 | Stevning, Johnny | 1.2 | Analyze the assumable E&S purchase order population to ensure all relevant data has been included. |
| 3 | 6/11/2007 | Stevning, Johnny | 2.3 | Continue to analyze the assumable E&S purchase order population to ensure all relevant data has been included. |
| 11 | 6/11/2007 | Weber, Eric | 2.1 | Review with K. Kuby (FTI) various facets of analysis required to account for the difference in DPO methodologies. |
| 11 | 6/11/2007 | Weber, Eric | 1.6 | Work with T. Sheneman (Delphi) and N. Laws (Delphi) to document the origins of the contract data used to compile their payment terms files. |
| 11 | 6/11/2007 | Weber, Eric | 1.1 | Calculate days payable outstanding metrics for the Delphi indirect spend and document assumptions and conclusions. |
| 11 | 6/11/2007 | Weber, Eric | 1.8 | Calculate the annual purchase volumes for all North American indirect contracts and stratify the contracts into payment terms buckets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/11/2007 | Weber, Eric | 2.4 | Agree the days payable outstanding metrics for Delphi's global and North American operations and identify differences. |
| 11 | 6/11/2007 | Weber, Eric | 0.7 | Recalculate days payable outstanding metrics for all North American direct material contracts as of November 2005, March 2007 and June 2007. |
| 5 | 6/11/2007 | Triana, Jennifer | 0.4 | Discuss with T. Behnke, E. Cartwright and E. McKeighan (all FTI) the Debtor review analysis tasks. |
| 99 | 6/11/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/11/2007 | Triana, Jennifer | 2.2 | Analyze the Debtor review on all claims flagged to ensure claims are docketed correctly . |
| 5 | 6/11/2007 | Triana, Jennifer | 0.3 | Work with T. Behnke (FTI) to discuss topics for an upcoming Debtor review meeting. |
| 5 | 6/11/2007 | Triana, Jennifer | 2.6 | Continue to analyze the Debtor review on all claims flagged to ensure claims are docketed correctly. |
| 5 | 6/11/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke (FTI) the process of updating docketing changes and intended Debtor information for the proof of claim analysis. |
| 5 | 6/11/2007 | Triana, Jennifer | 0.6 | Discuss with E. McKeighan, T. Behnke and E. Cartwright (all FTI) the Debtor review analysis. |
| 12 | 6/11/2007 | Concannon, Joseph | 2.2 | Compare and contrast the corporate structure and common practices of Delphi with the Fortune Companies 11-20 for the Substantive Consolidation analysis. |
| 99 | 6/11/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 12 | 6/11/2007 | Concannon, Joseph | 2.6 | Compare and contrast the corporate structure and common practices of Delphi with the Fortune Companies 1-10 for the Substantive Consolidation analysis. |
| 12 | 6/11/2007 | Concannon, Joseph | 1.1 | Compare and contrast the corporate structure and common practices of Delphi with the Fortune Companies 21-25 for the Substantive Consolidation analysis. |
| 12 | 6/11/2007 | Concannon, Joseph | 2.4 | Compare and contrast the corporate structure and common practices of Delphi with the Fortune Companies 80-90 for the Substantive Consolidation analysis. |
| 10 | 6/11/2007 | Brighoff, Benjamin | 1.1 | Research third-party databases to identify news articles on industry conditions and trends. |
| 10 | 6/11/2007 | Johnson, Quinn | 2.3 | Prepare charts to illustrate the changes in stock price for Delphi stock. |
| 10 | 6/11/2007 | Johnson, Quinn | 1.6 | Review and update the charts of changes in stock price for Delphi stock. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/11/2007 | Tolocka, Eric | 2.3 | Summarize analyst reports on automobile industry conditions and trends. |
| 16 | 6/11/2007 | McDonagh, Timothy | 1.0 | Prepare templates to populate data from the regional 3+9 splits and perform a check against the divisional 3+9 data. |
| 16 | 6/11/2007 | Swanson, David | 0.3 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi) and A. Emrikian (FTI) to review walks needed for the final budget business plan. |
| 16 | 6/11/2007 | Swanson, David | 1.7 | Prepare the 3+9 regional template per request by T. McDonagh (FTI). |
| 16 | 6/11/2007 | Swanson, David | 1.8 | Begin preparation of the regional module to include the 3+9 regional divisional submissions |
| 16 | 6/11/2007 | Swanson, David | 1.1 | Analyze the 3+9 regional template and prepare comments and questions. |
| 16 | 6/11/2007 | Swanson, David | 1.2 | Analyze the 3+9 regional module and agree data to source data. |
| 16 | 6/11/2007 | Swanson, David | 1.3 | Compare the 3+9 regional module to the 3+9 total roll-up file and note any changes. |
| 16 | 6/11/2007 | Swanson, David | 1.4 | Compare the 3+9 total divisional files to the 2-28 outputs to prepare a 3+9 variance check file per request by T. McDonagh (FTI). |
| 7 | 6/11/2007 | Coleman, Matthew | 0.9 | Prepare and format the June fee working file. |
| 7 | 6/11/2007 | Coleman, Matthew | 1.7 | Incorporate the June Week 1 time detail into the master file and format for clarity. |
| 7 | 6/11/2007 | Coleman, Matthew | 1.3 | Review the fee statement process materials per request by J. O'Neill (FTI). |
| 5 | 6/11/2007 | Cartwright, Emily | 0.9 | Review Debtor name and categorization classes for 1350 proof of claims for the proof of claim analysis. |
| 5 | 6/11/2007 | Cartwright, Emily | 0.6 | Complete the finalization of categorization of Debtors for the Non-KCC group for the Debtor review process. |
| 5 | 6/11/2007 | Cartwright, Emily | 1.2 | Continue to work on the finalization of categorization of Debtors for the Non-KCC group for the Debtor review process. |
| 99 | 6/11/2007 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/11/2007 | Cartwright, Emily | 0.6 | Discuss with J. Triana, E. McKeighan and T. Behnke (all FTI) the Debtor review analysis. |
| 5 | 6/11/2007 | Cartwright, Emily | 0.4 | Discuss with J. Triana, T. Behnke and E. McKeighan (all FTI) the Debtor review analysis tasks. |
| 5 | 6/11/2007 | Cartwright, Emily | 1.9 | Begin work on the finalization of categorization of Debtors for the Non-KCC group for the Debtor review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2007 | Lyman, Scott | 2.6 | Continue to revise the Divisional Allied template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/11/2007 | Lyman, Scott | 1.6 | Update the Other Assets section in the 2008 budget business plan model. |
| 99 | 6/11/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/11/2007 | Lyman, Scott | 0.4 | Prepare correspondence to C. Wu (FTI) regarding revision and updates to the Consolidated Balance Sheet Walks. |
| 16 | 6/11/2007 | Lyman, Scott | 1.4 | Update the Other Liabilities section in the 2008 budget business plan model. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.1 | Open a claim for K. Harbor (Delphi). |
| 5 | 6/11/2007 | McKeighan, Erin | 2.0 | Prepare the finalization of Debtor categorization for the Non-KCC Group for the Debtor review process. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.4 | Discuss with J. Triana, E. Cartwright and T. Behnke (all FTI) the Debtor review analysis tasks. |
| 5 | 6/11/2007 | McKeighan, Erin | 1.0 | Continue to prepare the finalization of Debtor categorization for the Non-KCC Group for the Debtor review process. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.5 | Create a DACOR Access database for Delphi analysts' use. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.6 | Discuss with J. Triana, T. Behnke and E. Cartwright (all FTI) the Debtor review analysis. |
| 5 | 6/11/2007 | McKeighan, Erin | 2.3 | Update the master Debtor categorization file to ensure all relevant data has been included for the Debtor review process. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.1 | Open claim for D. Evans (Delphi). |
| 5 | 6/11/2007 | McKeighan, Erin | 0.1 | Open claims for C. Michels (Delphi). |
| 99 | 6/11/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.3 | Create Claim Reconciliation Worksheets for most recent claims received from KCC for the Delphi analysts. |
| 5 | 6/11/2007 | McKeighan, Erin | 0.4 | Review the Debtor placement report as provided by T. Behnke (FTI) for the Debtor review process. |
| 7 | 6/11/2007 | O'Neill, John | 1.3 | Incorporate recently received May 2007 time detail into the master file and review. |
| 7 | 6/11/2007 | O'Neill, John | 0.5 | Prepare various correspondence to K. Kuby (FTI) regarding specific items for the May fee statement. |
| 7 | 6/11/2007 | O'Neill, John | 0.4 | Prepare correspondence to M. Coleman (FTI) regarding the timeline for the transition of the fee statement duties. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/11/2007 | O'Neill, John | 0.5 | Participate in a call with C. Johnston (FTI) regarding outstanding detail and the timeline for the completion of weeks 1 and 2 of the May fee working file. |
| 7 | 6/11/2007 | O'Neill, John | 0.5 | Prepare correspondence to various professionals regarding outstanding May time detail. |
| 7 | 6/11/2007 | O'Neill, John | 2.3 | Review the third week of May 2007 time detail for professional names A through C. |
| 7 | 6/11/2007 | Johnston, Cheryl | 0.4 | Follow up with professionals regarding aspects on various time detail. |
| 7 | 6/11/2007 | Johnston, Cheryl | 0.2 | Prepare the updated Exhibit D and send to J. O'Neill (FTI). |
| 7 | 6/11/2007 | Johnston, Cheryl | 0.5 | Follow up with professionals regarding aspects on various time detail. |
| 7 | 6/11/2007 | Johnston, Cheryl | 0.5 | Participate in a call with J. O'Neill (FTI) regarding outstanding detail and the timeline for the completion of weeks 1 and 2 of the May fee working file. |
| 7 | 6/11/2007 | Johnston, Cheryl | 2.1 | Continue to review and format for clarity the May fee working file. |
| 10 | 6/11/2007 | Calloway, Natalie | 0.8 | Research third-party databases to identify news articles on industry conditions and trends. |
| 10 | 6/11/2007 | Calloway, Natalie | 2.2 | Summarize news articles on automotive industry conditions and trends. |
| 10 | 6/12/2007 | Balakrishnan, Rithvik | 2.1 | Research various analyst reports on Delphi operations at the time of earnings restatements. |
| 10 | 6/12/2007 | Balakrishnan, Rithvik | 2.3 | Research various news articles on Delphi operations at the time of earnings restatements. |
| 10 | 6/12/2007 | Balakrishnan, Rithvik | 0.9 | Summarize analyst reports on Delphi operations at the time of earnings restatements. |
| 10 | 6/12/2007 | Balakrishnan, Rithvik | 0.7 | Summarize news articles on Delphi operations at the time of earnings restatements. |
| 10 | 6/12/2007 | Yale, Anne | 1.7 | Prepare charts illustrating the changes in stock price of various automobile industry companies. |
| 10 | 6/12/2007 | Yale, Anne | 1.3 | Compare source information to the analysis and charts of changes in stock price for Delphi stock. |
| 10 | 6/12/2007 | Yale, Anne | 2.3 | Prepare an analysis of changes in the stock price of various automobile industry companies. |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.3 | Discuss (partial) with K. Kuby (FTI), S. Karamanos (FTI), T. Krause (Delphi) and B. Hewes (Delphi) the COGS DPO calculation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/12/2007 | Eisenberg, Randall | 1.1 | Prepare for framework negotiation meetings. |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.6 | Review and revise draft email on the DPO calculation. |
| 12 | 6/12/2007 | Eisenberg, Randall | 2.2 | Continue to participate in framework discussion meeting with the UCC and Equity Committees, Appaloosa and Delphi. |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.6 | Correspond with J. Sheehan (Delphi) regarding the DPO consolidated calculations for statutory committee presentations. |
| 12 | 6/12/2007 | Eisenberg, Randall | 2.3 | Participate in framework discussion meetings with the UCC and Equity Committees, Appaloosa and Delphi. |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.3 | Discuss the DPO calculations with S. Salrin (Delphi). |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) additional elements to consider related to the additional UCC presentation slide. |
| 11 | 6/12/2007 | Eisenberg, Randall | 0.5 | Review the draft of the DPO calculation analysis. |
| 12 | 6/12/2007 | Frankum, Adrian | 1.6 | Meet with M. Whiteman (Delphi) to analyze the DGL intercompany data for Substantive Consolidation purposes. |
| 5 | 6/12/2007 | Frankum, Adrian | 2.1 | Meet with T. Behnke (FTI) regarding the proof of claim analysis. |
| 12 | 6/12/2007 | Frankum, Adrian | 0.7 | Analyze the intercompany DGL data in preparation for an upcoming meeting with M. Whiteman (Delphi). |
| 12 | 6/12/2007 | Frankum, Adrian | 1.9 | Participate in a call with M. Whiteman (Delphi) and E. Weber (FTI) to obtain additional support regarding the intercompany account processes and controls. |
| 16 | 6/12/2007 | Frankum, Adrian | 1.0 | Meet with C. Wu (FTI) regarding the 2008 budget business planning process and timeline. |
| 5 | 6/12/2007 | Frankum, Adrian | 0.5 | Meet with K. Kuby (FTI) to review the proof of claims analysis. |
| 5 | 6/12/2007 | Frankum, Adrian | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the SERP claim valuation. |
| 5 | 6/12/2007 | Frankum, Adrian | 3.0 | Meet with T. Behnke (FTI), J. Triana (FTI) and K. Kuby (partial) (FTI) to review issues and examples related to the current version of the proof of claims analysis. |
| 5 | 6/12/2007 | Frankum, Adrian | 0.3 | Participate in a call with D. Unrue (Delphi) and K. Kuby (FTI) regarding the proof of claim analysis. |
| 16 | 6/12/2007 | Frankum, Adrian | 0.3 | Review the updated budget business plan assumption document. |
| 5 | 6/12/2007 | Kuby, Kevin | 1.6 | Meet (partial) with A. Frankum (FTI), J. Triana (FTI) and T. Behnke (FTI) to review issues and examples related to the current version of the proof of claims analysis. |

**Page 60 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/12/2007 | Kuby, Kevin | 0.3 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) regarding the proof of claim analysis. |
| 11 | 6/12/2007 | Kuby, Kevin | 0.3 | Review with J. Guglielmo (FTI) and R. Fletemeyer (FTI) the requisite changes to the UCC slides. |
| 11 | 6/12/2007 | Kuby, Kevin | 0.9 | Discuss with S. Ward (Delphi) the nature of the underlying data related to indirect suppliers. |
| 11 | 6/12/2007 | Kuby, Kevin | 1.2 | Review with J. Guglielmo (FTI) the appropriate approach towards presenting data in the UCC presentation. |
| 11 | 6/12/2007 | Kuby, Kevin | 2.2 | Research and develop an analysis to bridge methodologies for DPO estimates. |
| 11 | 6/12/2007 | Kuby, Kevin | 0.7 | Discuss with R. Eisenberg (FTI) (partial), S. Karamanos (FTI), T. Krause (Delphi) and B. Hewes (Delphi) the COGS DPO calculation. |
| 11 | 6/12/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) additional elements to consider related to the additional UCC presentation slides. |
| 5 | 6/12/2007 | Kuby, Kevin | 0.5 | Meet with A. Frankum (FTI) to review the proof of claims analysis. |
| 5 | 6/12/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Grant (Skadden) regarding printers for the plan of reorganization. |
| 5 | 6/12/2007 | Behnke, Thomas | 0.2 | Review with D. Unrue (Delphi) the objection and other status items. |
| 5 | 6/12/2007 | Behnke, Thomas | 0.4 | Review claims related correspondence and prepare questions and comments. |
| 5 | 6/12/2007 | Behnke, Thomas | 0.9 | Coordinate a review of the claims population for the proof of claim analysis with J. Triana, E. McKeighan and E. Cartwright (all FTI). |
| 5 | 6/12/2007 | Behnke, Thomas | 0.6 | Review and prepare correspondence to L. Diaz (Skadden) and R. Gildersleeve (FTI) regarding the upcoming objection status. |
| 5 | 6/12/2007 | Behnke, Thomas | 1.9 | Prepare the agenda and open items list for an upcoming Debtor review meeting. |
| 5 | 6/12/2007 | Behnke, Thomas | 3.0 | Meet with A. Frankum (FTI), J. Triana (FTI) and K. Kuby (partial) (FTI) to review issues and examples related to the current version of the proof of claims analysis. |
| 5 | 6/12/2007 | Behnke, Thomas | 2.1 | Meet with A. Frankum (FTI) regarding the proof of claim analysis. |
| 5 | 6/12/2007 | Behnke, Thomas | 0.6 | Review the pre-populated claim forms for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/12/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) next steps for the proof of claim analysis. |
| 4 | 6/12/2007 | Guglielmo, James | 0.9 | Meet with S. Deraedt (Delphi) to review the potential asset sale motion of Saginaw brake equipment. |
| 11 | 6/12/2007 | Guglielmo, James | 0.3 | Review with K. Kuby (FTI) and R. Fletemeyer (FTI) the requisite changes to the UCC slide. |
| 4 | 6/12/2007 | Guglielmo, James | 0.5 | Review docket for intellectual property sale to Bosch in connection with XXX proposed brake asset sale. |
| 4 | 6/12/2007 | Guglielmo, James | 1.1 | Review the summary outline of asset sale transactions of brake equipment as prepared by M&A Delphi. |
| 11 | 6/12/2007 | Guglielmo, James | 1.2 | Review with K. Kuby (FTI) the appropriate approach towards presenting data in the UCC presentation. |
| 4 | 6/12/2007 | Guglielmo, James | 0.7 | Review the XXX and Bosch sale transaction motion details with R. Fletemeyer (FTI). |
| 11 | 6/12/2007 | Guglielmo, James | 0.8 | Draft a summary note of methodologies utilized under DPO calculations of GSM versus Delphi consolidated financials. |
| 11 | 6/12/2007 | Guglielmo, James | 1.0 | Provide comments to A. Herriott (Skadden) on the revised draft of the Statutory Committee presentation. |
| 11 | 6/12/2007 | Guglielmo, James | 0.6 | Research International versus North America performance projections of budget business plan per request by Mesirow. |
| 11 | 6/12/2007 | Guglielmo, James | 0.6 | Meet with S. Deraedt (Delphi) regarding details of the proposed brake sale transaction to XXX for the Statutory Committee presentation. |
| 4 | 6/12/2007 | Guglielmo, James | 0.5 | Participate in a call with the Skadden associate team and K. Craft (Delphi) regarding the weekly Skadden task and motion update. |
| 10 | 6/12/2007 | Warther, Vincent | 0.7 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.4 | Review the updated presentation with potential final budget business plan assumptions for an upcoming meeting with senior management. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.5 | Meet with C. Wu (FTI), J. Pritchett (Delphi) and C. Darby (Delphi) to review the detailed 2008 budget business plan model timeline. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.3 | Review the warranty reaffirmation instructions. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding the footprint site working capital treatment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/12/2007 | Emrikian, Armen | 0.4 | Review the final version of the warranty reaffirmation presentation to the divisions. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, J. Pritchett, K. LoPrete, C. Darby and M. Beirlien (all Delphi) to review the progress of stakeholder negotiations. |
| 16 | 6/12/2007 | Emrikian, Armen | 1.9 | Update the warranty consolidation file to include detail on changes from the preliminary budget business plan. |
| 16 | 6/12/2007 | Emrikian, Armen | 0.6 | Discuss site treatment in the final budget business plan with M. Beirlien and S. Whitfield (both Delphi). |
| 16 | 6/12/2007 | Emrikian, Armen | 0.4 | Review various consolidation module walks prepared for the final budget business plan. |
| 16 | 6/12/2007 | Emrikian, Armen | 1.2 | Review the draft presentation outlining walks from the preliminary budget business plan. |
| 16 | 6/12/2007 | Wu, Christine | 0.6 | Review with C. Darby (Delphi) the divisional submission P&L template. |
| 16 | 6/12/2007 | Wu, Christine | 1.1 | Prepare a presentation for the 2008 budget business plan model Steering Committee meeting. |
| 12 | 6/12/2007 | Wu, Christine | 1.8 | Review and revise the Substantive Consolidation analysis. |
| 12 | 6/12/2007 | Wu, Christine | 2.9 | Prepare charts summarizing the Substantive Consolidation analysis for the subsidiary entities. |
| 16 | 6/12/2007 | Wu, Christine | 1.0 | Meet with A. Frankum (FTI) regarding the 2008 budget business planning process and timeline. |
| 16 | 6/12/2007 | Wu, Christine | 0.5 | Meet with A. Emrikian (FTI), J. Pritchett (Delphi) and C. Darby (Delphi) to review the detailed 2008 budget business plan model timeline. |
| 16 | 6/12/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) regarding Other Assets, Other Liabilities, and the P&L Variance Schedules for the 2008 budget business plan model. |
| 16 | 6/12/2007 | Wu, Christine | 1.1 | Analyze the 2007 P&L variance schedules to determine template methodology for the 2008 budget business plan model. |
| 16 | 6/12/2007 | Wu, Christine | 1.0 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson, S. Pflieger, C. Darby, J. Pritchett, M. Wild (all Delphi) and S. Karamanos (FTI) regarding the 2008 budget business plan model. |
| 16 | 6/12/2007 | Wu, Christine | 0.7 | Update the divisional and regional allied sales, materials and working capital methodology chart. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/12/2007 | Fletemeyer, Ryan | 0.6 | Review the updated XXX reconciliation and request sales invoices and purchase contracts from C. Comerford (Delphi) and B. Kearney (Delphi). |
| 16 | 6/12/2007 | Fletemeyer, Ryan | 0.5 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 4 | 6/12/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX and Bosch sale transaction motion details with J. Guglielmo (FTI). |
| 3 | 6/12/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of forecasted setoff approvals for the June 13-week cash flow forecast. |
| 19 | 6/12/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX setoff cancellation data provided by J. Land (Delphi). |
| 19 | 6/12/2007 | Fletemeyer, Ryan | 0.7 | Create the XXX setoff cancellation summary for the UCC and send to K. Craft (Delphi) and J. Land (Delphi) for comments. |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.6 | Create a schedule showing adjusted North America cost of goods sold and days payable outstanding for a slide in the UCC presentation. |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.3 | Review with J. Guglielmo (FTI) and K. Kuby (FTI) the requisite changes to the UCC slide. |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.4 | Revise the days payable outstanding slide for UCC presentation for changes to days payable outstanding calculation. |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX settlement with B. Pickering (Delphi). |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.6 | Review the updated liquidity slide for the 20th UCC presentation provided by J. Hudson (Delphi). |
| 19 | 6/12/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX warranty receivable data provided by J. Land (Delphi). |
| 11 | 6/12/2007 | Fletemeyer, Ryan | 0.4 | Revise the days payable outstanding slide for the 20th UCC presentation. |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 0.7 | Review the reconciliations for claims on the seventeenth Omnibus objection with D. Evans and C. Michels (both Delphi). |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 2.1 | Prepare a draft listing of claims subject to sixteenth and seventeenth Omnibus objections. |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 0.4 | Review the claim docketing changes with E. Gershbein (KCC). |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 0.2 | Review claim docketing of multiple claim owners with C. Michels (Delphi). |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 2.3 | Update the claim reconciliations in the CMSi database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/12/2007 | Gildersleeve, Ryan | 1.1 | Prepare a listing of all creditors subject to sixteenth and seventeenth Omnibus objections for K. Craft (Delphi), D. Unrue (Delphi) and L. Diaz (Skadden). |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 0.8 | Prepare an analysis of all claims adjourned on an objection basis per request by L. Diaz (Skadden). |
| 5 | 6/12/2007 | Gildersleeve, Ryan | 2.1 | Continue to review the claims reconciliations for the seventeenth Omnibus objection. |
| 19 | 6/12/2007 | Robinson, Josh | 1.7 | Research wire activity in the payment data of preference analysis. |
| 19 | 6/12/2007 | Robinson, Josh | 1.3 | Prepare further preference examples and send to K. Kuby (FTI). |
| 16 | 6/12/2007 | Karamanos, Stacy | 2.6 | Review and summarize the divisional forecast process for AR, AP and inventory with the divisions and Treasury to understand how to review balances for the 2008 forecasting process. |
| 16 | 6/12/2007 | Karamanos, Stacy | 1.3 | Prepare a discussion chart related to using material versus COGS for the DPO and DIO calculations for the 2008 budget business plan process per request by C. Darby (Delphi). |
| 16 | 6/12/2007 | Karamanos, Stacy | 2.0 | Prepare and review the Packard working capital reaffirmation submission and ensure it reflects the correct format for modeling purposes per request by S. Reinhart (Delphi). |
| 16 | 6/12/2007 | Karamanos, Stacy | 1.0 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson, S. Pflieger, C. Darby, J. Pritchett, M. Wild (all Delphi) and C. Wu (FTI) regarding the 2008 budget business plan model. |
| 16 | 6/12/2007 | Karamanos, Stacy | 1.1 | Review and provide comments on the updated draft of the Assumption Summary Presentation for the Final budget business plan prepared for executive review per request by J. Pritchett (Delphi). |
| 11 | 6/12/2007 | Karamanos, Stacy | 0.7 | Discuss with R. Eisenberg (FTI) (partial), K. Kuby (FTI), T. Krause (Delphi) and B. Hewes (Delphi) the COGS DPO calculation. |
| 3 | 6/12/2007 | Stevning, Johnny | 1.5 | Update the E&S assumable population. |
| 11 | 6/12/2007 | Weber, Eric | 1.4 | Agree the Delphi North American indirect annual purchase volume reports to global indirect purchasing records to ensure completeness. |
| 11 | 6/12/2007 | Weber, Eric | 1.8 | Work with T. Sheneman, N. Laws and J. Buckbee (all Delphi) to obtain company and plant codes and descriptions for all direct material contracts used in the payment terms analysis. |
| 11 | 6/12/2007 | Weber, Eric | 0.9 | Correspond with T. Sheneman (Delphi) regarding the compilation of direct and indirect payment terms reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/12/2007 | Weber, Eric | 1.1 | Participate in a conference call with S. Ward (Delphi) to analyze the North American indirect contract data used in the days payable outstanding analysis. |
| 12 | 6/12/2007 | Weber, Eric | 1.9 | Participate in a call with M. Whiteman (Delphi) and A. Frankum (FTI) to obtain additional support regarding the intercompany account processes and controls for the Substantive Consolidation analysis. |
| 3 | 6/12/2007 | Weber, Eric | 0.6 | Recalculate the cure estimate balances provided by J. Ruhm (Delphi) for the Saltillo plant prior to publication. |
| 11 | 6/12/2007 | Weber, Eric | 1.2 | Calculate direct and indirect purchase volumes and related payment terms for Q1 2007 and prepare a blended days payable outstanding rate. |
| 5 | 6/12/2007 | Triana, Jennifer | 1.9 | Review and evaluate 50 Debtor claims populations to ensure claims are docketed correctly for the proof of claim analysis. |
| 5 | 6/12/2007 | Triana, Jennifer | 2.3 | Continue to analyze the Debtor review on all claims flagged to ensure claims are docketed correctly. |
| 5 | 6/12/2007 | Triana, Jennifer | 0.9 | Coordinate a review of the claims population for the proof of claim analysis with T. Behnke, E. McKeighan and E. Cartwright (all FTI). |
| 5 | 6/12/2007 | Triana, Jennifer | 2.2 | Continue to review and evaluate 75 Debtor claims populations to ensure claims are docketed correctly for the proof of claim analysis. |
| 5 | 6/12/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) next steps for the proof of claim analysis. |
| 5 | 6/12/2007 | Triana, Jennifer | 3.0 | Meet with T. Behnke (FTI), A. Frankum (FTI) and K. Kuby (partial) (FTI) to review issues and examples related to the current version of the proof of claims analysis. |
| 12 | 6/12/2007 | Concannon, Joseph | 0.4 | Participate in a call with S. Wisnewski (Delphi) regarding GSM contracts for purposes of the Substantive Consolidation analysis. |
| 12 | 6/12/2007 | Concannon, Joseph | 0.6 | Summarize the differences between the Board of Directors at Delphi and the Board of Managers of DAS LLC for purposes of the Substantive Consolidation analysis. |
| 16 | 6/12/2007 | McDonagh, Timothy | 0.2 | Analyze the variance in non-continuing working capital from the preliminary budget business plan outputs to the current product business unit model. |
| 16 | 6/12/2007 | McDonagh, Timothy | 0.5 | Analyze amortization of intangible asset overlay and prepare questions for B. Murray (Delphi). |
| 99 | 6/12/2007 | McDonagh, Timothy | 3.0 | Travel from Portland, OR to Detroit, MI (in lieu of travel home). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/12/2007 | McDonagh, Timothy | 0.7 | Prepare a net debt and cumulative cash flow walk to include in the walk package for D. Swanson (FTI). |
| 16 | 6/12/2007 | McDonagh, Timothy | 0.5 | Analyze potential changes to the GM backstop given the changes in working capital days. |
| 16 | 6/12/2007 | McDonagh, Timothy | 0.5 | Prepare a variance analysis of the non-continuing preliminary budget business plan outputs to the current outputs. |
| 16 | 6/12/2007 | Swanson, David | 1.0 | Analyze the 2008 budget business plan model and prepare correspondence to S. Lyman (FTI) regarding model functionality changes. |
| 16 | 6/12/2007 | Swanson, David | 0.7 | Update the Board of Directors deal package with updated 2-28 to 3+9 walk files per request by A. Emrikian (FTI). |
| 16 | 6/12/2007 | Swanson, David | 0.8 | Update the reaffirmation module with recently received divisional submissions per request by A. Emrikian (FTI). |
| 16 | 6/12/2007 | Swanson, David | 0.7 | Update the AHG regional 3+9 comparison file with a revised divisional submission per request by T. McDonagh (FTI). |
| 16 | 6/12/2007 | Swanson, David | 1.2 | Analyze the 3+9 regional divisional submissions and prepare correspondence to T. McDonagh (FTI) regarding remaining areas to complete. |
| 16 | 6/12/2007 | Swanson, David | 1.1 | Update the E&S and Steering regional 3+9 comparison files with revised divisional submissions per request by T. McDonagh (FTI). |
| 5 | 6/12/2007 | Cartwright, Emily | 2.1 | Continue to review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/12/2007 | Cartwright, Emily | 1.6 | Revise the All Claims Master file to include each claim image reviewed in the KCC population for the Debtor review process. |
| 5 | 6/12/2007 | Cartwright, Emily | 0.8 | Continue to make changes on the All Claims Master file for each claim image reviewed in the KCC population for the Debtor review process. |
| 5 | 6/12/2007 | Cartwright, Emily | 1.8 | Complete due diligence for the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/12/2007 | Cartwright, Emily | 2.4 | Begin due diligence for the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/12/2007 | Cartwright, Emily | 0.9 | Coordinate a review of the claims population for the proof of claim analysis with J. Triana, E. McKeighan and T. Behnke (all FTI). |
| 16 | 6/12/2007 | Lyman, Scott | 1.6 | Revise the Intangibles section in the 2008 budget business plan model. |
| 16 | 6/12/2007 | Lyman, Scott | 1.4 | Update the Accruals section in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/12/2007 | Lyman, Scott | 2.4 | Continue to create the P&L Variance Schedule for the 2008 Divisional Template. |
| 16 | 6/12/2007 | Lyman, Scott | 1.8 | Update the Investment in Non-Consolidated JVs and Minority Interest section in the 2008 budget business plan model. |
| 16 | 6/12/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) regarding Other Assets, Other Liabilities, and the P&L Variance Schedules for the 2008 budget business plan model. |
| 5 | 6/12/2007 | McKeighan, Erin | 0.1 | Open claims for D. Evans (Delphi). |
| 5 | 6/12/2007 | McKeighan, Erin | 2.6 | Update the proof of claim analysis where the claimants intent was unknown to ensure data consistency. |
| 5 | 6/12/2007 | McKeighan, Erin | 1.1 | Continue to update the proof of claim analysis where the claimants intent was unknown to ensure data consistency. |
| 5 | 6/12/2007 | McKeighan, Erin | 2.4 | Review and update the Debtor analysis performed by Delphi analysts for the Debtor review process. |
| 5 | 6/12/2007 | McKeighan, Erin | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding the unliquidated portions left to creditors after claim transfers. |
| 5 | 6/12/2007 | McKeighan, Erin | 0.9 | Coordinate a review of the claims population for the proof of claim analysis with J. Triana, T. Behnke and E. Cartwright (all FTI). |
| 5 | 6/12/2007 | McKeighan, Erin | 0.2 | Open claims for J. DeLuca (Delphi). |
| 5 | 6/12/2007 | McKeighan, Erin | 0.7 | Continue to update the master Debtor categorization file for the Debtor review process. |
| 5 | 6/12/2007 | McKeighan, Erin | 0.9 | Update the Skadden Objection tracking chart and review the changes with L. Diaz (Skadden). |
| 5 | 6/12/2007 | McKeighan, Erin | 0.2 | Update the status for claim withdrawn after ordered modified to ensure a correct data trail. |
| 7 | 6/12/2007 | O'Neill, John | 0.5 | Prepare correspondence to K. Kuby (FTI) and C. Johnston (FTI) regarding the progress of the May fee statement and the timeline for the completion of the April fee statement. |
| 7 | 6/12/2007 | O'Neill, John | 0.7 | Prepare correspondence to various professionals regarding specific May time entries. |
| 7 | 6/12/2007 | O'Neill, John | 1.7 | Perform due diligence on certain task code entries per request by A. Emrikian (FTI). |
| 7 | 6/12/2007 | O'Neill, John | 2.0 | Review the third week of May 2007 time detail for professional names D through G. |
| 7 | 6/12/2007 | O'Neill, John | 1.1 | Incorporate recently received April expenses into the fee working file and review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/12/2007 | Johnston, Cheryl | 0.7 | Follow up with professionals regarding aspects on various time detail. |
| 7 | 6/12/2007 | Johnston, Cheryl | 0.9 | Review all matter codes and follow up with professionals regarding time submission issues. |
| 7 | 6/12/2007 | Johnston, Cheryl | 2.0 | Review and format for clarity the recently added June expense detail. |
| 7 | 6/12/2007 | Johnston, Cheryl | 0.7 | Download, format and incorporate the updated detail into the June fee working file. |
| 7 | 6/12/2007 | Johnston, Cheryl | 0.4 | Incorporate June time detail into the fee working file. |
| 10 | 6/12/2007 | Calloway, Natalie | 1.7 | Research third-party databases to identify news articles on industry conditions and trends. |
| 10 | 6/12/2007 | Calloway, Natalie | 2.3 | Summarize news articles on industry conditions and trends. |
| 10 | 6/13/2007 | Balakrishnan, Rithvik | 1.5 | Summarize news articles on Delphi operations at the time of earnings restatements. |
| 12 | 6/13/2007 | Fiser, Jeremy | 0.7 | Analyze the Delphi intercompany accounts and calculate net imbalances between accounts of the Debtor entities as of 12/31/2004 for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Fiser, Jeremy | 0.8 | Analyze the Delphi intercompany accounts and calculate net imbalances between accounts of the Debtor entities as of 12/31/2003 for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Fiser, Jeremy | 0.9 | Analyze the Delphi intercompany accounts and calculate net imbalances between accounts of the Debtor entities as of 12/31/2002 for the Substantive Consolidation analysis. |
| 19 | 6/13/2007 | Jones, Jr., Curtis | 0.5 | Perform dataroom administration for certain individuals. |
| 19 | 6/13/2007 | Pereida, Ruben | 1.6 | Perform dataroom administration for certain individuals. |
| 10 | 6/13/2007 | Yale, Anne | 2.4 | Prepare an analysis of changes in stock price of various automobile industry companies. |
| 10 | 6/13/2007 | Yale, Anne | 2.3 | Prepare charts illustrating the changes in stock price of various automobile industry companies. |
| 10 | 6/13/2007 | Yale, Anne | 1.1 | Compare source information to the analysis and charts of changes in stock price for Delphi stock. |
| 11 | 6/13/2007 | Eisenberg, Randall | 0.4 | Review a request from Mesirow and prepare correspondence to J. Guglielmo (FTI). |
| 5 | 6/13/2007 | Eisenberg, Randall | 0.8 | Review the supporting claims analysis. |
| 16 | 6/13/2007 | Eisenberg, Randall | 0.3 | Review progress of the 2008 budgeting planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) the update of projections and business plan. |
| 11 | 6/13/2007 | Eisenberg, Randall | 0.2 | Discuss the DPO analysis with J. Sheehan (Delphi). |
| 16 | 6/13/2007 | Frankum, Adrian | 0.5 | Meet with B. Sparks, S. Gale, T. Letchworth, B. Frey (all Delphi) and A. Emrikian (FTI) to review the general timeline to the final budget business plan. |
| 16 | 6/13/2007 | Frankum, Adrian | 0.7 | Review the XXX due diligence request list. |
| 16 | 6/13/2007 | Frankum, Adrian | 0.5 | Meet with S. Salrin, T. Lewis, C. Darby, J. Pritchett (all Delphi), C. Wu and A. Emrikian (both FTI) to finalize balance sheet decisions for the 2008 budget business plan model. |
| 16 | 6/13/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin, J. Pritchett (both Delphi) to review business plan issues and upcoming deadlines. |
| 16 | 6/13/2007 | Frankum, Adrian | 1.8 | Analyze the exit financing proposals and materials for use in the budget business plan. |
| 12 | 6/13/2007 | Frankum, Adrian | 2.0 | Continue to draft the intercompany Substantive Consolidation analysis report. |
| 16 | 6/13/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) the update of projections and business plan. |
| 16 | 6/13/2007 | Frankum, Adrian | 0.7 | Analyze and prepare comments on the presentation for an upcoming 2008 business plan model meeting. |
| 12 | 6/13/2007 | Frankum, Adrian | 1.3 | Analyze the intercompany charge historical data provided by J. Volek (Delphi) for the Substantive Consolidation analysis. |
| 7 | 6/13/2007 | Kuby, Kevin | 2.8 | Review the May fee application information. |
| 12 | 6/13/2007 | Kuby, Kevin | 2.9 | Review and edit the updated Substantive Consolidation presentation and analytical matrices. |
| 19 | 6/13/2007 | Kuby, Kevin | 0.7 | Review with J. Robinson (FTI) the preliminary results of the data integrity analysis for preference testwork. |
| 12 | 6/13/2007 | Kuby, Kevin | 1.9 | Review Substantive Consolidation support analyses for DAS subsidiaries. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.8 | Continue to prepare the claims objections finalization and include notes from discussions with D. Unrue (Delphi), L. Diaz and J. Wharton (both Skadden) for the proof of claim analysis. |
| 5 | 6/13/2007 | Behnke, Thomas | 1.2 | Revise draft objection exhibits and review notes for several claims from discussions with R. Gildersleeve (FTI), J. Wharton (Skadden) and C. Michels (Delphi). |
| 5 | 6/13/2007 | Behnke, Thomas | 0.4 | Review tax claims information on the current objection per request by Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/13/2007 | Behnke, Thomas | 1.6 | Review the Debtor analysis file to ensure June 13 CMSi updates have been included. |
| 5 | 6/13/2007 | Behnke, Thomas | 1.1 | Work with J. Triana (FTI) regarding next steps for the Debtor review process. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.8 | Discuss the Debtor review process with J. Triana (FTI), E. McKeighan (FTI) and E. Cartwright (FTI). |
| 5 | 6/13/2007 | Behnke, Thomas | 0.5 | Discuss version control for update of the All Claims master file for the proof of claim analysis with E. McKeighan (FTI) and E. Cartwright (FTI). |
| 5 | 6/13/2007 | Behnke, Thomas | 0.6 | Draft control tasks for the updated June 13 CMSi data for the Debtor review process. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.9 | Review with R. Gildersleeve (FTI) the partial transfers on claim exhibits for the proof of claim analysis. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Guglielmo (FTI) regarding warranty claim settlements. |
| 5 | 6/13/2007 | Behnke, Thomas | 2.0 | Continue to revise and draft dashboard and HR claim summaries for the investor presentation. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue (Delphi) and J. Wharton (Skadden) to revise the investor presentation. |
| 5 | 6/13/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue, K. Craft (both Delphi), L. Diaz, J. Wharton and J. Lyons (all Skadden) regarding the claims status. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.8 | Draft summary reports for the presentation to investors per request by D. Unrue (Delphi). |
| 5 | 6/13/2007 | Behnke, Thomas | 0.6 | Prepare the next objection drafting and issues resolution. |
| 11 | 6/13/2007 | Behnke, Thomas | 0.3 | Follow up on the request regarding claims data for the UCC presentation. |
| 11 | 6/13/2007 | Behnke, Thomas | 0.4 | Create a claims data file for an upcoming UCC meeting. |
| 5 | 6/13/2007 | Behnke, Thomas | 0.3 | Review objection mail files. |
| 4 | 6/13/2007 | Guglielmo, James | 1.4 | Review the asset sale memorandum and liquidation and book value worksheets of equipment to XXX. |
| 11 | 6/13/2007 | Guglielmo, James | 0.7 | Discuss the recent claim settlements and items from the Lift Stay report to UCC advisors with R. Meisler (Skadden). |
| 11 | 6/13/2007 | Guglielmo, James | 0.5 | Discuss the XXX asset notice and list of Mesirow questions regarding the notice with R. Fletemeyer (FTI). |
| 4 | 6/13/2007 | Guglielmo, James | 1.0 | Review the proposed XXX warranty settlement with J. Papillion (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/13/2007 | Guglielmo, James | 1.1 | Review the lease notice and Delphi internal request memorandum and prepare correspondence regarding the Mesirow inquiry on the Kokomo, Indiana lease renewal. |
| 3 | 6/13/2007 | Guglielmo, James | 0.8 | Review the draft of the 13-week cash flow forecast. |
| 10 | 6/13/2007 | Warther, Vincent | 1.2 | Review various issues related to the securities class action suit. |
| 10 | 6/13/2007 | Warther, Vincent | 2.1 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/13/2007 | Emrikian, Armen | 1.3 | Review and update the planning calendar for the final budget business plan per request by the Company. |
| 16 | 6/13/2007 | Emrikian, Armen | 0.5 | Meet with B. Sparks, S. Gale, T. Letchworth, B. Frey (all Delphi) and A. Frankum (FTI) to review the general timeline to the final budget business plan. |
| 16 | 6/13/2007 | Emrikian, Armen | 0.4 | Review the audit committee package regarding warranty impacts in the final budget business plan. |
| 16 | 6/13/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, T. Lewis, C. Darby, J. Pritchett (all Delphi), A. Frankum and C. Wu (both FTI) to finalize balance sheet decisions for the 2008 budget business plan model. |
| 16 | 6/13/2007 | Emrikian, Armen | 1.6 | Update the US hourly labor template for potential restructuring overlays. |
| 16 | 6/13/2007 | Emrikian, Armen | 1.2 | Develop a presentation outlining the 5+7 update considerations. |
| 16 | 6/13/2007 | Emrikian, Armen | 0.4 | Discuss the warranty reaffirmation templates with S. Pflieger (Delphi). |
| 16 | 6/13/2007 | Emrikian, Armen | 0.3 | Review the initial 3+9 regional submissions. |
| 16 | 6/13/2007 | Emrikian, Armen | 0.5 | Review the divisional presentation regarding the 2008 budget business plan requirements. |
| 12 | 6/13/2007 | Wu, Christine | 0.4 | Review the contracts analysis summary and update the Substantive Consolidation analysis. |
| 16 | 6/13/2007 | Wu, Christine | 0.9 | Prepare an updated presentation regarding the 2008 budget business plan model Directors meeting. |
| 16 | 6/13/2007 | Wu, Christine | 1.8 | Revise the 2008 restructuring template and instructions. |
| 16 | 6/13/2007 | Wu, Christine | 0.5 | Meet with S. Salrin, T. Lewis, C. Darby, J. Pritchett (all Delphi), A. Frankum and A. Emrikian (both FTI) to finalize balance sheet decisions for the 2008 budget business plan model. |
| 16 | 6/13/2007 | Wu, Christine | 1.4 | Prepare a presentation for the 2008 budget business plan model Directors meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2007 | Wu, Christine | 0.6 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson, S. Pflieger, C. Darby, J. Pritchett, M. Wild (all Delphi) and S. Karamanos (FTI) regarding the 2008 budget business plan model. |
| 16 | 6/13/2007 | Wu, Christine | 0.7 | Work with S. Lyman (FTI) regarding comments from the Steering Committee and Working Group for the 2008 budget business plan model. |
| 12 | 6/13/2007 | Wu, Christine | 2.8 | Review and revise the charts summarizing the Substantive Consolidation analysis for the subsidiary entities. |
| 12 | 6/13/2007 | Wu, Christine | 1.3 | Prepare footnotes for the subsidiary entity Substantive Consolidation charts. |
| 12 | 6/13/2007 | Wu, Christine | 2.0 | Review and revise the Substantive Consolidation analysis. |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.7 | Discuss the UCC questions regarding the XXX asset sale notice with P. McCollom (Delphi). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.7 | Review the additional XXX setoff payment documents requested by the UCC and distribute to M. Thatcher (Mesirow). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 1.1 | Discuss the XXX setoff warranty negotiation and contract cancellation regarding questions from Mesirow with J. Land (Delphi). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss the progress of the UCC review of the XXX setoff with G. Shah (Delphi). |
| 12 | 6/13/2007 | Fletemeyer, Ryan | 0.6 | Work with E. Weber (FTI) to review intercompany data as it relates to Substantive Consolidation analysis. |
| 4 | 6/13/2007 | Fletemeyer, Ryan | 0.3 | Review the Saltillo, Mexico Bosch sale motion with J. Carney (Delphi). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX asset sale notice and the corresponding UCC questions. |
| 19 | 6/13/2007 | Fletemeyer, Ryan | 0.6 | Review the setoff claim updates on a weekly conference call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi), and B. Kearney (Delphi). |
| 19 | 6/13/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff reconciliation with B. Kearney (Delphi). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX asset notice and list of Mesirow questions regarding the notice with J. Guglielmo (FTI). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Kokomo, IN lease renewal notice and various UCC questions with C. Comerford (Delphi) and B. Collins (Delphi). |
| 11 | 6/13/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to B. Pickering (Mesirow) regarding the Kokomo, IN lease renewal notice. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.6 | Prepare a supplemental claim objection exhibit of affected Debtors. |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.9 | Review with T. Behnke (FTI) the partial transfers on claim exhibits for the proof of claim analysis. |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.9 | Modify the seventeenth Omnibus objection exhibits D and E to improve clarity. |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.6 | Prepare a claim analysis of pending objection claims per request by J. Wharton (Skadden). |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.8 | Review the claim summary report with D. Unrue (Delphi). |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.8 | Prepare a late claim and secured claim analysis for the seventeenth Omnibus objection per request by T. Behnke (FTI). |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 0.5 | Modify the claim objection content per request by L. Diaz (Skadden). |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 2.6 | Prepare the final versions of the sixteenth Omnibus claim objection exhibits and summary. |
| 5 | 6/13/2007 | Gildersleeve, Ryan | 2.4 | Prepare the final versions of the seventeenth Omnibus claim objection exhibits and summary. |
| 19 | 6/13/2007 | Robinson, Josh | 1.1 | Review all outstanding issues to be considered for the preference analysis and prepare correspondence to K. Kuby (FTI). |
| 19 | 6/13/2007 | Robinson, Josh | 0.9 | Review questions from K. Kuby (FTI) regarding the preference analysis and prepare comments. |
| 19 | 6/13/2007 | Robinson, Josh | 0.7 | Review with K. Kuby (FTI) the preliminary results of the data integrity analysis for preference testwork. |
| 19 | 6/13/2007 | Robinson, Josh | 2.0 | Review all adjustments to the Delphi preference payment file and prepare correspondence to K. Kuby (FTI). |
| 19 | 6/13/2007 | Robinson, Josh | 0.6 | Prepare correspondence to M. Harley and D. Brewer (both Delphi) regarding the status of wire reconciliation to unpaid invoices. |
| 10 | 6/13/2007 | Zimmermann, Deborah | 0.3 | Prepare research instructions for the analyst reports on automobile industry trends and conditions. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.6 | Meet with B. Hewes (Delphi) to review operating cash flow by country. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to review the allied intercompany balances in the 2008 budget business plan process. |
| 16 | 6/13/2007 | Karamanos, Stacy | 1.0 | Review allied sales information per SEM to resolve differences between SEM and expected allied material and sales per request by T. Clark (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2007 | Karamanos, Stacy | 2.4 | Review the preliminary GM term sheet and exit financing details per request by J. Pritchett (Delphi) in preparation for the expected work flow related to updating the budget business plan. |
| 16 | 6/13/2007 | Karamanos, Stacy | 2.1 | Review changes to the Steering working capital reaffirmation and update the reaffirmation template to reflect the proper format per request by J. Pritchett (Delphi). |
| 16 | 6/13/2007 | Karamanos, Stacy | 1.5 | Create a comparative analysis of the cash impact of each GSM proposal to change the AP initiative timing in the 2007 budget business plan. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett and S. Salrin (all Delphi) to review the GSM proposal to change the AP initiative timing in the 2007 budget business plan. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the impact of the working capital changes via the reaffirmation. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.7 | Review slides for the FTT presentation regarding the 2008 budget business plan process per request by J. Pritchett (Delphi). |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett, D. Knill, J. Perkins and T. Geary (all Delphi) to review the Steering budget business plan regarding affirmation of the 2007 working capital. |
| 16 | 6/13/2007 | Karamanos, Stacy | 0.6 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson, S. Pflieger, C. Darby, J. Pritchett, M. Wild (all Delphi) and C. Wu (FTI) regarding the 2008 budget business plan model. |
| 12 | 6/13/2007 | Weber, Eric | 1.6 | Segregate and quantify intercompany balances on an account-by-account basis for the pre-petition period for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Weber, Eric | 0.5 | Work with J. Volek (Delphi) to obtain year-end intercompany balances for each year dating back to 2002 for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Weber, Eric | 1.1 | Allocate trial balance codes to the Debtor entities for the intercompany analysis and identify Debtor entities with no trial balance data for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Weber, Eric | 1.6 | Investigate significant adjustments to the intercompany balances in the pre-petition period and layer adjustments into the intercompany matrix for the Substantive Consolidation analysis. |
| 12 | 6/13/2007 | Weber, Eric | 0.6 | Work with R. Fletemeyer (FTI) to review intercompany data as it relates to Substantive Consolidation. |
| 12 | 6/13/2007 | Weber, Eric | 2.3 | Create a matrix template for reporting intercompany balances by account for the pre-petition period for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/13/2007 | Weber, Eric | 1.2 | Investigate the XXX foreign creditor payment and prepare signature authorization forms for future first day order cases. |
| 5 | 6/13/2007 | Triana, Jennifer | 1.1 | Work with T. Behnke (FTI) regarding next steps for the Debtor review process. |
| 99 | 6/13/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/13/2007 | Triana, Jennifer | 2.2 | Prepare and update the Debtor review population to ensure claims have the correct reconciliation status per request by T. Behnke (FTI). |
| 5 | 6/13/2007 | Triana, Jennifer | 0.9 | Continue to review and evaluate additional proof of claim populations to ensure claims are docketed correctly for the proof of claim analysis. |
| 5 | 6/13/2007 | Triana, Jennifer | 0.8 | Discuss the Debtor review process with E. Cartwright (FTI), E. McKeighan (FTI) and T. Behnke (FTI). |
| 3 | 6/13/2007 | Concannon, Joseph | 1.3 | Analyze the June 2007 draft 13-week cash flow forecast. |
| 10 | 6/13/2007 | Brighoff, Benjamin | 0.9 | Research third-party databases to identify news articles on industry conditions and trends. |
| 10 | 6/13/2007 | Johnson, Quinn | 1.1 | Prepare charts to illustrate changes in stock price of Delphi stock. |
| 16 | 6/13/2007 | McDonagh, Timothy | 1.2 | Review the template for the 2008 business plan model and provide feedback to S. Lyman (FTI). |
| 5 | 6/13/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of June 12, 2007. |
| 5 | 6/13/2007 | McDonagh, Timothy | 0.2 | Prepare a list of closed reclamation claims. |
| 16 | 6/13/2007 | McDonagh, Timothy | 0.6 | Prepare a list of items that need to be considered for a 5+7 update to the product business unit and regional OCF model. |
| 5 | 6/13/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 6/13/2007 | McDonagh, Timothy | 0.3 | Review the directions given to the divisions for the 5+7 forecast to determine implications for the product business unit model. |
| 16 | 6/13/2007 | McDonagh, Timothy | 0.6 | Update the E&S 3+9 regional split template with eliminations. |
| 5 | 6/13/2007 | McDonagh, Timothy | 0.4 | Prepare a report on disagreed claims as of June 12, 2007. |
| 16 | 6/13/2007 | McDonagh, Timothy | 0.2 | Review the updated warranty overlay consolidation file. |
| 16 | 6/13/2007 | Swanson, David | 1.9 | Update the 3+9 regional variance template to include 3+9 capital expenditures and restructuring cash per request by T. McDonagh (FTI). |
| 16 | 6/13/2007 | Swanson, David | 1.8 | Analyze the 3+9 regional feeder file prepared by T. McDonagh (FTI) and upload into the 3+9 regional template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/13/2007 | Swanson, David | 1.0 | Update the budget to actuals schedule for codes 104, 105, 107 and 109 per request by A. Emrikian (FTI). |
| 16 | 6/13/2007 | Swanson, David | 1.2 | Modify the 3+9 variance templates with revisions from T. McDonagh (FTI). |
| 16 | 6/13/2007 | Swanson, David | 1.9 | Update the 3+9 variance file to include a variance off the 2-28 outputs per request by T. McDonagh( FTI). |
| 16 | 6/13/2007 | Swanson, David | 1.4 | Update the regional modules with revised divisional submissions per request by A. Emrikian (FTI). |
| 19 | 6/13/2007 | Band, Alexandra | 1.8 | Perform dataroom administration for certain individuals. |
| 7 | 6/13/2007 | Coleman, Matthew | 3.0 | Review the first week of June 2007 time detail for professional names A through C. |
| 5 | 6/13/2007 | Cartwright, Emily | 2.2 | Work with E. McKeighan (FTI) regarding the Debtor consolidation update per CMSi for the Debtor review process. |
| 5 | 6/13/2007 | Cartwright, Emily | 0.5 | Discuss version control for update of the All Claims master file for the proof of claim analysis with E. McKeighan (FTI) and T. Behnke (FTI). |
| 5 | 6/13/2007 | Cartwright, Emily | 0.3 | Incorporate the KCC and Non-KCC populations into the Master All Claims file for the proof of claim analysis. |
| 5 | 6/13/2007 | Cartwright, Emily | 1.2 | Finish incorporating changes on the All Claims Master file for each claim image reviewed in the KCC population for the proof of claim analysis. |
| 5 | 6/13/2007 | Cartwright, Emily | 1.9 | Incorporate changes on the All Claims Master file for each claim image reviewed in the KCC population for the proof of claim analysis. |
| 5 | 6/13/2007 | Cartwright, Emily | 1.1 | Review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/13/2007 | Cartwright, Emily | 0.8 | Discuss the Debtor review process with J. Triana (FTI), E. McKeighan (FTI) and T. Behnke (FTI). |
| 16 | 6/13/2007 | Lyman, Scott | 2.4 | Revise the Divisional Template Balance Sheet Drivers for the 2008 budget business plan model per comments from the Steering Committee and Working Group. |
| 16 | 6/13/2007 | Lyman, Scott | 1.7 | Update the 2008 budget business plan model per comments from the Steering Committee and Working Group. |
| 16 | 6/13/2007 | Lyman, Scott | 2.6 | Revise the Divisional Template Regional Schedules for the 2008 budget business plan model per comments from the Steering Committee and Working Group. |
| 16 | 6/13/2007 | Lyman, Scott | 1.6 | Test the Divisional Template with the 2007 P&L Variance Schedule budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2007 | Lyman, Scott | 0.7 | Work with C. Wu (FTI) regarding comments from the Steering Committee and Working Group for the 2008 budget business plan model. |
| 5 | 6/13/2007 | McKeighan, Erin | 2.4 | Perform due diligence on claims where the claimant changed the pre-populated Debtor for the proof of claim analysis. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.9 | Update the Debtor consolidation file to ensure all relevant data has been included for the Debtor review process. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.5 | Discuss version control for update of the All Claims master file for the proof of claim analysis with T. Behnke (FTI) and E. Cartwright (FTI). |
| 5 | 6/13/2007 | McKeighan, Erin | 2.2 | Work with E. Cartwright (FTI) regarding the Debtor consolidation update per CMSi for the Debtor review process. |
| 5 | 6/13/2007 | McKeighan, Erin | 2.3 | Assign a Debtor name categorization to claims where KCC pre-populated the proof of claim and the claimant intent is known for the proof of claim analysis. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.3 | Update the Nature of Claim for specific claims per request by J. Deluca (Delphi). |
| 5 | 6/13/2007 | McKeighan, Erin | 1.0 | Create mail files for the sixteenth and seventeenth Omnibus objections and send to KCC. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.2 | Add accounts payable claims received in the most recent KCC data load to the master proof of claim analysis file. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.8 | Update version six of the Debtor consolidation file to reflect changes identified by the FTI team for the Debtor review process. |
| 5 | 6/13/2007 | McKeighan, Erin | 0.8 | Discuss the Debtor review process with J. Triana (FTI), E. Cartwright (FTI) and T. Behnke (FTI). |
| 7 | 6/13/2007 | O'Neill, John | 1.9 | Review the third week of May 2007 time detail for professional names M through Q. |
| 7 | 6/13/2007 | O'Neill, John | 1.8 | Review the third week of May 2007 time detail for professional names H through L. |
| 7 | 6/13/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the transition of the fee statement and timeline for the completion of the April fee statement. |
| 7 | 6/13/2007 | O'Neill, John | 1.1 | Prepare the first half of the May fee working file and send for review by K. Kuby (FTI) |
| 19 | 6/13/2007 | Banas, Nathan | 0.3 | Assist in resolving problems viewing several documents within the datarooms. |
| 7 | 6/13/2007 | Johnston, Cheryl | 1.7 | Review and format for clarity the May expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/13/2007 | Johnston, Cheryl | 0.5 | Continue to review and format the expense working file. |
| 7 | 6/13/2007 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding the delinquent June time entry. |
| 7 | 6/13/2007 | Johnston, Cheryl | 0.8 | Continue to review and format for clarity the May and June fee working files. |
| 12 | 6/14/2007 | Fiser, Jeremy | 1.1 | Analyze the Delphi intercompany accounts and calculate net imbalances between accounts of the Debtor entities as of 9/30/2005 for the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Fiser, Jeremy | 2.6 | Populate the 9/30/05 intercompany charge matrix with intercompany balances between Debtor entities for the Substantive Consolidation analysis. |
| 10 | 6/14/2007 | Yale, Anne | 1.7 | Prepare a notebook of analysis and charts that illustrate changes in stock price of Delphi stock for attorneys. |
| 10 | 6/14/2007 | Yale, Anne | 0.8 | Review the analysis of changes in stock price of various automobile industry companies. |
| 12 | 6/14/2007 | Eisenberg, Randall | 0.9 | Debrief with management and advisors regarding the status of framework negotiations. |
| 11 | 6/14/2007 | Eisenberg, Randall | 1.3 | Prepare for the statutory committee meetings. |
| 19 | 6/14/2007 | Eisenberg, Randall | 0.6 | Discuss the preference analysis with A. Frankum and K. Kuby (both FTI). |
| 12 | 6/14/2007 | Eisenberg, Randall | 0.3 | Discuss the status of the GM negotiations with B. Pickering (Mesirow). |
| 10 | 6/14/2007 | Eisenberg, Randall | 0.2 | Discuss IUE negotiations with M. Rubin (Chanin). |
| 11 | 6/14/2007 | Eisenberg, Randall | 2.8 | Participate in the statutory committee combined and breakout meetings. |
| 19 | 6/14/2007 | Frankum, Adrian | 1.4 | Meet with D. Fidler (Delphi) regarding the preference process and data issues. |
| 16 | 6/14/2007 | Frankum, Adrian | 0.4 | Discuss (partial) issues related to the preparation of the 5+7 update with A. Emrikian (FTI) and T. McDonagh (FTI). |
| 12 | 6/14/2007 | Frankum, Adrian | 0.8 | Analyze and prepare comments on the 6350, 6320 and 6325 intercompany charge matrix for the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Frankum, Adrian | 2.1 | Participate in a call with M. Whiteman (Delphi) to review the period 13 intercompany charge analysis for the Substantive Consolidation analysis. |
| 5 | 6/14/2007 | Frankum, Adrian | 1.6 | Discuss with T. Behnke (FTI) and K. Kuby (FTI) the status of the proofs of claim analysis. |

**Page 79 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/14/2007 | Frankum, Adrian | 0.8 | Review claim XXX and prepare correspondence to D. Unrue (Delphi). |
| 19 | 6/14/2007 | Frankum, Adrian | 0.6 | Discuss the preference analysis with R. Eisenberg and K. Kuby (both FTI). |
| 12 | 6/14/2007 | Frankum, Adrian | 0.9 | Participate in a call with E. Weber (FTI) to review the intercompany charge analysis and next steps. |
| 19 | 6/14/2007 | Kuby, Kevin | 0.6 | Discuss the preference analysis with R. Eisenberg and A. Frankum (both FTI). |
| 99 | 6/14/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 6/14/2007 | Kuby, Kevin | 1.2 | Revise the narrative section of the Substantive Consolidation presentation. |
| 12 | 6/14/2007 | Kuby, Kevin | 0.7 | Review certain elements of the Substantive Consolidation draft presentation. |
| 11 | 6/14/2007 | Kuby, Kevin | 0.9 | Develop and provide DPO data to R. Eisenberg (FTI) to support the draft of the UCC presentation slide. |
| 5 | 6/14/2007 | Kuby, Kevin | 1.6 | Discuss with T. Behnke (FTI) and A. Frankum (FTI) the status of the proofs of claim analysis. |
| 3 | 6/14/2007 | Kuby, Kevin | 0.3 | Review with D. Unrue (Delphi) certain aspects of the contract assumption and cure estimation project. |
| 7 | 6/14/2007 | Kuby, Kevin | 1.3 | Review the May fee statement information. |
| 12 | 6/14/2007 | Kuby, Kevin | 1.0 | Discuss with C. Wu (FTI) the Substantive Consolidation analysis for certain subsidiaries. |
| 19 | 6/14/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Robinson (FTI) regarding the preference analysis. |
| 19 | 6/14/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the preference analysis and duplicate review for due diligence. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.4 | Assign Debtor name categorization for KCC forms for the Debtor review process. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.6 | Prepare revisions to the objection exhibits. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.4 | Review with D. Unrue (Delphi) the claims planning calendar. |
| 99 | 6/14/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.8 | Prepare for an upcoming work session regarding due diligence for the Debtor review process. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.6 | Review and provide comments on the motions for Omnibus objections sixteen and seventeen. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/14/2007 | Behnke, Thomas | 1.1 | Continue to prepare analysis of Debtor review file. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.3 | Review revised mail files and objection exhibits. |
| 5 | 6/14/2007 | Behnke, Thomas | 1.6 | Discuss with K. Kuby (FTI) and A. Frankum (FTI) the status of the proofs of claim analysis. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding objections and other claim matters. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the objection exhibits. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.8 | Prepare changes to the updated version of the proof of claim analysis file. |
| 5 | 6/14/2007 | Behnke, Thomas | 1.0 | Discuss Debtor consolidation tasks and updates with E. McKeighan and E. Cartwright (both FTI) for the Debtor review process. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.3 | Discuss with C. Michels (Delphi) the IMM suppliers for the proof of claim analysis. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.4 | Work with D. Unrue and C. Michels (both Delphi) regarding the IMM suppliers for the proof of claim analysis. |
| 5 | 6/14/2007 | Behnke, Thomas | 1.0 | Prepare an analysis of the Debtor review file. |
| 5 | 6/14/2007 | Behnke, Thomas | 0.3 | Meet with D. Unrue (Delphi) and a Callaway claims analyst regarding analysis of adjourned claims. |
| 7 | 6/14/2007 | Guglielmo, James | 0.7 | Revise the draft of Exhibit C for various work codes based on May 2007 activity. |
| 11 | 6/14/2007 | Guglielmo, James | 0.6 | Review the June 2007 proof of claim data file for Mesirow. |
| 4 | 6/14/2007 | Guglielmo, James | 0.8 | Review the final sale agreement for the Bosch motion. |
| 4 | 6/14/2007 | Guglielmo, James | 0.9 | Investigate the potential for negative cash flows from Capital Procurement agreement with GM per request by B. Fern (Skadden). |
| 11 | 6/14/2007 | Guglielmo, James | 0.6 | Review the recent due diligence tracker as provided by M. Grace (Delphi). |
| 99 | 6/14/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 11 | 6/14/2007 | Guglielmo, James | 0.7 | Prepare correspondence to Mesirow regarding the 13-week cash flow forecast. |
| 3 | 6/14/2007 | Guglielmo, James | 0.4 | Participate in a call with J. Concannon (FTI) to review a draft of the 13-week cash flow forecast and provide comments to Delphi Treasury. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/14/2007 | Warther, Vincent | 0.9 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/14/2007 | Emrikian, Armen | 0.5 | Review the preliminary incentive compensation detail provided by C. Darby (Delphi). |
| 16 | 6/14/2007 | Emrikian, Armen | 0.6 | Develop a list of considerations to improve the 2008 budget business plan information gathering process. |
| 16 | 6/14/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi) to review issues related to the 5+7 update. |
| 16 | 6/14/2007 | Emrikian, Armen | 0.7 | Discuss issues related to the preparation of the 5+7 update with T. McDonagh (FTI) and A. Frankum (FTI) (partial). |
| 16 | 6/14/2007 | Emrikian, Armen | 1.3 | Update the overlay tracker to include all expected overlays including the regional 3+9 items. |
| 16 | 6/14/2007 | Emrikian, Armen | 0.7 | Review the incentive compensation overlay with C. Darby (Delphi). |
| 16 | 6/14/2007 | Emrikian, Armen | 0.4 | Review the options to enter the incentive compensation overlay into the consolidation module with T. McDonagh (FTI). |
| 16 | 6/14/2007 | Emrikian, Armen | 0.4 | Review the final warranty reaffirmation templates with S. Pflieger (Delphi). |
| 16 | 6/14/2007 | Emrikian, Armen | 1.2 | Review labor items in the final budget business plan discussion package. |
| 16 | 6/14/2007 | Emrikian, Armen | 0.3 | Review updates to the cash flow walk from the preliminary budget business plan with J. Pritchett (Delphi). |
| 16 | 6/14/2007 | Emrikian, Armen | 0.5 | Review and update the US labor overlay template. |
| 16 | 6/14/2007 | Wu, Christine | 0.5 | Analyze the divisional intercompany profit elimination data and assumptions for the 2008 budget business plan model. |
| 16 | 6/14/2007 | Wu, Christine | 0.9 | Prepare a presentation for the 2008 budget business plan model Working Group meeting. |
| 99 | 6/14/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 6/14/2007 | Wu, Christine | 1.3 | Review and revise the Substantive Consolidation analysis to ensure all relevant data has been included. |
| 16 | 6/14/2007 | Wu, Christine | 0.7 | Meet with S. Lyman (FTI) to review revisions to the divisional submission template. |
| 16 | 6/14/2007 | Wu, Christine | 1.1 | Meet with B. Bosse, M. Crowley, B. Hewes, T. Letchworth, B. Nielson and S. Pflieger (all Delphi) regarding the 2008 budget business plan model. |
| 16 | 6/14/2007 | Wu, Christine | 0.3 | Prepare a summary on working capital data collection methodology for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/14/2007 | Wu, Christine | 0.8 | Review and agree the reclamations amended claim log. |
| 12 | 6/14/2007 | Wu, Christine | 0.5 | Discuss with A. Herriott (Skadden) factors relating to the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Wu, Christine | 1.4 | Prepare slides and additional bullets for the subsidiary entity Substantive Consolidation charts. |
| 12 | 6/14/2007 | Wu, Christine | 1.0 | Discuss with K. Kuby (FTI) the Substantive Consolidation analysis for certain subsidiaries. |
| 16 | 6/14/2007 | Wu, Christine | 0.3 | Review with S. Snell (Delphi) the additional regional working capital inputs for the 2008 budget business plan model. |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.3 | Discuss the split of performance between US and Non-US entities with K. Matlawski (Mesirow). |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.4 | Review the indemnity and contract assignment clauses included in the XXX asset sale notice to the UCC. |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX lease notice and UCC approval with B. Fern (Skadden). |
| 19 | 6/14/2007 | Fletemeyer, Ryan | 0.6 | Participate in a conference call with K. Ramlo (Skadden) and D. Unrue (Delphi) to review the XXX setoff and proofs of claim in relation to its Lift Stay motion. |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX asset sale with B. Pickering (Mesirow). |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.3 | Review the June 13-Week Cash Flow Forecast and send to A. Parks (Mesirow). |
| 11 | 6/14/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the June 8, 2007 cash and investment balance to A. Parks (Mesirow). |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.4 | Review the objection exhibit format change per request by K. Marafioti (Skadden). |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.5 | Correspond with T. Behnke (FTI) regarding the proof of claim analysis impact of claim objection changes. |
| 99 | 6/14/2007 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.8 | Update the claim noticing mail files for the sixteenth and seventeenth Omnibus objection per request by E. Gershbein (KCC). |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.7 | Prepare updated claim objection summaries per request by J. Wharton (Skadden). |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.2 | Participate in a call with D. Unrue (Delphi) regarding required changes to the sixteenth and seventeenth Omnibus objection. |
| 5 | 6/14/2007 | Gildersleeve, Ryan | 0.2 | Participate in a call with D. Unrue (Delphi) regarding Debtor modifications on the third Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/14/2007 | Gildersleeve, Ryan | 2.2 | Prepare revised Omnibus objection exhibits per request by K. Craft (Delphi), J. Wharton (Skadden) and D. Unrue (Delphi). |
| 19 | 6/14/2007 | Robinson, Josh | 1.2 | Participate in a call with D. Brewer (Delphi) and research wire activity with Delphi preference data. |
| 19 | 6/14/2007 | Robinson, Josh | 1.6 | Prepare changes to the preference workplan per comments from K. Kuby (FTI). |
| 19 | 6/14/2007 | Robinson, Josh | 2.4 | Review the existing preference workplan and revise to account for time needed to perform full preference analysis. |
| 99 | 6/14/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/14/2007 | Karamanos, Stacy | 2.4 | Prepare an analysis that summarizes the intercompany profit in inventory figure by division for the 2008 budget business plan. |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.2 | Discuss the status of reaffirmations with M. Crowley (Delphi) to update S. Salrin (Delphi) on the divisional status of the reaffirmation process. |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.5 | Prepare a summary of days impact related to the GSM initiative to delay the AP return to pre-petition terms per request by S. Salrin (Delphi). |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.2 | Meet with J. Hudson (Delphi) to review the DPO changes proposed by GSM and the impact on North America versus ROW. |
| 16 | 6/14/2007 | Karamanos, Stacy | 2.6 | Prepare and review the summary analysis of re-affirmed AR and inventory to understand the new Corporate days related to each per request by J. Pritchett (Delphi). |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.2 | Meet with S. Salrin (Delphi) to review an executive presentation regarding the DPO changes proposed by GSM. |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.9 | Meet with S. Pflieger (Delphi) to review the quantification of the cash on the sale of the catalyst business for the purposes of the quantification of cash impact related to the sale of other businesses. |
| 16 | 6/14/2007 | Karamanos, Stacy | 2.7 | Review and provide comments on Booz Allen's working capital analysis for the 2007-2011 budget business plan by division per request by E. Dustman (BAH) and J. Pritchett (Delphi). |
| 16 | 6/14/2007 | Karamanos, Stacy | 0.5 | Prepare a summary slide for the presentation of deal assumptions per request by J. Pritchett (Delphi). |
| 12 | 6/14/2007 | Weber, Eric | 0.8 | Design journal entry templates to demonstrate the process flow and issues associated with intercompany transactions for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/14/2007 | Weber, Eric | 0.9 | Participate in a call with A. Frankum (FTI) to review the intercompany charge analysis and next steps for the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Weber, Eric | 2.7 | Create a matrix template for reporting intercompany balances by significant Debtor-to-Debtor imbalances for 2002 through 2005 for the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Weber, Eric | 1.5 | Work with B. Dotson (Delphi) regarding control and process documentation supporting the reclassification of intercompany charges to the intercompany notes accounts for the Substantive Consolidation analysis. |
| 12 | 6/14/2007 | Weber, Eric | 1.3 | Create a matrix presentation of the most significant intercompany imbalances between Debtor entities in support of the Substantive Consolidation analysis. |
| 3 | 6/14/2007 | Weber, Eric | 0.5 | Participate in a call with B. Pickering (Mesirow) and A. Perry (Delphi) regarding financially troubled suppliers. |
| 12 | 6/14/2007 | Weber, Eric | 1.4 | Calculate the intercompany balances for accounts 6320, 6325 and 6350 for 2002 through 2005 for the Substantive Consolidation analysis. |
| 3 | 6/14/2007 | Weber, Eric | 0.6 | Work with J. Wharton (Delphi) to investigate XXX settlement issues and devise a plan to resolve the supplier concerns. |
| 12 | 6/14/2007 | Quentin, Michele | 2.4 | Research cash management practices of other large automotive companies for the Substantive Consolidation analysis. |
| 3 | 6/14/2007 | Concannon, Joseph | 0.4 | Participate in a call with J. Guglielmo (FTI) to review a draft of the 13-week cash flow forecast and provide comments to Delphi Treasury. |
| 3 | 6/14/2007 | Concannon, Joseph | 0.7 | Discuss the draft June 2007 13-week cash flow forecast with J. Hudson (Delphi). |
| 10 | 6/14/2007 | Maffei, Jeffrey | 1.0 | Prepare charts to illustrate changes in stock price of Delphi stock. |
| 99 | 6/14/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 6/14/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX. |
| 16 | 6/14/2007 | McDonagh, Timothy | 0.4 | Review options to enter the incentive compensation overlay into the consolidation module with A. Emrikian (FTI). |
| 16 | 6/14/2007 | McDonagh, Timothy | 0.7 | Discuss issues related to the preparation of the 5+7 update with A. Emrikian (FTI) and A. Frankum (FTI) (partial). |
| 16 | 6/14/2007 | McDonagh, Timothy | 0.5 | Update the AHG 3+9 regional split template with eliminations and review data to ensure it agrees to the divisional 3+9. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/14/2007 | McDonagh, Timothy | 0.2 | Review the reaffirmation template as provided by D. Swanson (FTI) and prepare comments for changes. |
| 16 | 6/14/2007 | McDonagh, Timothy | 0.2 | Prepare correspondence to B. Nielsen (Delphi) regarding reconciliation issues in the regional 3+9. |
| 16 | 6/14/2007 | McDonagh, Timothy | 0.8 | Review preliminary reaffirmation summaries to determine if there are any potential issues in updating for the reaffirmations. |
| 5 | 6/14/2007 | McDonagh, Timothy | 0.3 | Review the amended supplier summary for claim XXX. |
| 16 | 6/14/2007 | Swanson, David | 0.9 | Revise the reaffirmation template to include an updated E&S submission. |
| 16 | 6/14/2007 | Swanson, David | 1.4 | Revise the reaffirmation template to include DPSS and Packard submissions. |
| 16 | 6/14/2007 | Swanson, David | 1.5 | Analyze the 3+9 regional submissions and follow up on open issues regarding capital expenditures and restructuring cash per request by T. McDonagh (FTI). |
| 99 | 6/14/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/14/2007 | Swanson, David | 1.6 | Update the 2-28 to 3+9 walks to include an Operating Income + Restructuring walk per request by A. Emrikian (FTI). |
| 16 | 6/14/2007 | Swanson, David | 1.8 | Modify the reaffirmation template with revised intercompany calculations per request by T. McDonagh (FTI). |
| 16 | 6/14/2007 | Swanson, David | 1.5 | Update the Powertrain and AHG regional 3+9 comparison files with revised divisional submissions per request by T. McDonagh (FTI). |
| 19 | 6/14/2007 | Band, Alexandra | 0.5 | Assist with various datasets related to Delphi data rooms. |
| 99 | 6/14/2007 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL |
| 5 | 6/14/2007 | Cartwright, Emily | 1.0 | Discuss Debtor consolidation tasks and updates with T. Behnke and E. McKeighan (both FTI) for the Debtor review process. |
| 5 | 6/14/2007 | Cartwright, Emily | 2.2 | Update the May 24th proof of claim analysis data with the June 13th data and create a Master file. |
| 5 | 6/14/2007 | Cartwright, Emily | 0.8 | Incorporate each claim image reviewed in the KCC population into the All Claims Master file for the proof of claim analysis. |
| 16 | 6/14/2007 | Lyman, Scott | 1.2 | Continue to revise the 2008 budget business plan model per comments from the Steering Committee and Working Group. |
| 16 | 6/14/2007 | Lyman, Scott | 1.2 | Continue to update the Forecast section in the 2008 budget business plan model. |
| 16 | 6/14/2007 | Lyman, Scott | 0.7 | Meet with C. Wu (FTI) to review revisions to the divisional submission template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/14/2007 | Lyman, Scott | 1.2 | Continue to revise the Overlay Matrix in the 2008 budget business plan model. |
| 16 | 6/14/2007 | Lyman, Scott | 1.7 | Continue to test the Divisional Template for the 2008 budget business plan model. |
| 99 | 6/14/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 6/14/2007 | McKeighan, Erin | 0.4 | Update the estimate exception reports to ensure data integrity. |
| 5 | 6/14/2007 | McKeighan, Erin | 0.3 | Create a name listing by Omnibus objection for the sixteenth and seventeenth Omnibus objections per request by K. Craft (Delphi). |
| 5 | 6/14/2007 | McKeighan, Erin | 0.8 | Review changes in the Nature of Claim for claims in the original Debtor consolidation population for the proof of claim analysis. |
| 5 | 6/14/2007 | McKeighan, Erin | 1.0 | Discuss Debtor consolidation tasks and updates with T. Behnke and E. Cartwright (both FTI) for the Debtor review process. |
| 99 | 6/14/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/14/2007 | McKeighan, Erin | 1.2 | Document all tasks completed or discussed during the week of June 8 - 15 regarding the proof of claim analysis. |
| 7 | 6/14/2007 | O'Neill, John | 2.0 | Review the third week of May 2007 time detail for professional names R through Z. |
| 19 | 6/14/2007 | Banas, Nathan | 1.4 | Assist with various datasets related to Delphi data rooms per request by A. Band (FTI). |
| 7 | 6/14/2007 | Johnston, Cheryl | 0.7 | Continue to review and format the May expense detail. |
| 7 | 6/14/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to J. O'Neill (FTI) regarding the progress of the May fee statement. |
| 7 | 6/14/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding certain expenses. |
| 19 | 6/15/2007 | Talarico, Michael | 0.3 | Review with K. Kuby (FTI) certain aspects of the preference data. |
| 12 | 6/15/2007 | Eisenberg, Randall | 0.7 | Participate in a call with A. Frankum (FTI) regarding the update on projections and discussion of financial information for the disclosure statement. |
| 7 | 6/15/2007 | Eisenberg, Randall | 1.5 | Review the draft of the April 2007 fee statement. |
| 11 | 6/15/2007 | Eisenberg, Randall | 0.3 | Correspond with J. Sheehan (Delphi) regarding the DPO calculations. |
| 19 | 6/15/2007 | Eisenberg, Randall | 0.7 | Review a draft workplan for the preference analysis. |
| 19 | 6/15/2007 | Frankum, Adrian | 0.4 | Review and prepare comments on the preference workplan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/15/2007 | Frankum, Adrian | 0.8 | Prepare for an upcoming assumption meeting for the business plan. |
| 12 | 6/15/2007 | Frankum, Adrian | 0.7 | Participate in a call with R. Eisenberg (FTI) regarding the update on projections and discussion of financial information for the disclosure statement. |
| 12 | 6/15/2007 | Frankum, Adrian | 1.3 | Participate in a call with G. Panagakis (Skadden) to review and discuss Substantive Consolidation issues and related scenarios. |
| 4 | 6/15/2007 | Frankum, Adrian | 0.7 | Discuss with K. Kuby (FTI) various staffing and task matters of the engagement. |
| 99 | 6/15/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/15/2007 | Frankum, Adrian | 0.4 | Discuss projection requirements to support exit lender requests with A. Emrikian (FTI). |
| 5 | 6/15/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) regarding executory contracts for the proof of claim analysis. |
| 16 | 6/15/2007 | Frankum, Adrian | 1.6 | Review and analyze the current memo of understanding and associated documents with the UAW. |
| 16 | 6/15/2007 | Frankum, Adrian | 2.1 | Meet with S. Salrin, B. Dellenger, J. Sheehan, J. Pritchett, K. LoPrete (all Delphi) to review updated assumptions related to the budget business plan. |
| 12 | 6/15/2007 | Kuby, Kevin | 0.8 | Review equipment lease documentation as it pertains to the Substantive Consolidation. |
| 19 | 6/15/2007 | Kuby, Kevin | 0.3 | Review with M. Talarico (FTI) certain aspects of the preference data. |
| 3 | 6/15/2007 | Kuby, Kevin | 0.8 | Review contract assumption procedures for certain core assets per request of G. Shah (Delphi). |
| 12 | 6/15/2007 | Kuby, Kevin | 2.3 | Review and edit the Substantive Consolidation presentation. |
| 7 | 6/15/2007 | Kuby, Kevin | 1.1 | Review the May fee statement. |
| 4 | 6/15/2007 | Kuby, Kevin | 0.7 | Discuss with A. Frankum (FTI) certain staffing and task matters of the engagement. |
| 19 | 6/15/2007 | Kuby, Kevin | 1.1 | Develop a preference analysis memo and summary of identified issues. |
| 19 | 6/15/2007 | Kuby, Kevin | 1.0 | Meet with J. Robinson (FTI) to review negative invoice entries in the Delphi preference data. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Herriott (Skadden) regarding scheduled Debtors. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding administrative claims issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/15/2007 | Behnke, Thomas | 0.3 | Review global notes and summaries for scheduled Debtors for an upcoming meeting. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.2 | Review analysis of adjoined claims by bid and ask prices. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.3 | Review the indirect materials management list by supplier for due diligence for the Debtor review process. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) regarding executory contracts for the proof of claim analysis. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.6 | Participate in a call with E. Cartwright (FTI) regarding due diligence for the Debtor review process. |
| 5 | 6/15/2007 | Behnke, Thomas | 1.1 | Continue to work on the classification of reconciled Debtor in the proof of claim analysis file. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.7 | Review the claims analysis and prepare questions and comments. |
| 5 | 6/15/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Unrue (Delphi), L. Diaz and J. Wharton (both Skadden) regarding adjourned claims. |
| 5 | 6/15/2007 | Behnke, Thomas | 0.3 | Analyze the funded debt per request by D. Unrue (Delphi). |
| 5 | 6/15/2007 | Behnke, Thomas | 0.4 | Review the updated claim exhibits per request by Skadden. |
| 5 | 6/15/2007 | Behnke, Thomas | 1.2 | Draft next tasks and continued due diligence for the proof of claim analysis file. |
| 16 | 6/15/2007 | Emrikian, Armen | 0.8 | Review and revise the presentation regarding 5+7 update considerations. |
| 99 | 6/15/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/15/2007 | Emrikian, Armen | 0.4 | Update the budget business plan workplan to account for upcoming tasks. |
| 16 | 6/15/2007 | Emrikian, Armen | 0.4 | Discuss projection requirements to support exit lender requests with A. Frankum (FTI). |
| 16 | 6/15/2007 | Emrikian, Armen | 0.4 | Review the transaction fee forecast with E. Dilland (Delphi). |
| 16 | 6/15/2007 | Emrikian, Armen | 1.7 | Meet with J. Sheehan, S. Salrin, J. Pritchett, J. Bertrand, M. Beirlien, K. LoPrete and E. Dilland (all Delphi) to review potential assumptions for the final budget business plan. |
| 16 | 6/15/2007 | Emrikian, Armen | 0.7 | Review the cash flow walk from the preliminary budget business plan with T. McDonagh (FTI). |
| 16 | 6/15/2007 | Emrikian, Armen | 0.5 | Review the potential final budget business plan assumptions for an upcoming meeting with senior management. |
| 16 | 6/15/2007 | Emrikian, Armen | 0.4 | Review the labor overlays with M. Beirlien (Delphi). |

**Page 89 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/15/2007 | Emrikian, Armen | 0.7 | Review the preliminary cash flow walk from the preliminary budget business plan. |
| 12 | 6/15/2007 | Wu, Christine | 0.7 | Review and revise the narrative for the Substantive Consolidation analysis presentation. |
| 16 | 6/15/2007 | Wu, Christine | 1.8 | Revise the divisional submission P&L template. |
| 16 | 6/15/2007 | Wu, Christine | 2.1 | Review the divisional submission balance sheet and cash flow template to ensure all relevant inputs are included. |
| 16 | 6/15/2007 | Wu, Christine | 0.4 | Review and revise the divisional submission template checks sheet. |
| 16 | 6/15/2007 | Wu, Christine | 1.7 | Review and revise the divisional submission regional template. |
| 12 | 6/15/2007 | Wu, Christine | 1.9 | Revise the detailed analyses for the Substantive Consolidation analysis presentation to ensure no relevant information has been excluded. |
| 12 | 6/15/2007 | Wu, Christine | 1.1 | Revise the subsidiary charts and footnotes for the detailed analyses for the Substantive Consolidation analysis presentation. |
| 12 | 6/15/2007 | Wu, Christine | 0.2 | Prepare correspondence to E. Weber (FTI) regarding the various intercompany accounts and close-out methodology for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Wu, Christine | 0.3 | Review with R. Fletemeyer (FTI) the various intercompany accounts and close-out methodology for the Substantive Consolidation analysis. |
| 11 | 6/15/2007 | Fletemeyer, Ryan | 0.8 | Review the final Bosch sale motion filed with the Court for any changes communicated to the UCC. |
| 19 | 6/15/2007 | Fletemeyer, Ryan | 0.4 | Prepare a schedule illustrating the Delphi outstanding A/P with XXX as of the petition date. |
| 11 | 6/15/2007 | Fletemeyer, Ryan | 0.9 | Draft responses to the Mesirow XXX setoff questions and send to Delphi GSM for review. |
| 12 | 6/15/2007 | Fletemeyer, Ryan | 0.3 | Review with C. Wu (FTI) the various intercompany accounts and close-out methodology for Substantive Consolidation analysis. |
| 5 | 6/15/2007 | Gildersleeve, Ryan | 1.6 | Prepare a template to review the KCC transferred claim indicator. |
| 5 | 6/15/2007 | Gildersleeve, Ryan | 2.3 | Review the claims part of the Debtor review process for transfer status. |
| 5 | 6/15/2007 | Gildersleeve, Ryan | 1.9 | Update the claim objection exhibit format headers per request by K. Marafioti (Skadden). |
| 19 | 6/15/2007 | Robinson, Josh | 1.0 | Meet with K. Kuby (FTI) to review negative invoice entries in the Delphi preference data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/15/2007 | Robinson, Josh | 1.8 | Review questions from K. Kuby (FTI) regarding preference and prepare comments. |
| 16 | 6/15/2007 | Karamanos, Stacy | 2.4 | Review and summarize the changes to 3+9 allied figures based on the Powertrain mapping update in SEM per request by T. Clark (Delphi). |
| 16 | 6/15/2007 | Karamanos, Stacy | 0.8 | Prepare a summary slide related to the assumption of the AHG AP overlay per request by J. Pritchett (Delphi). |
| 16 | 6/15/2007 | Karamanos, Stacy | 1.3 | Review cash changes related to working capital metric changes as part of the reaffirmation process. |
| 16 | 6/15/2007 | Karamanos, Stacy | 0.6 | Meet with M. Crowley, T. Letchworth, S. Pflieger and J. Pritchett (all Delphi) to review the status of the Deal for the 2007 Plan. |
| 12 | 6/15/2007 | Weber, Eric | 1.1 | Agree intercompany note payable and receivable adjustments from 2006 to the intercompany charge matrices for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Weber, Eric | 1.0 | Agree total equity plus/minus intercompany balances from the capitalization ratio summary to the intercompany charge matrices for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Weber, Eric | 1.4 | Investigate and document the foreign currency translation process regarding intercompany accounts 6351 and 6355 for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Weber, Eric | 2.3 | Incorporate additional data into the pre-petition period intercompany charge matrix and the year-end intercompany charge matrix for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Weber, Eric | 1.2 | Document certain debt and equity characteristics of the intercompany accounts for the Substantive Consolidation analysis. |
| 12 | 6/15/2007 | Weber, Eric | 1.3 | Revise the intercompany charge presentation and note updates for the Substantive Consolidation analysis. |
| 16 | 6/15/2007 | McDonagh, Timothy | 0.3 | Update the footnotes in the cumulative cash flow walk. |
| 16 | 6/15/2007 | McDonagh, Timothy | 1.0 | Calculate working capital variance from the February 28, 2008 business plan presentation to Board of Directors for inclusion in the walk of cumulative cash flow. |
| 16 | 6/15/2007 | McDonagh, Timothy | 1.8 | Review the template for the 2008 business plan model and provide feedback to S. Lyman (FTI) and C. Wu (FTI). |
| 16 | 6/15/2007 | McDonagh, Timothy | 1.7 | Update the cumulative cash flow walk with recent data. |
| 16 | 6/15/2007 | McDonagh, Timothy | 0.7 | Review the cash flow walk from preliminary budget business plan with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/15/2007 | McDonagh, Timothy | 0.2 | Review the Q1 2007 cash flow analysis and prepare correspondence to T. Letchworth (Delphi). |
| 16 | 6/15/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) on reconciliation issues related to the regional 3+9. |
| 16 | 6/15/2007 | Swanson, David | 1.1 | Follow up on the Steering restructuring cash variance and update the Steering regional 3+9 divisional file accordingly. |
| 16 | 6/15/2007 | Swanson, David | 0.9 | Update the Steering and Thermal regional 3+9 comparison files with revised divisional submissions per request by T. McDonagh (FTI). |
| 5 | 6/15/2007 | Cartwright, Emily | 0.6 | Summarize the due diligence information regarding the proof of claim analysis. |
| 5 | 6/15/2007 | Cartwright, Emily | 2.2 | Continue to verify the population for due diligence regarding the proof of claim analysis. |
| 5 | 6/15/2007 | Cartwright, Emily | 0.6 | Participate in a call with T. Behnke (FTI) regarding due diligence for the Debtor review process. |
| 5 | 6/15/2007 | Cartwright, Emily | 0.9 | Continue to verify the population for due diligence regarding the proof of claim analysis. |
| 16 | 6/15/2007 | Lyman, Scott | 1.8 | Revise the Regional P&L section of the Divisional Template to include monthly P&Ls for 2008. |
| 16 | 6/15/2007 | Lyman, Scott | 1.6 | Continue to test the Divisional Template for the 2008 budget business plan model with actual numbers. |
| 16 | 6/15/2007 | Lyman, Scott | 2.2 | Create checks in the Divisional Template for balances between the Total Regions and Division regarding P&L, External Working Capital and OCF. |
| 16 | 6/15/2007 | Lyman, Scott | 1.8 | Update the Balance Sheet Drivers in the Divisional Template per comments from the Steering Committee. |
| 16 | 6/15/2007 | Lyman, Scott | 1.5 | Update the Division and Regional Inventory Balance Sheet Driver to include Intercompany eliminations. |
| 16 | 6/15/2007 | Lyman, Scott | 1.1 | Revise the Divisional Allied Template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 5 | 6/15/2007 | McKeighan, Erin | 1.0 | Create a report to display partial transfers regarding claim ownership verification. |
| 7 | 6/15/2007 | O'Neill, John | 0.8 | Create an extract of certain task codes and send with comments to A. Emrikian (FTI). |
| 7 | 6/15/2007 | O'Neill, John | 0.6 | Prepare correspondence to K. Kuby (FTI) and C. Johnston (FTI) regarding the progress of the May fee statement and the timeline for the completion of the April fee statement. |
| 7 | 6/15/2007 | Johnston, Cheryl | 2.0 | Continue to review and format for clarity May expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/15/2007 | Johnston, Cheryl | 0.4 | Review and correspond with specific professionals regarding transportation expenses. |
| 7 | 6/15/2007 | Johnston, Cheryl | 0.5 | Continue to correspond with professionals regarding May and June time detail. |
| 19 | 6/16/2007 | Eisenberg, Randall | 1.1 | Participate in a call with K. Kuby (FTI) regarding the preference workplan. |
| 19 | 6/16/2007 | Kuby, Kevin | 0.4 | Begin revision of the preference summary analysis. |
| 19 | 6/16/2007 | Kuby, Kevin | 1.1 | Participate in a call with R. Eisenberg (FTI) regarding the preference workplan. |
| 5 | 6/16/2007 | Behnke, Thomas | 1.6 | Review the Debtor due diligence file to ensure all data has been included for the Debtor review process. |
| 5 | 6/16/2007 | Behnke, Thomas | 1.4 | Review assignment of Debtor categorization for the proof of claim analysis file. |
| 16 | 6/17/2007 | Emrikian, Armen | 0.6 | Review the updated cash flow walk from the preliminary budget business plan after Company-provided changes were incorporated. |
| 16 | 6/17/2007 | Emrikian, Armen | 0.8 | Research recent disclosure statement filings for examples of P&L projection presentation. |
| 12 | 6/17/2007 | Swanson, David | 2.3 | Analyze disclosure statement financials from comparable bankruptcies to determine whether P&L projections were presented during the emergence year per request by A. Emrikian (FTI). |
| 19 | 6/18/2007 | Eisenberg, Randall | 0.4 | Review the summary of the preference analysis and prepare questions and comments. |
| 12 | 6/18/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) regarding the Substantive Consolidation analysis. |
| 12 | 6/18/2007 | Eisenberg, Randall | 0.3 | Review the plan of reorganization working outline. |
| 19 | 6/18/2007 | Kuby, Kevin | 1.4 | Finalize the preference memo and send to R. Eisenberg (FTI). |
| 99 | 6/18/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 6/18/2007 | Kuby, Kevin | 1.3 | Review the Substantive Consolidation suggestions and edits from A. Frankum (FTI). |
| 12 | 6/18/2007 | Kuby, Kevin | 0.4 | Discuss with G. Panagakis (Skadden) various aspects of the schedule related to plan of reorganization and disclosure statement. |
| 12 | 6/18/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) regarding the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/18/2007 | Kuby, Kevin | 2.1 | Review documentation and support related to Substantive Consolidation analysis. |
| 5 | 6/18/2007 | Kuby, Kevin | 0.4 | Discuss with T. Behnke (FTI) the progress related to the proofs of claim analysis. |
| 5 | 6/18/2007 | Behnke, Thomas | 1.2 | Update the proof of claim analysis file by assigning Debtor name accuracy to KCC pre-populated claims. |
| 5 | 6/18/2007 | Behnke, Thomas | 0.4 | Discuss with K. Kuby (FTI) the progress related to the proofs of claim analysis. |
| 5 | 6/18/2007 | Behnke, Thomas | 1.8 | Prepare notes and comments for an upcoming meeting regarding Debtor review process due diligence. |
| 5 | 6/18/2007 | Behnke, Thomas | 0.4 | Review and update the claims reports, objections and planning calendar to ensure all relevant data has been included. |
| 5 | 6/18/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Cartwright (FTI) regarding proof of claim analysis due diligence. |
| 5 | 6/18/2007 | Behnke, Thomas | 1.8 | Review and update the proof of claim analysis file by assigning Debtor name accuracy to non-KCC pre-populated claims. |
| 5 | 6/18/2007 | Behnke, Thomas | 1.5 | Discuss with E. McKeighan (FTI) due diligence on the Debtor accuracy for the proof of claim analysis. |
| 5 | 6/18/2007 | Behnke, Thomas | 1.2 | Prepare Debtor categorization definitions for the Debtor review process. |
| 5 | 6/18/2007 | Behnke, Thomas | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding Debtor review process due diligence tasks. |
| 5 | 6/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) regarding due diligence of the Debtor name and case number for the proof of claim analysis. |
| 4 | 6/18/2007 | Guglielmo, James | 0.8 | Review files provided by S. Deraedt (Delphi) regarding asset appraisals on Saginaw assets for an upcoming sale motion. |
| 12 | 6/18/2007 | Guglielmo, James | 1.7 | Review and prepare comments to support workpapers for the Hypothetical Liquidation analysis. |
| 11 | 6/18/2007 | Guglielmo, James | 0.4 | Correspond with Mesirow regarding inquiries of Delphi versus DAS LLC as a named entity in the Capital Procurement agreement with GM. |
| 16 | 6/18/2007 | Guglielmo, James | 0.4 | Participate in a call with Skadden to review the progress of pending motions. |
| 11 | 6/18/2007 | Guglielmo, James | 0.4 | Prepare correspondence to S. Salrin (Delphi) regarding Mesirow requests on non-contractual price-down data. |
| 11 | 6/18/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Meisler (Skadden) regarding the Capital Procurement motion repurchase price calculation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/18/2007 | Emrikian, Armen | 2.4 | Analyze gap periods between actual reporting and disclosure statement projections of recent Chapter 11 filers. |
| 16 | 6/18/2007 | Emrikian, Armen | 0.5 | Discuss Delphi exit financing information requests with J. Pritchett (Delphi). |
| 16 | 6/18/2007 | Emrikian, Armen | 0.4 | Review responses to questions regarding the AHG overseas submission. |
| 16 | 6/18/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, K. LoPrete, T. Lewis, C. Darby and M. Beirlien (all Delphi) to review the progress of the negotiations and modeling timeline. |
| 12 | 6/18/2007 | Emrikian, Armen | 0.6 | Create a summary table of gaps between actual and projected financials in the disclosure statement of recent Chapter 11 filers. |
| 16 | 6/18/2007 | Emrikian, Armen | 0.4 | Update the budget business plan overlay tracker. |
| 99 | 6/18/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 6/18/2007 | Emrikian, Armen | 1.3 | Summarize the disclosure statement research regarding projections and reporting of actuals. |
| 16 | 6/18/2007 | Emrikian, Armen | 1.2 | Review expected overlays in the final budget business plan with S. Dana (FTI). |
| 16 | 6/18/2007 | Emrikian, Armen | 0.4 | Discuss various elements of the modified capital structure and considerations for updating the consolidation module with J. Pritchett (Delphi). |
| 16 | 6/18/2007 | Wu, Christine | 0.3 | Prepare correspondence to S. Lyman (FTI) regarding the revisions to the divisional submission template. |
| 16 | 6/18/2007 | Wu, Christine | 1.1 | Meet with S. Pflieger, B. Hewes, M. Crowley, B. Bosse, J. Pritchett, C. Darby (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan process and review the allied requests. |
| 12 | 6/18/2007 | Wu, Christine | 1.3 | Revise the Substantive Consolidation analysis overview narrative. |
| 12 | 6/18/2007 | Wu, Christine | 0.5 | Research and discuss issues related to the Substantive Consolidation analysis with D. Li (FTI). |
| 16 | 6/18/2007 | Wu, Christine | 0.2 | Analyze the divisional intercompany profit elimination data. |
| 16 | 6/18/2007 | Wu, Christine | 0.6 | Work with S. Dana (FTI) to review the progress of the 2008 budget business plan model. |
| 16 | 6/18/2007 | Wu, Christine | 0.9 | Prepare a presentation for the 2008 budget business plan model Steering Committee meeting. |
| 99 | 6/18/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/18/2007 | Wu, Christine | 0.3 | Review with S. Pflieger (Delphi) the balance sheet and cash flow planning for the 2008 budget business plan. |
| 12 | 6/18/2007 | Wu, Christine | 2.0 | Review and revise the Substantive Consolidation analysis per comments from A. Frankum (FTI). |
| 12 | 6/18/2007 | Wu, Christine | 0.7 | Analyze accounting for the pre- and post-petition debt and tax liabilities for the Substantive Consolidation analysis. |
| 16 | 6/18/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, B. Hewes, M. Crowley, B. Bosse (all Delphi), S. Lyman and S. Karamanos (both FTI) to review the 2008 budget business plan process and divisional template. |
| 16 | 6/18/2007 | Wu, Christine | 0.6 | Analyze and update the revised balance sheet mapping for the 2008 budget business plan model. |
| 16 | 6/18/2007 | Wu, Christine | 0.2 | Revise the divisional submission template to include updated working capital metric calculations. |
| 5 | 6/18/2007 | Gildersleeve, Ryan | 2.3 | Create a CMSi program to analyze duplicate claim relationships for claims in the asserted Debtor review population. |
| 5 | 6/18/2007 | Gildersleeve, Ryan | 0.2 | Review the required transferred claim analysis with E. Cartwright (FTI) for the proof of claim analysis. |
| 5 | 6/18/2007 | Gildersleeve, Ryan | 0.3 | Participate in a call with T. Behnke (FTI) regarding Debtor review process due diligence tasks. |
| 5 | 6/18/2007 | Gildersleeve, Ryan | 2.5 | Create an analysis of duplicate claims in the Debtor analysis per request by T. Behnke (FTI). |
| 5 | 6/18/2007 | Gildersleeve, Ryan | 2.4 | Continue to prepare an analysis of the transferred claims included in the Debtor review population. |
| 16 | 6/18/2007 | Dana, Steven | 1.2 | Review the expected overlays in the current budget business plan with A. Emrikian (FTI). |
| 16 | 6/18/2007 | Dana, Steven | 0.7 | Review the Steering Committee and Director's meeting presentations from June 1, 2007 to June 18, 2007. |
| 16 | 6/18/2007 | Dana, Steven | 1.5 | Review the updated divisional P&L template prepared by S. Lyman (FTI). |
| 16 | 6/18/2007 | Dana, Steven | 0.3 | Attend the Steering Committee meeting to discuss treatment of allied metrics and reconciliation of allied sales and materials. |
| 16 | 6/18/2007 | Dana, Steven | 0.6 | Work with C. Wu (FTI) to review the progress of the 2008 budget business plan model. |
| 16 | 6/18/2007 | Dana, Steven | 1.1 | Review the P&L walks from the February 28, 2007 budget business plan to the current version of budget business plan. |
| 16 | 6/18/2007 | Dana, Steven | 0.6 | Correspond with AHG and Delphi corporate representative regarding the AHG 2008 overseas submission restructuring charges. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 6/18/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/18/2007 | Dana, Steven | 0.3 | Review revised deal calendar provided by A. Emrikian (FTI). |
| 16 | 6/18/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett (Delphi) regarding the cash improvement due to the reaffirmation of working capital in the budget business plan. |
| 16 | 6/18/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to review the updated Q2 2007 working capital balance. |
| 16 | 6/18/2007 | Karamanos, Stacy | 1.8 | Review open items related to the AHG AP overlay with E&S and Powertrain per request by S. Salrin and J. Pritchett (both Delphi). |
| 16 | 6/18/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett and S. Salrin (both Delphi) regarding the AP overlay for the AHG division in 2007. |
| 16 | 6/18/2007 | Karamanos, Stacy | 1.1 | Meet with S. Pflieger, B. Hewes, M. Crowley, B. Bosse, J. Pritchett, C. Darby (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan process and review the allied requests. |
| 16 | 6/18/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, B. Hewes, M. Crowley, B. Bosse (all Delphi), S. Lyman and C. Wu (both FTI) to review the 2008 budget business plan process and divisional template. |
| 16 | 6/18/2007 | Karamanos, Stacy | 1.1 | Review and prepare comments on the 2008 budget business plan divisional input template. |
| 99 | 6/18/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/18/2007 | Karamanos, Stacy | 2.1 | Prepare a summary of working capital changes due to the reaffirmation, the change in the 3+9 forecast and the AP overlay delay proposal per request by J. Pritchett (Delphi). |
| 16 | 6/18/2007 | Karamanos, Stacy | 0.8 | Prepare and review the analysis of DPSS inventory days based for external material and total material per request by J. Pritchett (Delphi). |
| 3 | 6/18/2007 | Stevning, Johnny | 0.8 | Agree the E&S file to ensure all assumable purchase orders are pre-petition and send to E. Weber (FTI) for review. |
| 3 | 6/18/2007 | Stevning, Johnny | 2.2 | Review and edit the E&S population to ensure all relevant data has been included. |
| 99 | 6/18/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 6/18/2007 | Weber, Eric | 1.2 | Prepare a contract expiration refresh template for the Bearings, Saginaw, Interiors, and Closures divisions. |
| 3 | 6/18/2007 | Weber, Eric | 1.6 | Agree all contracts on the expiration refresh template to the final published cure estimates for each division to quantify total number and dollar value of additional expiring contracts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/18/2007 | Weber, Eric | 2.3 | Review purchase orders from the beginning E&S division contract population and trace them through various filters. |
| 3 | 6/18/2007 | Weber, Eric | 1.9 | Create the E&S Contracts Uncured template for all E&S division assumable contracts for distribution to the Claims Administration team. |
| 12 | 6/18/2007 | Concannon, Joseph | 0.9 | Create a summary of the review of Fortune 100 companies for the Substantive Consolidation analysis. |
| 16 | 6/18/2007 | Concannon, Joseph | 0.7 | Research the methodology for the revised treasury forecast for Q2 2007 to synchronize with the budget business plan. |
| 99 | 6/18/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.4 | Correspond with M. Stein (Rothschild) regarding the emergence capital structure. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.8 | Review the divisional P&L prepared by B. Bosse (Delphi) and agree the product business unit model outputs. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pflieger (Delphi) regarding changes in the working capital balances due to product business unit model updates. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.4 | Update the DPSS 3+9 regional split template with eliminations and agree the data to the divisional 3+9. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.4 | Review the Delphi Headquarters 3+9 submission to determine the workers' compensation in the product business unit model. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.5 | Update the Packard 3+9 regional split template with eliminations, review data to ensure it agrees to the divisional 3+9 and prepare correspondence to B. Nielsen (Delphi). |
| 16 | 6/18/2007 | McDonagh, Timothy | 1.3 | Update the product business unit model to reflect changing interest on certain debt items to PIK. |
| 99 | 6/18/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.5 | Review OI and Performance walks provided by D. Swanson (FTI) and prepare a list of updates. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.3 | Meet with B. Nielsen and M. Crowley (both Delphi) to review eliminations in the regional outputs. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.3 | Meet with M. Crowley (Delphi) to review the progress of the 3+9 update for the regional model. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.2 | Correspond with B. Nielsen (Delphi) regarding eliminations in the regional outputs. |
| 16 | 6/18/2007 | McDonagh, Timothy | 0.4 | Update the detailed cash walk with changes from the summary walk provided by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/18/2007 | Swanson, David | 1.7 | Prepare additional disclosure statement analyses for P&L projections presented during the emergence year per request by A. Emrikian (FTI). |
| 16 | 6/18/2007 | Swanson, David | 0.8 | Update the regional divisional files with revised submissions per request by T. McDonagh (FTI). |
| 16 | 6/18/2007 | Swanson, David | 1.2 | Begin preparation of the regional performance walks from 2-28 to 3+9 per request by T. McDonagh (FTI). |
| 12 | 6/18/2007 | Swanson, David | 1.9 | Continue to analyze disclosure statement financials from comparable bankruptcies to determine whether P&L projections were presented during the emergence year per request by A. Emrikian (FTI). |
| 7 | 6/18/2007 | Coleman, Matthew | 1.7 | Review the fee statement process materials provided by C. Johnston per request by J. O'Neill (FTI) and note key items. |
| 5 | 6/18/2007 | Cartwright, Emily | 0.2 | Work with E. McKeighan (FTI) regarding duplicates in the consolidation population for the Debtor review process. |
| 5 | 6/18/2007 | Cartwright, Emily | 2.5 | Prepare an analysis and verification of transfer claims for the proof of claim analysis. |
| 5 | 6/18/2007 | Cartwright, Emily | 0.2 | Review the required transferred claim analysis with R. Gildersleeve (FTI) for the proof of claim analysis. |
| 5 | 6/18/2007 | Cartwright, Emily | 0.4 | Participate in a call with T. Behnke (FTI) regarding proof of claim analysis due diligence. |
| 5 | 6/18/2007 | Cartwright, Emily | 1.9 | Continue to review the due diligence population for the proof of claim analysis to ensure no relevant data has been excluded. |
| 16 | 6/18/2007 | Lyman, Scott | 1.6 | Revise the Allied Sales/Materials Template in the 2008 budget business plan model per comments from the Working Group. |
| 99 | 6/18/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/18/2007 | Lyman, Scott | 1.1 | Review and edit the Divisional Template for the 2008 budget business plan model. |
| 16 | 6/18/2007 | Lyman, Scott | 0.8 | Create additional checks in the Regional Operating Cash Flow in the Divisional Template. |
| 16 | 6/18/2007 | Lyman, Scott | 0.9 | Continue to update the Balance Sheet Drivers in the Divisional Template to include Goodwill and Annualized Inventory Turns. |
| 16 | 6/18/2007 | Lyman, Scott | 1.3 | Create the Allied Receivable/Payable Template for the 2008 budget business plan model. |
| 16 | 6/18/2007 | Lyman, Scott | 1.0 | Meet with S. Pflieger, B. Hewes, M. Crowley, B. Bosse (all Delphi), S. Karamanos and C. Wu (both FTI) to review the 2008 budget business plan process and divisional template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/18/2007 | Lyman, Scott | 1.1 | Update the Balance Sheet Drivers in the Divisional Template to include Goodwill and Annualized Inventory Turns. |
| 16 | 6/18/2007 | Lyman, Scott | 1.2 | Revise the Divisional Operating Cash Flow from an External Cash Flow Statement to a Full Cash Flow Statement. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.2 | Agree Debtor name categorizations per request by T. Behnke (FTI) for the Debtor review process. |
| 5 | 6/18/2007 | McKeighan, Erin | 1.5 | Discuss with T. Behnke (FTI) due diligence on the Debtor accuracy for the proof of claim analysis. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.2 | Work with E. Cartwright (FTI) regarding duplicates in the consolidation population for the Debtor review process. |
| 5 | 6/18/2007 | McKeighan, Erin | 2.5 | Perform due diligence on the proof of claim analysis for a specific claim population. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.2 | Correspond with J. DeLuca (Delphi) regarding reassigning claims to different analysts. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.3 | Participate in a call with R. Loiser (Delphi) regarding DACOR data in the June Access Database. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.4 | Create additional DACOR data and send to R. Loiser (Delphi). |
| 5 | 6/18/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) regarding due diligence of the Debtor name and case number for the proof of claim analysis. |
| 5 | 6/18/2007 | McKeighan, Erin | 0.3 | Prepare version nine of the Debtor consolidation file for due diligence on the Debtor review process. |
| 5 | 6/18/2007 | McKeighan, Erin | 2.4 | Continue to perform due diligence on the proof of claim analysis for a specific claim population. |
| 7 | 6/18/2007 | O'Neill, John | 0.3 | Finalize the draft May Exhibit C and send to K. Kuby (FTI) for review. |
| 7 | 6/18/2007 | O'Neill, John | 0.9 | Incorporate Lexecon time detail from M. Zumbach (FTI) and review. |
| 7 | 6/18/2007 | O'Neill, John | 0.4 | Prepare various correspondence to C. Johnston (FTI) regarding the progress of the May fee statement, preparation of the May Exhibit C and next steps. |
| 7 | 6/18/2007 | O'Neill, John | 0.2 | Prepare follow-up correspondence to various professionals regarding certain Exhibit C narratives. |
| 7 | 6/18/2007 | O'Neill, John | 0.6 | Prepare an extract of time detail and prepare correspondence to A. Emrikian (FTI) regarding updated Exhibit C narratives for task codes 05, 07 and 09. |
| 7 | 6/18/2007 | O'Neill, John | 0.6 | Incorporate various professionals' revisions into the draft May Exhibit C and review. |

**Page 100 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/18/2007 | Johnston, Cheryl | 1.1 | Continue to review and format the May expense detail. |
| 7 | 6/18/2007 | Johnston, Cheryl | 1.6 | Download, format and agree recently received time detail. |
| 7 | 6/18/2007 | Johnston, Cheryl | 0.2 | Correspond with J. O'Neill (FTI) regarding the progress of the May fee statement. |
| 7 | 6/18/2007 | Johnston, Cheryl | 0.6 | Review and format for clarity the May expense detail. |
| 7 | 6/18/2007 | Johnston, Cheryl | 0.5 | Follow up with professionals regarding aspects on various time detail. |
| 12 | 6/19/2007 | Fiser, Jeremy | 1.0 | Populate the 9/30/05 intercompany matrix with intercompany balances to and from Delphi's Debtor entities for the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Eisenberg, Randall | 3.8 | Participate in framework negotiations with stakeholders, Delphi management and advisors. |
| 12 | 6/19/2007 | Eisenberg, Randall | 2.7 | Continue to participate in framework negotiations with stakeholders, Delphi management and advisors. |
| 12 | 6/19/2007 | Frankum, Adrian | 1.4 | Analyze alternative fresh-start accounting presentations for the disclosure statement. |
| 16 | 6/19/2007 | Frankum, Adrian | 0.7 | Review the updated cash walk related to changes in the budget business plan. |
| 16 | 6/19/2007 | Frankum, Adrian | 0.7 | Review the claims presentation used in the XXX due diligence for budget business plan purposes. |
| 12 | 6/19/2007 | Frankum, Adrian | 1.7 | Discuss with K. Kuby (FTI) the current progress of the intercompany analysis and other Substantive Consolidation items. |
| 12 | 6/19/2007 | Frankum, Adrian | 1.0 | Meet with E. Weber (FTI) regarding additional procedures and documentation for the intercompany section of the Substantive Consolidation analysis. |
| 4 | 6/19/2007 | Frankum, Adrian | 2.8 | Review and prepare comments on the May MOR. |
| 12 | 6/19/2007 | Kuby, Kevin | 1.4 | Work with C. Wu (FTI) to revise the Substantive Consolidation analysis presentation. |
| 12 | 6/19/2007 | Kuby, Kevin | 1.6 | Prepare edits to the Substantive Consolidation findings presentation and send to R. Eisenberg (FTI). |
| 3 | 6/19/2007 | Kuby, Kevin | 1.3 | Continue to review the E&S assumable contract population. |
| 3 | 6/19/2007 | Kuby, Kevin | 0.6 | Review the E&S contract listing with E. Weber (FTI). |
| 3 | 6/19/2007 | Kuby, Kevin | 0.4 | Review results of the Saginaw contract refresh and discuss with E. Weber (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/19/2007 | Kuby, Kevin | 1.7 | Discuss with A. Frankum (FTI) the current progress of the intercompany analysis and other Substantive Consolidation items. |
| 3 | 6/19/2007 | Kuby, Kevin | 1.2 | Review the E&S assumable contract population. |
| 5 | 6/19/2007 | Behnke, Thomas | 0.3 | Review with R. Gildersleeve (FTI) the analysis of transfers and protective claims for due diligence on the proof of claim analysis. |
| 5 | 6/19/2007 | Behnke, Thomas | 1.8 | Create an updated subwaterfall chart to include all relevant data. |
| 99 | 6/19/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 6/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding the preparation of examples of claims for the Debtor review process. |
| 5 | 6/19/2007 | Behnke, Thomas | 1.3 | Analyze the claims population and prepare data for the updated subwaterfall reports. |
| 5 | 6/19/2007 | Behnke, Thomas | 0.5 | Coordinate and document the next steps for due diligence on the Debtor review process. |
| 5 | 6/19/2007 | Behnke, Thomas | 0.4 | Review various analyses associated with the Debtor review process. |
| 5 | 6/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. McKeighan (FTI) regarding claims examples and the next steps for the proof of claim analysis. |
| 12 | 6/19/2007 | Guglielmo, James | 0.8 | Review and prepare comments to support workpapers for the Hypothetical Liquidation analysis. |
| 4 | 6/19/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Fern (Skadden) regarding the status of the Catalyst and Capital Procurement motion through objection process. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.3 | Discuss special attrition modeling issues with S. Whitfield (Delphi). |
| 16 | 6/19/2007 | Emrikian, Armen | 0.5 | Update the site overlay tracker. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.4 | Meet with S. Dana (FTI) regarding the overlays incremental to the February 28, 2007 budget business plan. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.7 | Update the labor input template to allow for quarterly 2008 inputs. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.8 | Meet with T. Krause, S. Snell, J. Pritchett and S. Salrin (all Delphi) regarding exit financing information needs. |
| 16 | 6/19/2007 | Emrikian, Armen | 1.7 | Develop an initial list of options to satisfy exit financing information requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2007 | Emrikian, Armen | 0.4 | Review the summary of the Q2 2007 Treasury cash flow forecast. |
| 16 | 6/19/2007 | Emrikian, Armen | 1.2 | Develop a summary of options regarding the attrition plan modeling. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.4 | Discuss pension / OPEB recent updates with T. Nilan (Delphi). |
| 16 | 6/19/2007 | Emrikian, Armen | 0.9 | Review accounting issues tracker and suggested modeling treatment of each item. |
| 16 | 6/19/2007 | Emrikian, Armen | 0.8 | Review the comprehensive final budget business plan assumptions package. |
| 16 | 6/19/2007 | Wu, Christine | 0.3 | Analyze the divisional submission template for allied accounts receivable and payable drivers. |
| 16 | 6/19/2007 | Wu, Christine | 0.6 | Prepare comments regarding the 2008 budget business plan process improvements. |
| 16 | 6/19/2007 | Wu, Christine | 2.1 | Review the revised divisional submission template and prepare for distribution. |
| 16 | 6/19/2007 | Wu, Christine | 0.8 | Prepare a presentation for the 2008 budget business plan model Steering Committee meeting. |
| 16 | 6/19/2007 | Wu, Christine | 1.1 | Meet with S. Pflieger, M. Wild, J. Pritchett, C. Darby, B. Bosse (all Delphi), S. Karamanos and S. Dana (both FTI) to review the 2008 budget business plan process. |
| 16 | 6/19/2007 | Wu, Christine | 0.6 | Review with J. Pritchett and S. Pflieger (both Delphi) the projection methodology for the 2008 budget business plan model balance sheet and cash flow. |
| 12 | 6/19/2007 | Wu, Christine | 1.4 | Work with K. Kuby (FTI) to revise the Substantive Consolidation analysis presentation. |
| 16 | 6/19/2007 | Wu, Christine | 1.2 | Review and analyze the divisional submission template for the 2008 budget business plan model. |
| 12 | 6/19/2007 | Wu, Christine | 1.1 | Revise the Substantive Consolidation analysis presentation. |
| 12 | 6/19/2007 | Wu, Christine | 0.3 | Correspond with K. Kuby (FTI) regarding revisions to the preliminary Substantive Consolidation analysis presentation. |
| 12 | 6/19/2007 | Fletemeyer, Ryan | 0.6 | Work with E. Weber (FTI) to review the 9/30/05 intercompany files relating to the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Fletemeyer, Ryan | 0.3 | Review the 9/30/05 intercompany files relating to the Substantive Consolidation analysis. |
| 5 | 6/19/2007 | Gildersleeve, Ryan | 1.6 | Update the transferred claim analysis to exclude certain claims filed by claim purchasers and send to T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/19/2007 | Gildersleeve, Ryan | 0.3 | Review with T. Behnke (FTI) the analysis of transfers and protective claims for due diligence on the proof of claim analysis. |
| 19 | 6/19/2007 | Robinson, Josh | 0.7 | Research the query preference database for examples of negative invoices. |
| 19 | 6/19/2007 | Robinson, Josh | 1.3 | Create a file illustrating examples and explanations of negative invoices and payments mixed in with the preference period data and send to K. Kuby (FTI). |
| 19 | 6/19/2007 | Robinson, Josh | 0.5 | Participate in a call with D. Brewer (Delphi) regarding negative invoices in the preference data. |
| 16 | 6/19/2007 | Dana, Steven | 0.4 | Meet with A. Emrikian (FTI) regarding the overlays incremental to the February 28, 2007 budget business plan. |
| 16 | 6/19/2007 | Dana, Steven | 1.5 | Review the updated overlays incremental to the February 28, 2007 budget business plan. |
| 16 | 6/19/2007 | Dana, Steven | 2.2 | Meet with the AHG and Delphi corporate representatives regarding the AHG 2008 overseas submission restructuring charges. |
| 16 | 6/19/2007 | Dana, Steven | 1.2 | Review the check sheets within the 2008 budget business plan draft divisional submission template and provide improvements to account for the disconnects in treatment of allied sales and the related effects on internal working capital calculations. |
| 16 | 6/19/2007 | Dana, Steven | 1.1 | Meet with S. Pflieger, M. Wild, J. Pritchett, C. Darby, B. Bosse (all Delphi), S. Karamanos and C. Wu (both FTI) to review the 2008 budget business plan process. |
| 16 | 6/19/2007 | Dana, Steven | 1.8 | Review the updates to the divisional submission template as a result of the meeting with Delphi Strategic planning. |
| 16 | 6/19/2007 | Karamanos, Stacy | 0.9 | Modify the 3+9 cash impact of the P&L to segregate working capital changes from P&L changes in the 3+9 per request by J. Pritchett (Delphi). |
| 16 | 6/19/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review components of the balance sheet forecast for the 2008 budget business plan. |
| 16 | 6/19/2007 | Karamanos, Stacy | 0.7 | Summarize the AHG allocations for an upcoming meeting to review the AHG AP overlay per request by J. Pritchett (Delphi). |
| 16 | 6/19/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the working capital cash impact of the 3+9 and reaffirmation changes for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 6/19/2007 | Karamanos, Stacy | 2.1 | Prepare the divisional working capital analysis to modify the divisional figures and reflect the revised AP overlay timing proposed by GSM per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2007 | Karamanos, Stacy | 0.2 | Meet with N. Saad (Delphi) regarding the Powertrain working capital allocation to AHG for the AP overlay in the budget business plan. |
| 16 | 6/19/2007 | Karamanos, Stacy | 1.1 | Review and update the reaffirmation summary to segregate the impact of the AP timing change by division per request by J. Pritchett (Delphi). |
| 16 | 6/19/2007 | Karamanos, Stacy | 2.6 | Prepare a draft of instructions for the regional working capital inputs required from the divisions for the 2008 budget business plan. |
| 16 | 6/19/2007 | Karamanos, Stacy | 1.3 | Prepare comments for lessons learned on the 2007 budget business plan process to incorporate into the 2008 budget business plan process per request by B. Bosse (Delphi). |
| 16 | 6/19/2007 | Karamanos, Stacy | 1.1 | Meet with S. Pflieger, M. Wild, J. Pritchett, C. Darby, B. Bosse (all Delphi), C. Wu and S. Dana (both FTI) to review the 2008 budget business plan process. |
| 16 | 6/19/2007 | Karamanos, Stacy | 0.7 | Review the inventory balance carried at HQ with J. Volek (Delphi) to forecast the HQ entity in the 2008 budget business plan and related intercompany profit in inventory. |
| 16 | 6/19/2007 | Karamanos, Stacy | 1.6 | Review and provide comments on the 2008 budget business plan divisional input template. |
| 3 | 6/19/2007 | Stevning, Johnny | 2.3 | Prepare a refresh analysis to retrieve the most recent Price End dates for the EC & DPSS divisions per request by E. Weber (FTI). |
| 3 | 6/19/2007 | Weber, Eric | 0.4 | Review results of the Saginaw contract refresh and discuss with K. Kuby (FTI). |
| 12 | 6/19/2007 | Weber, Eric | 0.9 | Agree the Hyperion detailed intercompany file to the Delphi balance sheet figures as of 9/30/05 to ensure all relevant inputs are included in the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Weber, Eric | 1.0 | Meet with A. Frankum (FTI) regarding additional procedures and documentation for the intercompany section of the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Weber, Eric | 0.6 | Calculate intercompany ratios, document procedures and incorporate the information into the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Weber, Eric | 0.6 | Work with R. Fletemeyer (FTI) to review the 9/30/05 intercompany files relating to the Substantive Consolidation analysis. |
| 12 | 6/19/2007 | Weber, Eric | 1.3 | Work with B. Dotson, R. Romie and J. Volek (all Delphi) to obtain additional information surrounding the Delphi intercompany accounts for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/19/2007 | Weber, Eric | 0.7 | Work with J. Volek (Delphi) to document the controls for the monthly close-out of intercompany charges to additional paid in capital for the Substantive Consolidation analysis. |
| 3 | 6/19/2007 | Weber, Eric | 1.3 | Update the contract refresh template with indirect assumable contracts and calculate the associated cure balance with indirect contracts. |
| 3 | 6/19/2007 | Weber, Eric | 0.3 | Investigate new purchase orders in the E&S division assumable contract analysis not found in previous contract assumption analyses. |
| 3 | 6/19/2007 | Weber, Eric | 1.6 | Agree Saginaw assumable contracts to the master CAP motion file, flag redundancies and calculate the cure balance that should be excluded from the cure estimate. |
| 3 | 6/19/2007 | Weber, Eric | 0.6 | Review the E&S contract listing with K. Kuby (FTI). |
| 3 | 6/19/2007 | Weber, Eric | 1.3 | Review suppliers for the Thermal division that have assumable contracts identified in other divisional assumption analyses and ensure their pre-petition records agree. |
| 12 | 6/19/2007 | Weber, Eric | 0.4 | Agree the trial balance codes with specific Debtor and non-Debtor entities as part of the intercompany matrices for the Substantive Consolidation analysis. |
| 3 | 6/19/2007 | Weber, Eric | 0.8 | Investigate documented XXX negotiations to determine aspects regarding confidentiality provisions waived for the supplier settlement. |
| 5 | 6/19/2007 | Triana, Jennifer | 0.7 | Update the claim subwaterfall report to ensure all current data has been included per request by T. Behnke (FTI). |
| 5 | 6/19/2007 | Triana, Jennifer | 2.3 | Analyze the population of claims with an unknown Nature of Claim basis to ensure all claims are assigned to the proper Nature of Claim group. |
| 5 | 6/19/2007 | Triana, Jennifer | 0.3 | Update CMSi with revised Omnibus objection exhibits per request by J. Wharton (Skadden). |
| 5 | 6/19/2007 | Triana, Jennifer | 1.9 | Continue to update and prepare Debtor categorization for an upcoming proof of claim analysis meeting per request by T. Behnke (FTI). |
| 5 | 6/19/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding the preparation of examples of claims for the Debtor review process. |
| 5 | 6/19/2007 | Triana, Jennifer | 2.4 | Update and prepare Debtor categorization for an upcoming proof of claim analysis meeting per request by T. Behnke (FTI). |
| 16 | 6/19/2007 | Concannon, Joseph | 0.3 | Participate in a call with J. Hudson (Delphi) regarding the methodology for the revised treasury forecast for Q2 2007 to synchronize with the budget business plan. |

**Page 106 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2007 | Concannon, Joseph | 0.6 | Update the summary of methodology for the revised treasury forecast for Q2 2007 to synchronize with the budget business plan. |
| 12 | 6/19/2007 | Concannon, Joseph | 1.1 | Review support for the analysis of legal entity invoices, purchase orders, letter heads, business cards, and checks to ensure that the results of the analysis are captured in a summary chart for the Substantive Consolidation analysis. |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.2 | Review the template for the new labor overlay and prepare comments for A. Emrikian (FTI). |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.3 | Review the proposal on display for working capital in the product business unit model and prepare correspondence to A. Emrikian (FTI). |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.5 | Review the updated pension/OPEB model and edit for clarity. |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.4 | Review the regional variance file from the 3+9 and prepare comments and questions for D. Swanson (FTI). |
| 16 | 6/19/2007 | McDonagh, Timothy | 2.2 | Update the regional OCF model with the revised pension and OPEB model. |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) to agree the 3+9 in the product business unit model. |
| 5 | 6/19/2007 | McDonagh, Timothy | 0.7 | Research and review the reconciliation of claim XXX with R. Emanuel (Delphi). |
| 16 | 6/19/2007 | McDonagh, Timothy | 1.4 | Create a file to compile all of the divisional 3+9 regional splits into total regions. |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.6 | Update the consolidation of the regional 3+9 submission with the intra-regional eliminations. |
| 16 | 6/19/2007 | McDonagh, Timothy | 0.8 | Review templates for working capital and eliminations for the 2008 budget business plan. |
| 16 | 6/19/2007 | Swanson, David | 1.2 | Update the 3+9 variance template with a revised 2-28 comparison schedule per request from T. McDonagh (FTI). |
| 12 | 6/19/2007 | Swanson, David | 2.1 | Prepare disclosure statement analyses for historical P&L information presented during the emergence year per request by A. Emrikian (FTI). |
| 16 | 6/19/2007 | Swanson, David | 1.1 | Update a revised feeder file into the 3+9 regional variance template per request by T. McDonagh (FTI). |
| 16 | 6/19/2007 | Swanson, David | 0.7 | Modify the 3+9 variance template with revisions from T. McDonagh (FTI). |
| 7 | 6/19/2007 | Coleman, Matthew | 1.8 | Review the first week of June 2007 time detail for professional names G through K. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/19/2007 | Coleman, Matthew | 2.6 | Review the first week of June 2007 time detail for professional names D through F. |
| 5 | 6/19/2007 | Cartwright, Emily | 1.4 | Review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/19/2007 | Cartwright, Emily | 1.1 | Review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/19/2007 | Cartwright, Emily | 1.8 | Continue to review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 16 | 6/19/2007 | Lyman, Scott | 1.2 | Revise the Other Liabilities walk in the 2008 budget business plan model. |
| 16 | 6/19/2007 | Lyman, Scott | 1.3 | Revise the Other Assets walk in the 2008 budget business plan model. |
| 16 | 6/19/2007 | Lyman, Scott | 0.9 | Revise the Allied Receivable/Payable Template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/19/2007 | Lyman, Scott | 1.6 | Revise the JV walk in the 2008 budget business plan model. |
| 16 | 6/19/2007 | Lyman, Scott | 2.8 | Update the 2008 budget business plan model based on changes to the Divisional Template. |
| 16 | 6/19/2007 | Lyman, Scott | 1.2 | Revise the Intangibles walk in the 2008 budget business plan model. |
| 16 | 6/19/2007 | Lyman, Scott | 1.0 | Revise the Accruals walk in the 2008 budget business plan model. |
| 5 | 6/19/2007 | McKeighan, Erin | 2.4 | Review claim images to verify Debtor accuracy classification and Debtor source as part of the proof of claim analysis. |
| 5 | 6/19/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Behnke (FTI) regarding claims examples and the next steps for the proof of claim analysis. |
| 5 | 6/19/2007 | McKeighan, Erin | 0.7 | Continue to review claim images to verify Debtor accuracy classification and Debtor source as part of the proof of claim analysis. |
| 5 | 6/19/2007 | McKeighan, Erin | 2.2 | Revise the recent version of the proof of claim analysis spreadsheet to reflect updates identified by FTI. |
| 5 | 6/19/2007 | McKeighan, Erin | 2.1 | Update the objection summary procedures and reports to accommodate new objections and objection titles. |
| 5 | 6/19/2007 | McKeighan, Erin | 0.3 | Prepare examples of specific claim categories in the Debtor review per request by J. Triana (FTI). |
| 5 | 6/19/2007 | McKeighan, Erin | 0.3 | Correspond with T. Behnke (FTI) regarding examples of specific claim categories in the Debtor review. |
| 7 | 6/19/2007 | O'Neill, John | 0.5 | Prepare and format the second half of the May fee working file. |

**Page 108 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/19/2007 | O'Neill, John | 0.7 | Create an extract of certain task codes with comments and send to A. Frankum (FTI). |
| 7 | 6/19/2007 | O'Neill, John | 2.1 | Review the fourth week of May 2007 time detail for professional names A through C. |
| 7 | 6/19/2007 | Johnston, Cheryl | 0.4 | Update May expense schedules to capture recently entered expenses. |
| 7 | 6/19/2007 | Johnston, Cheryl | 0.9 | Continue to download and format recently received May expense detail. |
| 7 | 6/19/2007 | Johnston, Cheryl | 2.1 | Review and incorporate additional May expense detail into the expense working file. |
| 4 | 6/20/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 12 | 6/20/2007 | Eisenberg, Randall | 1.4 | Review a draft of the Substantive Consolidated analysis. |
| 12 | 6/20/2007 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) regarding the Substantive Consolidated analysis. |
| 12 | 6/20/2007 | Eisenberg, Randall | 0.2 | Review various information related to the UAW negotiations. |
| 10 | 6/20/2007 | Eisenberg, Randall | 0.3 | Correspond with K. Butler (Skadden) and D. Kidd (Delphi) regarding the IUE / Chanin information request. |
| 16 | 6/20/2007 | Frankum, Adrian | 0.9 | Meet with J. Pritchett (Delphi) to review working capital and capitalization issues related to the budget business plan. |
| 16 | 6/20/2007 | Frankum, Adrian | 0.7 | Review the current version of the consolidation module projection outputs. |
| 12 | 6/20/2007 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) regarding the Substantive Consolidated analysis. |
| 19 | 6/20/2007 | Frankum, Adrian | 0.4 | Review the pre-petition wire summary for the preference analysis. |
| 12 | 6/20/2007 | Frankum, Adrian | 1.1 | Review and prepare comments on the updated Substantive Consolidation analysis. |
| 12 | 6/20/2007 | Frankum, Adrian | 2.2 | Meet with D. Unrue (Delphi), K. Kuby (FTI), J. Triana (FTI) and T. Behnke (FTI) to review the progress related to the proofs of claim analysis. |
| 5 | 6/20/2007 | Frankum, Adrian | 1.6 | Review the proof of claim analysis and prepare comments and questions. |
| 12 | 6/20/2007 | Frankum, Adrian | 0.7 | Review with K. Kuby (FTI) the asset transfers related to various Debtor entities for the Substantive Consolidation analysis. |
| 12 | 6/20/2007 | Kuby, Kevin | 0.6 | Review and edit the warranty analysis provided by J. Concannon (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/20/2007 | Kuby, Kevin | 2.5 | Review the May fee statement. |
| 5 | 6/20/2007 | Kuby, Kevin | 0.7 | Work with T. Behnke (FTI) regarding the progress of the proof of claim analysis. |
| 12 | 6/20/2007 | Kuby, Kevin | 0.9 | Meet with C. Wu (FTI) to review various follow-up aspects of the Substantive Consolidation analysis. |
| 3 | 6/20/2007 | Kuby, Kevin | 1.2 | Review the latest version of the E&S file and correspond with E. Weber (FTI) regarding the update process. |
| 5 | 6/20/2007 | Kuby, Kevin | 2.2 | Meet with D. Unrue (Delphi), A. Frankum (FTI), J. Triana (FTI) and T. Behnke (FTI) to review the progress related to the proofs of claim analysis. |
| 12 | 6/20/2007 | Kuby, Kevin | 0.7 | Review with A. Frankum (FTI) the asset transfers related to various Debtor entities. |
| 12 | 6/20/2007 | Kuby, Kevin | 1.2 | Revise the Substantive Consolidation narrative section to consider additional comments from R. Eisenberg (FTI). |
| 5 | 6/20/2007 | Behnke, Thomas | 1.1 | Prepare a population of claims that require further Debtor accuracy evaluation for the proof of claim analysis. |
| 5 | 6/20/2007 | Behnke, Thomas | 2.2 | Meet with D. Unrue (Delphi), A. Frankum (FTI), J. Triana (FTI) and K. Kuby (FTI) to review progress related to the proofs of claim analysis. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.7 | Work with K. Kuby (FTI) regarding the progress of the proof of claim analysis. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.7 | Prepare a list of claims that require reviews for transfer for the proof of claim analysis. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding follow-up tasks for the Debtor review. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.5 | Prepare final edits to the revised claims subwaterfall chart. |
| 5 | 6/20/2007 | Behnke, Thomas | 1.2 | Prepare for an upcoming meeting regarding the progress of the proof of claim analysis. |
| 99 | 6/20/2007 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding the progress of the Indirect Material Managers analysis. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding various proof of claim analysis issues. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.9 | Work with D. Unrue (Delphi) regarding the Debtor review process. |
| 5 | 6/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) and D. Evans (Delphi) regarding an adjourned claim treatment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/20/2007 | Behnke, Thomas | 0.9 | Discuss with J. Triana (FTI) and R. Gildersleeve (FTI) the proof of claim analysis and the review process for all KCC pre-printed forms. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.4 | Meet with S. Karamanos (FTI) and J. Pritchett (Delphi) regarding the working capital analysis as part of the board presentation for the 2007 budget business plan model update. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.4 | Review the summary of the treatment of 2008 quarterly splits in budget submissions. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.8 | Review the draft of regional outputs. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi) to review the DIP / exit financing requirements. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.4 | Review the summary of the bank reporting requirements compiled by Delphi Treasury. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.8 | Meet with M. Crowley (Delphi) to review open items on the accounting issues tracker. |
| 16 | 6/20/2007 | Emrikian, Armen | 1.3 | Prepare a list of questions regarding the presentation of disclosure statement financials for further review by legal. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.6 | Review the list of options to satisfy the lender due diligence requests and discuss with T. McDonagh (FTI). |
| 16 | 6/20/2007 | Emrikian, Armen | 0.7 | Update the summary of options regarding DIP / exit financing information requests. |
| 16 | 6/20/2007 | Emrikian, Armen | 0.3 | Review prior AHG restructuring cash overlays. |
| 16 | 6/20/2007 | Wu, Christine | 0.7 | Review balance sheet template revisions for the 2008 budget business plan with S. Karamanos (FTI). |
| 16 | 6/20/2007 | Wu, Christine | 0.4 | Review the updated divisional submission allied sales/materials and receivables/payables templates. |
| 12 | 6/20/2007 | Wu, Christine | 0.3 | Review with A. Herriott (Skadden) the Substantive Consolidation factors to consider. |
| 12 | 6/20/2007 | Wu, Christine | 0.9 | Meet with K. Kuby (FTI) to review various follow-up aspects of the Substantive Consolidation analysis. |
| 12 | 6/20/2007 | Wu, Christine | 0.3 | Review with T. Krause (Delphi) the legal entity financial information available for the Substantive Consolidation analysis. |
| 16 | 6/20/2007 | Wu, Christine | 0.3 | Prepare analytics for the 2008 budget business plan model division submissions. |
| 16 | 6/20/2007 | Wu, Christine | 0.2 | Review with J. Erickson (Delphi) joint venture tax accounting. |
| 16 | 6/20/2007 | Wu, Christine | 0.7 | Meet with M. Fortunak (Delphi) to review the joint venture monitoring process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/20/2007 | Wu, Christine | 1.2 | Review and revise the Substantive Consolidation analysis presentation. |
| 16 | 6/20/2007 | Wu, Christine | 2.5 | Review and revise the divisional balance sheet submission template. |
| 16 | 6/20/2007 | Wu, Christine | 0.3 | Review and revise the divisional allied sales, materials, receivables and payables submission templates. |
| 12 | 6/20/2007 | Wu, Christine | 0.2 | Review with I. Seipke (Delphi) information technology contracts for the Substantive Consolidation analysis. |
| 16 | 6/20/2007 | Wu, Christine | 0.5 | Meet with J. Volek (Delphi) to review the Headquarters joint venture accounting. |
| 12 | 6/20/2007 | Wu, Christine | 0.6 | Review the corporate structure transactions schedule for the Substantive Consolidation analysis. |
| 12 | 6/20/2007 | Wu, Christine | 0.7 | Update the Substantive Consolidation analysis tables relating to subsidiaries. |
| 11 | 6/20/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 6/15/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 6/20/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the May Borrowing Base Certificate to B. Pickering (Mesirow). |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 0.4 | Prepare correspondence to J. Triana (FTI) regarding the KCC-to-FTI claim data reconciliation. |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 2.4 | Update the Claim-to-Tier 2 name supplier matching file per request by T. Behnke (FTI). |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 2.2 | Review and update the Claim-to-Tier 2 name supplier matching file per request by T. Behnke (FTI). |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 0.3 | Discuss claimant-to-supplier name matching with J. Stevning (FTI). |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 2.3 | Create a Claim-to-Tier 2 name supplier matching file per request by T. Behnke (FTI). |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 0.9 | Discuss with T. Behnke (FTI) and J. Triana (FTI) the proof of claim analysis and the review process for all KCC pre-printed forms. |
| 5 | 6/20/2007 | Gildersleeve, Ryan | 2.3 | Continue to create the Claim-to-Tier 2 name supplier matching file per request by T. Behnke (FTI). |
| 19 | 6/20/2007 | Robinson, Josh | 0.4 | Correspond with D. Brewer (Delphi) regarding comments on the wire reconciliation. |
| 19 | 6/20/2007 | Robinson, Josh | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the preference wire reconciliation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/20/2007 | Robinson, Josh | 0.5 | Prepare correspondence to D. Brewer (Delphi) regarding the wire reconciliation workplan. |
| 16 | 6/20/2007 | Dana, Steven | 1.8 | Prepare an analysis illustrating the quarterly splits of the 2008 annual P&L data from the divisional budget business plan in support of the bank request for quarterly splits. |
| 16 | 6/20/2007 | Dana, Steven | 1.7 | Review the most recent 2008 budget business plan P&L model prepared by S. Lyman (FTI) and provide comments. |
| 16 | 6/20/2007 | Dana, Steven | 0.6 | Review the presentation on bank reporting requirements to assess budgeting data needs. |
| 16 | 6/20/2007 | Dana, Steven | 1.4 | Continue to review the most recent 2008 budget business plan P&L model prepared by S. Lyman (FTI) and provide comments. |
| 16 | 6/20/2007 | Dana, Steven | 0.3 | Prepare framework for divisional walks required to bridge between the February 28, 2007 budget business plan and the Final budget business plan. |
| 16 | 6/20/2007 | Dana, Steven | 0.9 | Review the warranty presentation to prepare for integration of warranty reaffirmation submissions into the Consolidation Module. |
| 16 | 6/20/2007 | Dana, Steven | 0.8 | Review the warranty reaffirmation submission templates to prepare for integration of warranty reaffirmation submissions into the Consolidation Module. |
| 16 | 6/20/2007 | Dana, Steven | 0.6 | Correspond with the AHG and Delphi corporate representatives regarding the AHG 2008 overseas submission restructuring charges. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.3 | Review the 5+7 allied sales to DPSS to understand the working capital balances per request by T. Clark (Delphi). |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.7 | Review balance sheet template revisions for the 2008 budget business plan with C. Wu (FTI). |
| 16 | 6/20/2007 | Karamanos, Stacy | 1.2 | Continue to prepare a draft of detailed instructions for the regional working capital and OCF templates for the 2008 budget business plan. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.4 | Meet with C. Darby (Delphi) to review the reaffirmation file updates related to working capital per request by S. Salrin (Delphi). |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.4 | Review the HQ portion of AP at 3/31/07 with J. Pritchett (Delphi) to understand next steps in developing a forecast for the 2008 budget business plan. |
| 16 | 6/20/2007 | Karamanos, Stacy | 1.0 | Meet with the strategic planning and forecast groups (all Delphi) to review the 2008 budget business plan process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/20/2007 | Karamanos, Stacy | 1.9 | Update the intercompany profit in inventory analysis by division per discussion with J. Volek (Delphi) for the 2008 budget business plan. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.5 | Review and provide comments on the divisional input roadmap for the completion of the 2007 budget business plan per request by J. Pritchett (Delphi). |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.3 | Review intercompany profit in inventory assumptions with J. Volek (Delphi) for the 2008 budget business plan. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.2 | Prepare correspondence to D. Swanson (FTI) regarding the HQ AP balance inquiry and whether or not the HQ entity should be forecasting an HQ balance. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.4 | Meet with A. Emrikian (FTI) and J. Pritchett (Delphi) regarding the working capital analysis as part of the board presentation for the 2007 budget business plan model update. |
| 16 | 6/20/2007 | Karamanos, Stacy | 1.7 | Prepare and distribute regional working capital assumption files to confirm the regional balances for the reaffirmation for Packard and Steering per request by J. Pritchett (Delphi). |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, K. Stipp, G. Anderson and N. Saad (all Delphi) to review the AHG allocation of the AP overlay in the 2007 budget business plan. |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.4 | Update the reaffirmation schedule to reflect the latest working capital cash estimates per request by C. Darby (Delphi). |
| 16 | 6/20/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett (Delphi) to review modifications to the working capital slides for the upcoming board of directors presentation in July. |
| 3 | 6/20/2007 | Stevning, Johnny | 2.4 | Analyze suppliers P through H to determine if the purchase orders are pre or post-petition for assumption purposes. |
| 3 | 6/20/2007 | Stevning, Johnny | 0.8 | Review and update the Thermal & Interior Indirect analysis to locate the assumable purchase order population. |
| 5 | 6/20/2007 | Stevning, Johnny | 0.3 | Discuss claimant-to-supplier name matching with R. Gildersleeve (FTI). |
| 3 | 6/20/2007 | Stevning, Johnny | 2.6 | Analyze suppliers Z through P to determine if the purchase orders are pre or post-petition for assumption purposes. |
| 3 | 6/20/2007 | Weber, Eric | 0.4 | Discuss with N. Jordan (Delphi) the status of the XXX CAP case. |
| 12 | 6/20/2007 | Weber, Eric | 0.7 | Analyze the intercompany accounts and calculate Debtor-to-Debtor balances for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/20/2007 | Weber, Eric | 2.1 | Incorporate additional DAS trial balance data into the intercompany matrices and agree the intercompany balances to the balance sheet support for the Substantive Consolidation analysis. |
| 99 | 6/20/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 6/20/2007 | Weber, Eric | 2.3 | Prepare detailed entry exhibits and narratives demonstrating the year-end intercompany close-out process for the Substantive Consolidation analysis. |
| 12 | 6/20/2007 | Weber, Eric | 1.4 | Incorporate the intercompany adjustments for DAS, DASHI, and Delphi Corporation into the intercompany matrices and calculate the year-end balances for the Substantive Consolidation analysis. |
| 3 | 6/20/2007 | Weber, Eric | 0.5 | Discuss with E. Mink (Delphi) the process used to derive the days payable outstanding calculation. |
| 12 | 6/20/2007 | Weber, Eric | 1.9 | Edit the intercompany presentation to include quantitative charts and tables demonstrating the significance of intercompany imbalances between Debtor entities for the Substantive Consolidation analysis. |
| 5 | 6/20/2007 | Nathan, Robert | 1.3 | Continue to perform due diligence for the proof of claim analysis and send data to E. Cartwright (FTI). |
| 5 | 6/20/2007 | Nathan, Robert | 0.6 | Work with E. Cartwright (FTI) regarding due diligence tasks for the proof of claim analysis. |
| 5 | 6/20/2007 | Nathan, Robert | 2.4 | Perform due diligence for the proof of claim analysis and send data to E. Cartwright (FTI). |
| 5 | 6/20/2007 | Triana, Jennifer | 2.2 | Meet with D. Unrue (Delphi), A. Frankum (FTI), T. Behnke (FTI) and K. Kuby (FTI) to review progress related to the proofs of claim analysis. |
| 5 | 6/20/2007 | Triana, Jennifer | 0.9 | Discuss with T. Behnke (FTI) and R. Gildersleeve (FTI) the proof of claim analysis and the review process for all KCC pre-printed forms. |
| 5 | 6/20/2007 | Triana, Jennifer | 2.6 | Analyze and update claims with an unknown basis to ensure the claim amounts and Nature of Claim are included. |
| 5 | 6/20/2007 | Triana, Jennifer | 2.4 | Continue to analyze and update claims with an unknown basis to ensure the claim amounts and Nature of Claim are included. |
| 16 | 6/20/2007 | Concannon, Joseph | 0.8 | Discuss the 5+7 forecast with M. Wild (Delphi). |
| 12 | 6/20/2007 | Concannon, Joseph | 1.2 | Prepare a presentation on warranties for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/20/2007 | McDonagh, Timothy | 2.4 | Update the regional OCF model with the 3+9 regional submissions and agree to OI with the product business unit model. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.7 | Update eliminations in the regional OCF model. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.4 | Update the regional OCF model for the adjustment for managerial reporting in 2007. |
| 5 | 6/20/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.3 | Review the framework for walks to satisfy lender due diligence and prepare comments for D. Swanson (FTI). |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.6 | Review the list of options to satisfy the lender due diligence requests and discuss with A. Emrikian (FTI). |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Dana (FTI) regarding the warranty overlay. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.6 | Update the consolidation of the regional 3+9 submission with new submissions and changes in the handling of material eliminations. |
| 16 | 6/20/2007 | McDonagh, Timothy | 1.0 | Create a file to allocate below OI P&L changes to the various regions for the 3+9. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.5 | Review the divisional restructuring cash and agree to the regional 3+9 restructuring cash. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.4 | Agree the walks of regional OI to the regional OCF model. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.5 | Review the regional restructuring cash and capital expenditures 3+9 data and agree to the source data. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.2 | Participate in a call with B. Murray (Delphi) to review the amortization of intangibles for the non-continuing businesses. |
| 16 | 6/20/2007 | McDonagh, Timothy | 0.5 | Agree the regional P&L and Performance and send to M. Crowley (Delphi). |
| 16 | 6/20/2007 | Swanson, David | 1.1 | Revise the regional consolidated 3+9 template with an updated feeder and 2-28 file per request by T. McDonagh (FTI). |
| 16 | 6/20/2007 | Swanson, David | 1.9 | Prepare Sales, Performance, and Restructuring expense walks from 2-28 to 3+9 for AHG, DPSS, E&S and HQ per request by S. Dana (FTI). |
| 16 | 6/20/2007 | Swanson, David | 1.8 | Prepare Sales, Performance, OI and OI+R walks from 2-28 to 3+9 for Packard, Powertrain, Steering and Thermal per request by S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/20/2007 | Cartwright, Emily | 0.6 | Work with R. Nathan (FTI) regarding due diligence tasks for the proof of claim analysis. |
| 5 | 6/20/2007 | Cartwright, Emily | 2.5 | Update the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/20/2007 | Cartwright, Emily | 0.4 | Prepare updates to the All Claims Master file for each claim image reviewed in the KCC population for the proof of claim analysis. |
| 5 | 6/20/2007 | Cartwright, Emily | 1.6 | Review the population of pre-populated KCC claim forms for the proof of claim analysis. |
| 5 | 6/20/2007 | Cartwright, Emily | 1.7 | Review the claim population and determine whether the claim was filed by the claimant or the transferor for the proof of claim analysis. |
| 5 | 6/20/2007 | Cartwright, Emily | 0.5 | Work with E. McKeighan (FTI) to prepare a list of the daily proof of claim analysis tasks. |
| 16 | 6/20/2007 | Lyman, Scott | 1.4 | Update the Allied Receivable/Payable Template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/20/2007 | Lyman, Scott | 1.3 | Revise the Divisional Balance Sheet Template in the 2008 budget business plan model per comments from S. Dana (FTI). |
| 16 | 6/20/2007 | Lyman, Scott | 2.4 | Update the Divisional Template per comments from the Working Group. |
| 16 | 6/20/2007 | Lyman, Scott | 2.1 | Continue to create checks in the 2008 budget business plan model. |
| 16 | 6/20/2007 | Lyman, Scott | 2.8 | Continue to update the 2008 budget business plan model based on changes to the Divisional Template. |
| 5 | 6/20/2007 | McKeighan, Erin | 2.3 | Review KCC pre-populated claim forms to ensure the proof of claim analysis questions were properly answered. |
| 5 | 6/20/2007 | McKeighan, Erin | 2.3 | Update the master Debtor review process file to reflect changes identified by FTI. |
| 5 | 6/20/2007 | McKeighan, Erin | 0.5 | Work with E. Cartwright (FTI) to prepare a list of the daily proof of claim analysis tasks. |
| 5 | 6/20/2007 | McKeighan, Erin | 2.1 | Review claim images to determine if claims were originally filed by a claims trader for the proof of claim analysis. |
| 5 | 6/20/2007 | McKeighan, Erin | 0.6 | Continue to create the partially transferred claims report. |
| 5 | 6/20/2007 | McKeighan, Erin | 1.6 | Continue to review KCC pre-populated claim forms to ensure the proof of claim analysis questions were properly answered. |
| 7 | 6/20/2007 | O'Neill, John | 0.7 | Prepare various correspondence to K. Kuby and C. Johnston (both FTI) regarding the progress of the April and May fee statements. |

**Page 117 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/20/2007 | O'Neill, John | 2.0 | Review the fourth week of May 2007 time detail for professional names R through Z. |
| 7 | 6/20/2007 | O'Neill, John | 1.7 | Review the fourth week of May 2007 time detail for professional names M through Q. |
| 7 | 6/20/2007 | O'Neill, John | 1.8 | Review the fourth week of May 2007 time detail for professional names H through L. |
| 7 | 6/20/2007 | O'Neill, John | 2.0 | Review the fourth week of May 2007 time detail for professional names D through G. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.9 | Update the June Week 1 fee working file and send to M. Coleman (FTI). |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.5 | Follow up with professionals regarding aspects on various time detail. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.5 | Review recently entered June time detail entries for Week 1 and incorporate into the master working file. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the progress of June time detail. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.6 | Review and update the April expense detail per request by R. Eisenberg (FTI). |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.4 | Prepare updated April expense exhibits and convert to PDF format. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.2 | Correspond with K. Jacobson (FTI) regarding April expense detail. |
| 7 | 6/20/2007 | Johnston, Cheryl | 0.9 | Consolidate and format June time detail and send to M. Coleman (FTI). |
| 12 | 6/21/2007 | Eisenberg, Randall | 1.1 | Review a draft of the Substantive Consolidation analysis. |
| 12 | 6/21/2007 | Eisenberg, Randall | 1.3 | Continue to review a draft of the Substantive Consolidation analysis. |
| 16 | 6/21/2007 | Frankum, Adrian | 0.4 | Meet with K. LoPrete (Delphi) regarding OPEB and Pension in the budget business plan. |
| 4 | 6/21/2007 | Frankum, Adrian | 0.4 | Review general case matters with K. Kuby (FTI). |
| 12 | 6/21/2007 | Frankum, Adrian | 2.4 | Review and update the current version of the intercompany charge analysis for Substantive Consolidation purposes. |
| 16 | 6/21/2007 | Frankum, Adrian | 0.4 | Discuss disputed claims reserve issues and implications to the final budget business plan with A. Emrikian (FTI). |
| 16 | 6/21/2007 | Frankum, Adrian | 0.7 | Discuss the bank reporting requirements with S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | Frankum, Adrian | 0.8 | Review bank financing reporting requirements for purposes of designing the budget business plan module. |
| 16 | 6/21/2007 | Frankum, Adrian | 0.6 | Meet with C. Wu (FTI), T. Lewis (Delphi), K. LoPrete (Delphi), S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi) to review the 2008 budget business plan model. |
| 16 | 6/21/2007 | Frankum, Adrian | 0.5 | Meet with S. Salrin, J. Pritchett (both Delphi), A. Emrikian (FTI), and S. Karamanos (FTI) to review claims treatments in the consolidation module. |
| 99 | 6/21/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 6/21/2007 | Kuby, Kevin | 2.0 | Review the May fee statement. |
| 4 | 6/21/2007 | Kuby, Kevin | 0.4 | Review general case matters with A. Frankum (FTI). |
| 12 | 6/21/2007 | Kuby, Kevin | 0.7 | Review with T. Behnke (FTI) the required outline for a proofs of claim analysis presentation. |
| 12 | 6/21/2007 | Kuby, Kevin | 0.8 | Discuss with G. Panagakis (Skadden) asset divestiture activity and items relevant to Substantive Consolidation. |
| 12 | 6/21/2007 | Kuby, Kevin | 1.1 | Review Indirect Material Manager contracts for the Substantive Consolidation analysis. |
| 99 | 6/21/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/21/2007 | Kuby, Kevin | 0.5 | Analyze the appropriate treatment related to a set of claims in the proofs of claim analysis. |
| 12 | 6/21/2007 | Kuby, Kevin | 0.5 | Review the divestiture activity spreadsheet for an upcoming discussion with G. Panagakis (Skadden). |
| 5 | 6/21/2007 | Behnke, Thomas | 1.4 | Prepare a draft of the proof of claim analysis presentation. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.9 | Discuss with J. Triana (FTI) regarding documentation of the proof of claims analysis for the Debtor review presentation. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.3 | Review various materials for an upcoming weekly claims status meeting. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden) regarding the claims status and strategy meeting. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.4 | Prepare final edits to the thirteenth, fourteenth and fifteenth Omnibus objections exhibits. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding a draft of the Omnibus objection summary for MOR. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/21/2007 | Behnke, Thomas | 0.6 | Discuss with J. Triana, E. Cartwright and E. McKeighan (all FTI) regarding the finalization of the proof of claim analysis. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.4 | Review the seventeenth Omnibus objection mail file and prepare questions and comments. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.7 | Discuss the duplicate claims process and next steps in reviewing the claim population with J. Triana and R. Gildersleeve (both FTI) for the proof of claim analysis. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.7 | Discuss the progress of unreconciled claims and potential disputed claims reserve issues with A. Emrikian (FTI). |
| 5 | 6/21/2007 | Behnke, Thomas | 1.4 | Create an outline for an upcoming presentation regarding the Debtor review process. |
| 5 | 6/21/2007 | Behnke, Thomas | 1.9 | Prepare final edits to the evaluation of Debtor accuracy for non-specific Debtor names for the Debtor review process. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) and prepare follow-up questions and comments for claims-related requests. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.6 | Work with J. Triana (FTI) to draft the proof of claim analysis presentation. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.7 | Revise the claims workplan list and update the planning calendar. |
| 5 | 6/21/2007 | Behnke, Thomas | 0.7 | Review with K. Kuby (FTI) the required outline for a proofs of claim analysis presentation. |
| 5 | 6/21/2007 | Behnke, Thomas | 1.9 | Prepare for an upcoming meeting regarding the progress of the proof of claim analysis. |
| 11 | 6/21/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Fern (Skadden) regarding the approach and responses to UCC advisors inquiries on various sale motions. |
| 12 | 6/21/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Fletemeyer (FTI) regarding updates to the Hypothetical Liquidation analysis model. |
| 11 | 6/21/2007 | Guglielmo, James | 0.8 | Review due diligence requests by Latham/Jefferies regarding the Bosch asset sale and Catalyst sale motions. |
| 12 | 6/21/2007 | Guglielmo, James | 0.7 | Review updates to the Hypothetical Liquidation analysis model and prepare correspondence to A. Frankum (FTI). |
| 10 | 6/21/2007 | Warther, Vincent | 1.1 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/21/2007 | Emrikian, Armen | 1.5 | Update the summary of model options to satisfy DIP / exit financing information requests. |
| 16 | 6/21/2007 | Emrikian, Armen | 0.5 | Review the updated tracker regarding site modeling treatment. |

**Page 120 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | Emrikian, Armen | 0.4 | Discuss disputed claims reserve issues and implications to the final budget business plan with A. Frankum (FTI). |
| 5 | 6/21/2007 | Emrikian, Armen | 0.7 | Discuss the progress of unreconciled claims and potential disputed claims reserve issues with T. Behnke (FTI). |
| 16 | 6/21/2007 | Emrikian, Armen | 0.5 | Discuss the updated summary of exit financing model options with T. Letchworth (Delphi). |
| 99 | 6/21/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/21/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi), T. McDonagh, S. Karamanos, S. Dana and J. Concannon (all FTI) to review the progress of the budget business plan model. |
| 16 | 6/21/2007 | Emrikian, Armen | 0.4 | Review alternatives to legal entity income statement view in the 2007 regional outputs and prepare comments. |
| 16 | 6/21/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, J. Pritchett (both Delphi), A. Frankum (FTI), and S. Karamanos (FTI) to review claims treatments in the consolidation module. |
| 16 | 6/21/2007 | Emrikian, Armen | 0.7 | Review the final budget business plan proposed assumptions package to ensure all relevant inputs are included. |
| 16 | 6/21/2007 | Wu, Christine | 0.6 | Prepare a presentation for the 2008 budget business plan model Working Group meeting. |
| 16 | 6/21/2007 | Wu, Christine | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi) and S. Pflieger (Delphi) to review the 2008 budget business plan model. |
| 99 | 6/21/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/21/2007 | Wu, Christine | 0.9 | Prepare a presentation for the 2008 budget business plan model Directors meeting. |
| 16 | 6/21/2007 | Wu, Christine | 0.4 | Review with S. Snell (Delphi) and M. Wild (Delphi) the Treasury reporting requirements for the 2008 budget business plan. |
| 16 | 6/21/2007 | Wu, Christine | 0.6 | Meet with A. Frankum (FTI), T. Lewis (Delphi), K. LoPrete (Delphi), S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi) to review the 2008 budget business plan model. |
| 16 | 6/21/2007 | Wu, Christine | 0.8 | Prepare a presentation for the 2008 budget business plan model Steering Committee meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | Wu, Christine | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI), S. Dana (FTI) and S. Lyman (FTI) to rev |
| 16 | 6/21/2007 | Wu, Christine | 0.4 | Analyze the current variance analysis and determine template revisions for the 2008 budget business plan model. |
| 12 | 6/21/2007 | Wu, Christine | 0.1 | Review with D. Puri (Delphi) the early amortization triggers for the European securitization program for the Substantive Consolidation analysis. |
| 16 | 6/21/2007 | Wu, Christine | 0.5 | Review the draft working capital analysis for the 2008 budget business plan model. |
| 16 | 6/21/2007 | Wu, Christine | 1.7 | Revise the 2008 minority interest and equity income division submission template and prepare instructions. |
| 12 | 6/21/2007 | Fletemeyer, Ryan | 0.6 | Prepare correspondence to J. Guglielmo (FTI) regarding updates to the Hypothetical Liquidation analysis for May 2007. |
| 12 | 6/21/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Guglielmo (FTI) regarding updates to the Hypothetical Liquidation analysis model. |
| 12 | 6/21/2007 | Fletemeyer, Ryan | 0.8 | Analyze updates to the Hypothetical Liquidation analysis for May 2007. |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 0.7 | Discuss the duplicate claims process and next steps in reviewing the claim population with T. Behnke and J. Triana (both FTI) for the proof of claim analysis. |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 1.6 | Continue to update the Claim-to-Tier 2 name supplier matching file per request by T. Behnke (FTI). |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 0.2 | Working session with E. Cartwright (FTI) and E. McKeighan (FTI) to review due diligence regarding claim transfers for the proof of claim analysis. |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 0.3 | Participate in a call with J. Stevning (FTI) regarding open items for the supplier-to-claimant name matching. |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 1.8 | Create a claim lookup file to match filed claims to Tier 3 suppliers. |
| 5 | 6/21/2007 | Gildersleeve, Ryan | 0.4 | Prepare correspondence to J. Robinson (FTI) regarding supplier name matching to filed proofs of claim. |
| 99 | 6/21/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/21/2007 | Dana, Steven | 1.6 | Prepare the divisional submission template instructions from the 2007 to 2012 budget cycle to integrate applicable content into the 2008 to 2012 divisional submission P&L instructions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | Dana, Steven | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Lyman (FTI), S. Karamanos (FTI) and C. Wu (FTI) to revie |
| 16 | 6/21/2007 | Dana, Steven | 0.5 | Review the divisional submission template instructions from the 2007 to 2012 budget cycle to integrate applicable content into the 2008 to 2012 divisional submission P&L instructions. |
| 16 | 6/21/2007 | Dana, Steven | 0.3 | Meet with S. Whitfield (Delphi) to discuss the site submission template. |
| 16 | 6/21/2007 | Dana, Steven | 0.4 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, S. Karamanos, T. McDonagh and J. Concannon (all FTI) to review the progress of the budget business plan model. |
| 16 | 6/21/2007 | Dana, Steven | 0.2 | Correspond with the AHG and Delphi corporate representative regarding the AHG 2008 overseas submission restructuring charges. |
| 16 | 6/21/2007 | Dana, Steven | 0.4 | Discuss warranty reaffirmation submissions with S. Pflieger (Delphi) and provide follow-up items to improve data collection. |
| 16 | 6/21/2007 | Dana, Steven | 0.4 | Prepare correspondence to A. Emrikian (FTI) regarding next steps for the site template submissions. |
| 16 | 6/21/2007 | Dana, Steven | 0.4 | Review the site template outlining type and characteristics of submissions required to update the 2007 to 2012 budget business plan. |
| 16 | 6/21/2007 | Karamanos, Stacy | 1.8 | Review calculations on the Thermal working capital balances to quantify the working capital targets based on the reaffirmation per request by S. Kokic (Delphi). |
| 16 | 6/21/2007 | Karamanos, Stacy | 0.9 | Review the revised plan for divisional distribution of AP overlay with S. Salrin and J. Pritchett (both Delphi) to update the 2007 plan. |
| 16 | 6/21/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, T. McDonagh, S. Dana and J. Concannon (all FTI) to review the progress of the budget business plan model. |
| 16 | 6/21/2007 | Karamanos, Stacy | 0.2 | Review the status of the Powertrain divisional AP overlay with N. Saad (Delphi). |
| 16 | 6/21/2007 | Karamanos, Stacy | 1.2 | Prepare a sample working capital analysis for the 2008 budget business plan process and a related proposal to include analysis within the Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | Karamanos, Stacy | 0.4 | Discuss with S. Pflieger (Delphi) regarding working capital and balance sheet forecast instructions for the 2008 budget business plan. |
| 16 | 6/21/2007 | Karamanos, Stacy | 0.7 | Meet with J. Montgomery (Delphi) regarding allied terms by region to forecast allied working capital for 2008 budget business plan. |
| 16 | 6/21/2007 | Karamanos, Stacy | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Lyman (FTI), S. Dana (FTI) and C. Wu (FTI) to review the |
| 99 | 6/21/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/21/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin, J. Pritchett (both Delphi), A. Frankum (FTI), and A. Emrikian (FTI) to review claims treatments in the consolidation module. |
| 5 | 6/21/2007 | Stevning, Johnny | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding open items for the supplier-to-claimant name matching. |
| 3 | 6/21/2007 | Stevning, Johnny | 2.2 | Modify all divisional assumable purchase order analyses to reflect the updated CAP analysis. |
| 3 | 6/21/2007 | Stevning, Johnny | 1.5 | Review and update the E&S Indirect analysis to locate the assumable purchase order population. |
| 3 | 6/21/2007 | Weber, Eric | 0.8 | Create a workplan to analyze all prior contract assumption files for contracts already assumed under the CAP motion with J. Wharton (Skadden) and G. Shah (Delphi). |
| 3 | 6/21/2007 | Weber, Eric | 1.4 | Create a strategy and workplan to agree all contracts assumed under the CAP motion to the beginning populations of contracts as part of the cure estimation process. |
| 3 | 6/21/2007 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to analyze and investigate contracts assumed under the CAP motion that are not reflected in the beginning SAP contract populations. |
| 3 | 6/21/2007 | Weber, Eric | 1.2 | Update the expiration refresh template with the Mounts division and agree assumable contracts to the final published cure estimates to quantify total number and dollar value of additional expiring contracts. |
| 12 | 6/21/2007 | Weber, Eric | 1.6 | Create appendices in the intercompany presentation and agree various components of the presentation for the Substantive Consolidation analysis. |
| 3 | 6/21/2007 | Weber, Eric | 0.6 | Investigate the XXX non-conforming settlement agreement to understand terms of the initial agreement reached immediately after the filing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/21/2007 | Weber, Eric | 1.3 | Prepare an estimate of the intercompany balances that accumulate indefinitely and confirm the estimation with R. Romie (Delphi) for the Substantive Consolidation analysis. |
| 5 | 6/21/2007 | Nathan, Robert | 1.2 | Prepare an analysis of whether a claim was filed by the claimant or transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Nathan, Robert | 0.3 | Work with E. Cartwright (FTI) to verify whether a claim was filed by the claimant or transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Triana, Jennifer | 0.7 | Discuss the duplicate claims process and next steps in reviewing the claim population with T. Behnke and R. Gildersleeve (both FTI) for the proof of claim analysis. |
| 5 | 6/21/2007 | Triana, Jennifer | 0.6 | Work with T. Behnke (FTI) to draft the proof of claim analysis presentation. |
| 5 | 6/21/2007 | Triana, Jennifer | 0.3 | Correspond with T. Behnke (FTI) regarding the process of ordering and adjourning claims on the thirteenth, fourteenth and fifteenth Omnibus objections. |
| 5 | 6/21/2007 | Triana, Jennifer | 1.3 | Update and order claims on the thirteenth, fourteenth and fifteenth Omnibus objections. |
| 5 | 6/21/2007 | Triana, Jennifer | 0.6 | Discuss with T. Behnke, E. Cartwright and E. McKeighan (all FTI) regarding the finalization of the proof of claim analysis. |
| 5 | 6/21/2007 | Triana, Jennifer | 2.3 | Prepare documentation of the proof of claims analysis for the Debtor review presentation per request by K. Kuby (FTI). |
| 5 | 6/21/2007 | Triana, Jennifer | 0.9 | Discuss with T. Behnke (FTI) regarding documentation of the proof of claims analysis for the Debtor review presentation. |
| 5 | 6/21/2007 | Triana, Jennifer | 2.2 | Continue to prepare documentation of the proof of claims analysis for the Debtor review presentation per request by K. Kuby (FTI). |
| 99 | 6/21/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 12 | 6/21/2007 | Concannon, Joseph | 0.3 | Review bankruptcy code to determine time limitation between filing plan documents and hearing dates. |
| 16 | 6/21/2007 | Concannon, Joseph | 0.4 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi) A. Emrikian, S. Karamanos, S. Dana and T. McDonagh (all FTI) to review the progress of the budget business plan model. |
| 16 | 6/21/2007 | McDonagh, Timothy | 1.2 | Update the regional OCF model with a change of emergence timing. |
| 16 | 6/21/2007 | McDonagh, Timothy | 1.8 | Agree the regional cash flows to the product business unit model cash flow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, S. Karamanos, S. Dana and J. Concannon (all FTI) to review the progress of the budget business plan model. |
| 99 | 6/21/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 6/21/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) to agree the regional 3+9 restructuring cash. |
| 16 | 6/21/2007 | McDonagh, Timothy | 0.9 | Review the regional OCF model and send to A. Emrikian (FTI) for review. |
| 16 | 6/21/2007 | McDonagh, Timothy | 0.6 | Correspond with A. Emrikian (FTI) regarding updates to the Debtor / non-Debtor model for Treasury. |
| 16 | 6/21/2007 | McDonagh, Timothy | 0.7 | Update the regional split file to separate the working capital balances and the Q1 cash adjustment. |
| 16 | 6/21/2007 | Swanson, David | 1.1 | Modify the 3+9 regional template with revised restructuring cash and capital expenditures calculations per request by T. McDonagh (FTI). |
| 16 | 6/21/2007 | Swanson, David | 1.0 | Analyze OI in the regional variance files and compare data in the files to source data. |
| 16 | 6/21/2007 | Swanson, David | 1.2 | Update the regional walks with regional 3+9 data per request by T. McDonagh (FTI). |
| 16 | 6/21/2007 | Swanson, David | 1.1 | Update the restructuring cash walk with revised information from the regional variance schedule per request by T. McDonagh (FTI). |
| 7 | 6/21/2007 | Coleman, Matthew | 2.2 | Review the first week of June 2007 time detail for professional names L through O. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.6 | Work with E. McKeighan (FTI) to review open items for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.2 | Working session with R. Gildersleeve (FTI) and E. McKeighan (FTI) to review due diligence regarding claim transfers for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.9 | Review supplier and claim information matches for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 1.2 | Review and update the claim population to determine whether the claim was filed by the claimant or the transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 1.2 | Update data fields and name categorizations in the Debtor population for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/21/2007 | Cartwright, Emily | 0.6 | Discuss with T. Behnke, J. Triana and E. McKeighan (all FTI) regarding the finalization of the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.5 | Update the transfer and Master Claims files with transfer review data for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 1.7 | Review and update the claim population to determine whether the claim was filed by the claimant or the transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.5 | Continue to review and update the claim population to determine whether the claim was filed by the claimant or the transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.3 | Work with R. Nathan (FTI) to verify whether a claim was filed by the claimant or transferor for the proof of claim analysis. |
| 5 | 6/21/2007 | Cartwright, Emily | 0.3 | Update the Master Claims file with transfer review data for the proof of claim analysis. |
| 99 | 6/21/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/21/2007 | Lyman, Scott | 1.5 | Create the new simplified P&L Variance Schedule to be utilized with the Divisional Template for comparison of 2007 versus 2008 and their respective quarters. |
| 16 | 6/21/2007 | Lyman, Scott | 1.2 | Revise both the full and simplified P&L Variance Schedules per comments from C. Wu (FTI). |
| 16 | 6/21/2007 | Lyman, Scott | 2.7 | Create the new full P&L Variance Schedule to be utilized with the Divisional Template for comparison of 2007 versus 2008 and their respective quarters. |
| 16 | 6/21/2007 | Lyman, Scott | 2.6 | Continue to update the 2008 budget business plan model based on changes to the Divisional Template. |
| 16 | 6/21/2007 | Lyman, Scott | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI), S. Dana (FTI) and C. Wu (FTI) to review |
| 5 | 6/21/2007 | McKeighan, Erin | 0.1 | Open claim for D. Evans (Delphi). |
| 5 | 6/21/2007 | McKeighan, Erin | 1.3 | Continue to update the objection summary to reflect changes to the court exhibits per L. Diaz (Skadden). |
| 5 | 6/21/2007 | McKeighan, Erin | 2.2 | Review claim images to determine if claims were originally filed by a claims trader for the proof of claim analysis. |
| 5 | 6/21/2007 | McKeighan, Erin | 0.6 | Work with E. Cartwright (FTI) to review open items for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/21/2007 | McKeighan, Erin | 0.2 | Working session with R. Gildersleeve (FTI) and E. Cartwright (FTI) to review due diligence regarding claim transfers for the proof of claim analysis. |
| 5 | 6/21/2007 | McKeighan, Erin | 1.3 | Perform due diligence on IMM matches as part of the proof of claim analysis. |
| 5 | 6/21/2007 | McKeighan, Erin | 0.6 | Discuss with T. Behnke, E. Cartwright and J. Triana (all FTI) regarding the finalization of the proof of claim analysis. |
| 5 | 6/21/2007 | McKeighan, Erin | 1.4 | Review claim images to determine if the original claimant or claims trader filed claims for the Debtor review process. |
| 5 | 6/21/2007 | McKeighan, Erin | 0.2 | Prepare a list of tasks and processes for the Debtor review process. |
| 5 | 6/21/2007 | McKeighan, Erin | 0.3 | Create a program to automate estimate exception handling. |
| 5 | 6/21/2007 | McKeighan, Erin | 1.6 | Update the claim transfer report to highlight the party who originally filed the claim for the proof of claim analysis. |
| 7 | 6/21/2007 | O'Neill, John | 2.8 | Revise the April 2007 Exhibit D based on comments from R. Eisenberg (FTI). |
| 7 | 6/21/2007 | O'Neill, John | 1.0 | Review weeks 3 and 4 of May Lexecon time detail and send to M. Zumbach (FTI) for final review. |
| 7 | 6/21/2007 | O'Neill, John | 1.1 | Incorporate Lexecon time detail from M. Zumbach (FTI) and review. |
| 7 | 6/21/2007 | O'Neill, John | 1.2 | Revise the April 2007 Exhibit C based on comments from R. Eisenberg (FTI). |
| 7 | 6/21/2007 | O'Neill, John | 1.1 | Revise the April Exhibit B and write-offs worksheet based on comments from R. Eisenberg (FTI). |
| 7 | 6/21/2007 | Johnston, Cheryl | 0.7 | Review June week 2 time detail to identify outstanding narratives. |
| 7 | 6/21/2007 | Johnston, Cheryl | 0.6 | Format and incorporate recently received week 2 time detail into the master working file. |
| 7 | 6/21/2007 | Johnston, Cheryl | 0.5 | Follow up with professionals regarding aspects on various time detail. |
| 10 | 6/22/2007 | Van Allen, Laurel | 1.5 | Review the ERISA plan stock fund holdings data to ensure all relevant inputs have been included. |
| 12 | 6/22/2007 | Eisenberg, Randall | 2.0 | Continue to review the Substantive Consolidation analysis. |
| 12 | 6/22/2007 | Eisenberg, Randall | 1.6 | Continue to participate in a discussion with C. Wu (FTI), A. Frankum (FTI) and K. Kuby (FTI) to review the Substantive Consolidation analysis presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/22/2007 | Eisenberg, Randall | 2.9 | Participate in a discussion with C. Wu (FTI), A. Frankum (FTI) and K. Kuby (FTI) to review the Substantive Consolidation analysis presentation. |
| 16 | 6/22/2007 | Frankum, Adrian | 0.3 | Review the updated claims information and potential disputed claims reserve for the budget business plan. |
| 16 | 6/22/2007 | Frankum, Adrian | 1.1 | Analyze the liabilities subject to compromise and recovery payout presentation and provide comments for the budget business plan. |
| 16 | 6/22/2007 | Frankum, Adrian | 0.7 | Review and prepare comments on materials for the 2008 budget business plan directors meeting. |
| 4 | 6/22/2007 | Frankum, Adrian | 1.0 | Review and prepare comments on the revised May MOR. |
| 12 | 6/22/2007 | Frankum, Adrian | 1.6 | Continue to participate in a discussion with R. Eisenberg (FTI), K. Kuby (FTI) and C. Wu (FTI) to review the Substantive Consolidation analysis presentation. |
| 16 | 6/22/2007 | Frankum, Adrian | 0.7 | Review the current deal terms for capital structure use in the budget business plan. |
| 12 | 6/22/2007 | Frankum, Adrian | 2.9 | Participate in a discussion with R. Eisenberg (FTI), K. Kuby (FTI) and C. Wu (FTI) to review the Substantive Consolidation analysis presentation. |
| 12 | 6/22/2007 | Kuby, Kevin | 2.9 | Participate in a discussion with R. Eisenberg (FTI), A. Frankum (FTI) and C. Wu (FTI) to review the Substantive Consolidation analysis presentation. |
| 12 | 6/22/2007 | Kuby, Kevin | 1.6 | Continue to participate in a discussion with R. Eisenberg (FTI), A. Frankum (FTI) and C. Wu (FTI) to review the Substantive Consolidation analysis presentation. |
| 7 | 6/22/2007 | Kuby, Kevin | 2.2 | Review the revised May fee statement. |
| 7 | 6/22/2007 | Kuby, Kevin | 2.1 | Continue to review the revised May fee statement. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.4 | Prepare for an upcoming Debtor review meeting. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.8 | Work with J. Triana (FTI) to draft sections of the proof of claim presentation. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.6 | Review with J. Triana (FTI) the preparation of the proof of claim analysis presentation. |
| 5 | 6/22/2007 | Behnke, Thomas | 1.1 | Continue to update the draft of the proof of claim analysis presentation. |
| 5 | 6/22/2007 | Behnke, Thomas | 1.4 | Review and update the draft of the proof of claim analysis presentation. |
| 99 | 6/22/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |

**Page 129 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/22/2007 | Behnke, Thomas | 0.4 | Work with J. Triana, E. Cartwright and E. McKeighan (all FTI) regarding finalization of the proof of claim analysis. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) regarding objection status and plan matters. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.9 | Review the thirteenth, fourteenth and fifteenth Omnibus objection exhibit mock-ups and provide comments. |
| 5 | 6/22/2007 | Behnke, Thomas | 0.6 | Review the docket for recent claims-related activity and discuss updates to CMSi with E. McKeighan (FTI). |
| 11 | 6/22/2007 | Guglielmo, James | 0.7 | Review all ancillary schedules and exhibits to the Bosch and Catalyst sale motion as provided by B. Fern (Skadden) to Latham and Jefferies of the UCC. |
| 11 | 6/22/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Fern (Skadden), P. Roth and M. Fukada (both Delphi) regarding recent Catalyst sale motion inquiries received by Latham (UCC counsel). |
| 11 | 6/22/2007 | Guglielmo, James | 0.9 | Participate in a call with B. Fern (Skadden) and J. Carney (Delphi) regarding recent Catalyst sale motion inquiries received by Latham (UCC counsel). |
| 4 | 6/22/2007 | Guglielmo, James | 1.2 | Review purchase price allocation support schedules as provided by D. Berberich (Delphi) for the Catalyst sale motion. |
| 4 | 6/22/2007 | Guglielmo, James | 0.4 | Review correspondence from Delphi tax and legal regarding intellectual property ownership and title for Catalyst entities. |
| 10 | 6/22/2007 | Warther, Vincent | 0.6 | Meet with E. Vinogradsky (FTI) to review updated data for the analytical projects. |
| 10 | 6/22/2007 | Warther, Vincent | 1.2 | Review the case complaint and documents related to the class action case. |
| 10 | 6/22/2007 | Warther, Vincent | 0.9 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/22/2007 | Emrikian, Armen | 1.2 | Review the 2008 quarterly treatment of various divisional overlays in the preliminary budget business plan per request by the Company. |
| 16 | 6/22/2007 | Emrikian, Armen | 0.7 | Review and update the exit financing information alternatives summary document. |
| 16 | 6/22/2007 | Emrikian, Armen | 1.3 | Review the updated final budget business plan assumptions package and update the overlay tracker accordingly. |
| 16 | 6/22/2007 | Emrikian, Armen | 0.6 | Participate in a call with J. Pritchett, T. Letchworth  (both Delphi) and T. McDonagh (FTI) regarding modeling options to satisfy exit financing information requirements. |
| 16 | 6/22/2007 | Emrikian, Armen | 0.4 | Participate in a call with S. Snell (Delphi) to clarify questions regarding exit financing information needs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/22/2007 | Emrikian, Armen | 0.2 | Update the workplan for the upcoming week. |
| 16 | 6/22/2007 | Emrikian, Armen | 1.3 | Review the initial AHG site submissions and develop a list of clarifying questions. |
| 16 | 6/22/2007 | Emrikian, Armen | 0.8 | Review the prior AHG submission to re-time restructuring cash from 2007 to 2008. |
| 16 | 6/22/2007 | Wu, Christine | 1.6 | Review and prepare comments on the draft divisional balance sheet and cash flow instructions. |
| 16 | 6/22/2007 | Wu, Christine | 0.5 | Review the updated divisional submission template. |
| 12 | 6/22/2007 | Wu, Christine | 2.9 | Participate in a discussion with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) to review the Substantive Consolidation analysis presentation. |
| 16 | 6/22/2007 | Wu, Christine | 1.1 | Review the 2007 budget business plan instructions as a basis for preparing 2008 instructions. |
| 12 | 6/22/2007 | Wu, Christine | 0.4 | Review the Substantive Consolidation analysis presentation. |
| 12 | 6/22/2007 | Wu, Christine | 1.6 | Continue to participate in a discussion with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) to review the Substantive Consolidation analysis presentation. |
| 5 | 6/22/2007 | Gildersleeve, Ryan | 0.8 | Review thirteenth, fourteenth and fifteenth Omnibus objection draft exhibit mock-ups to ensure proper formats. |
| 16 | 6/22/2007 | Dana, Steven | 2.8 | Review the 2007 to 2012 budget business plan performance improvement overlay submissions to report on the treatment of 2008 quarterly splits. |
| 16 | 6/22/2007 | Dana, Steven | 1.8 | Review the divisional balance sheet and operating cash flow instructions from the 2008 to 2012 budget business plan prepared by S. Pflieger (Delphi) and provide comments. |
| 16 | 6/22/2007 | Dana, Steven | 1.4 | Continue to review the divisional balance sheet and operating cash flow instructions from the 2008 to 2012 budget business plan prepared by S. Pflieger (Delphi) and provide comments. |
| 16 | 6/22/2007 | Karamanos, Stacy | 2.3 | Review and modify the balance sheet instructions for the 2008 budget business plan per request by S. Pflieger (Delphi). |
| 16 | 6/22/2007 | Karamanos, Stacy | 2.8 | Prepare a working capital file for the model to reflect new AP timing by division and other re-affirmed figures. |
| 16 | 6/22/2007 | Karamanos, Stacy | 1.1 | Review slides summarizing model assumptions in the context of the new Deal in the 6/25 DTM package per request by J. Pritchett (Delphi). |
| 16 | 6/22/2007 | Karamanos, Stacy | 0.8 | Meet with T. Letchworth and M. Kamischke (both Delphi) to review the status of the environmental reserve. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/22/2007 | Karamanos, Stacy | 0.4 | Review allied payment terms for the intercompany charges distributed by S. Pflieger (Delphi) for the 2008 budget business plan instructions. |
| 12 | 6/22/2007 | Weber, Eric | 0.9 | Create a trial balance mapping tree in the intercompany charge analysis for the Substantive Consolidation analysis. |
| 12 | 6/22/2007 | Weber, Eric | 1.2 | Create an opening and closing balance chart to demonstrate the complex nature of the year-end close out process for the Substantive Consolidation analysis. |
| 3 | 6/22/2007 | Weber, Eric | 0.6 | Investigate contract reconciliation for XXX on the CAP Daily Summary report. |
| 3 | 6/22/2007 | Weber, Eric | 2.1 | Review the CAP motion data, agree data to the "Motion and CAP Tracker Performance" template and revise metrics where necessary. |
| 10 | 6/22/2007 | Vinogradsky, Eugenia | 0.3 | Review the plaintiffs' data request. |
| 10 | 6/22/2007 | Vinogradsky, Eugenia | 0.6 | Meet with V. Warther (FTI) to review updated data for the analytical projects. |
| 10 | 6/22/2007 | Vinogradsky, Eugenia | 1.5 | Participate in a conference call with the Fidelity personnel to review Delphi 401k investment data. |
| 10 | 6/22/2007 | Vinogradsky, Eugenia | 1.6 | Create an SAS program to populate participant fund balances. |
| 5 | 6/22/2007 | Triana, Jennifer | 0.6 | Review with T. Behnke (FTI) the preparation of the proof of claim analysis presentation. |
| 5 | 6/22/2007 | Triana, Jennifer | 1.4 | Continue to prepare the Debtor name categorization flow diagram and proof of claim analysis presentation per request by T. Behnke (FTI). |
| 5 | 6/22/2007 | Triana, Jennifer | 1.2 | Prepare a Debtor name categorization flow diagram and proof of claim analysis presentation per request by T. Behnke (FTI). |
| 5 | 6/22/2007 | Triana, Jennifer | 0.8 | Work with T. Behnke (FTI) to draft sections of the proof of claim presentation. |
| 5 | 6/22/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke, E. Cartwright and E. McKeighan (all FTI) regarding finalization of the proof of claim analysis. |
| 5 | 6/22/2007 | Triana, Jennifer | 2.2 | Update and prepare the thirteenth, fourteenth and fifteenth Omnibus objection exhibits for review prior to withdrawing, ordering and adjourning claims on the objections. |
| 5 | 6/22/2007 | Triana, Jennifer | 0.6 | Continue to update and prepare the thirteenth, fourteenth and fifteenth Omnibus objection exhibits for review prior to withdrawing, ordering and adjourning claims on the objections. |
| 10 | 6/22/2007 | Park, Jaewan | 2.7 | Update the ERISA plan holdings data into SAS readable format. |

**Page 132 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/22/2007 | Tolocka, Eric | 0.7 | Analyze the ERISA plan stock fund balance data for the analysis of plan holdings. |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.3 | Review and update the working capital file provided by S. Karamanos (FTI). |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.7 | Update the regional OCF model for the intangible D&A overlay. |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.5 | Analyze and prepare a list of overlays to update the Debtor / non-Debtor model. |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.7 | Correspond with A. Emrikian (FTI) regarding the alternatives to updating the Debtor / non-Debtor model. |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.4 | Review the draft presentation to the DTM to ensure that all relevant data has been included. |
| 16 | 6/22/2007 | McDonagh, Timothy | 0.6 | Participate in a call with J. Pritchett, T. Letchworth  (both Delphi) and A. Emrikian (FTI) regarding modeling options to satisfy exit financing information requirements. |
| 16 | 6/22/2007 | Swanson, David | 1.5 | Prepare divisional consolidated Sales, Performance, OI and Restructuring expense walks and compare to source data per request by S. Dana (FTI). |
| 16 | 6/22/2007 | Swanson, David | 1.4 | Prepare restructuring cash and expense walks from 2-28 to 3+9 per request by S. Dana (FTI). |
| 7 | 6/22/2007 | Coleman, Matthew | 2.6 | Review the first week of June 2007 time detail for professional names S through W. |
| 5 | 6/22/2007 | Cartwright, Emily | 1.0 | Work with E. McKeighan (FTI) regarding the Debtor consolidation data verification for the Debtor review process. |
| 5 | 6/22/2007 | Cartwright, Emily | 1.1 | Agree data in the KCC population for the proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.3 | Create a Debtor name categorization sort for the Master Claims file for proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.4 | Work with J. Triana, T. Behnke and E. McKeighan (all FTI) regarding finalization of the proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.2 | Update the Non-KCC population in the Master Claim file for the proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.4 | Update the KCC population in the Master Claim file for the proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.5 | Create a function to format the IMM file and pull the data into the Master Claim file for the proof of claim analysis. |
| 5 | 6/22/2007 | Cartwright, Emily | 0.6 | Review and verify Debtor name and case number data for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/22/2007 | Cartwright, Emily | 1.4 | Agree data in the Non-KCC population for the proof of claim analysis. |
| 16 | 6/22/2007 | Lyman, Scott | 2.3 | Continue to update the 2008 budget business plan model based on changes to the Divisional Template. |
| 16 | 6/22/2007 | Lyman, Scott | 1.0 | Continue to revise the Allied Receivable/Payable template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/22/2007 | Lyman, Scott | 2.4 | Continue to revise both the full and simplified P&L Variance Schedules per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/22/2007 | Lyman, Scott | 1.2 | Continue to create checks in the 2008 budget business plan model. |
| 16 | 6/22/2007 | Lyman, Scott | 2.1 | Create a variance schedule depicting differences for the Allied templates. |
| 5 | 6/22/2007 | McKeighan, Erin | 2.4 | Perform due diligence as part of the Debtor review process. |
| 5 | 6/22/2007 | McKeighan, Erin | 1.0 | Work with E. Cartwright (FTI) regarding the Debtor consolidation data verification for the Debtor review process. |
| 5 | 6/22/2007 | McKeighan, Erin | 0.4 | Work with T. Behnke, E. Cartwright and J. Triana (all FTI) regarding finalization of the proof of claim analysis. |
| 5 | 6/22/2007 | McKeighan, Erin | 2.1 | Perform due diligence on Debtor categorization as part of the Debtor review process. |
| 5 | 6/22/2007 | McKeighan, Erin | 0.6 | Review version ten of the Debtor consolidation file and agree to version nine to ensure data integrity for the Debtor review process. |
| 5 | 6/22/2007 | McKeighan, Erin | 1.4 | Create Indirect Material Managers columns to the master proof of claim analysis file regarding permutations of data analysis. |
| 5 | 6/22/2007 | McKeighan, Erin | 0.6 | Review the docket for recent claims-related activity and discuss updates to CMSi with T. Behnke (FTI). |
| 7 | 6/22/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the finalization of the April fee statement. |
| 7 | 6/22/2007 | O'Neill, John | 2.7 | Review the second half of May 2007 expenses for professionals A-Q. |
| 7 | 6/22/2007 | O'Neill, John | 0.8 | Analyze the revised April 2007 Exhibit F provided by C. Johnston (FTI). |
| 7 | 6/22/2007 | O'Neill, John | 1.2 | Prepare the second half of the May fee working file and send K. Kuby (FTI). |
| 7 | 6/22/2007 | O'Neill, John | 0.4 | Prepare correspondence to C. Johnston (FTI) and J. Matthies (FTI) regarding the preparation of the April fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/22/2007 | O'Neill, John | 0.7 | Prepare various correspondence to K. Kuby (FTI) regarding the finalization of the April fee statement and progress of the May fee working file. |
| 7 | 6/22/2007 | O'Neill, John | 2.3 | Review the second half of May 2007 expenses for professionals R-W. |
| 7 | 6/22/2007 | O'Neill, John | 1.1 | Review comments from K. Kuby (FTI) regarding the April Exhibit C and D and update accordingly. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.4 | Prepare updated formats in the April Exhibit C. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.3 | Prepare and review the updated April Exhibit B. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.8 | Continue to download and format recently received May and June time detail. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.6 | Update the summary data under each task code category in Exhibit C. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.3 | Incorporate the updated summary data into the draft April Exhibit C. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.4 | Create and review the April Exhibit D. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.2 | Prepare and review the updated April Exhibit D. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.4 | Create April fee statement exhibits in PDF format and send to K. Kuby (FTI) for review. |
| 7 | 6/22/2007 | Johnston, Cheryl | 0.3 | Create and review the April Exhibit A. |
| 5 | 6/23/2007 | Eisenberg, Randall | 1.2 | Review the proof of claims analysis. |
| 5 | 6/23/2007 | Eisenberg, Randall | 1.5 | Participate (partial) in a call with T. Behnke (FTI), K. Kuby (FTI) (partial) and A. Frankum (FTI) regarding the proof of claims analysis. |
| 12 | 6/23/2007 | Eisenberg, Randall | 0.3 | Review correspondence concerning the UAW agreement and the status of investor due diligence. |
| 5 | 6/23/2007 | Frankum, Adrian | 2.1 | Participate in a call with R. Eisenberg (FTI) (partial), K. Kuby (FTI) (partial) and T. Behnke (FTI) regarding the proof of claims analysis. |
| 5 | 6/23/2007 | Kuby, Kevin | 1.4 | Participate (partial) in a call with R. Eisenberg (FTI) (partial), A. Frankum (FTI) and T. Behnke (FTI) regarding the proof of claims analysis. |
| 5 | 6/23/2007 | Behnke, Thomas | 2.2 | Prepare a draft of the Debtor review process presentation. |
| 5 | 6/23/2007 | Behnke, Thomas | 2.1 | Participate in a call with R. Eisenberg (FTI) (partial), K. Kuby (FTI) (partial) and A. Frankum (FTI) regarding the proof of claims analysis. |

**Page 135 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/23/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. McKeighan (FTI) regarding updates to the due diligence file for the Debtor review process. |
| 5 | 6/23/2007 | Behnke, Thomas | 1.3 | Continue to prepare a draft of the Debtor review process presentation. |
| 5 | 6/23/2007 | Behnke, Thomas | 0.9 | Participate in a call with E. McKeighan (FTI) regarding the proof of claim analysis. |
| 5 | 6/23/2007 | Gildersleeve, Ryan | 1.9 | Prepare revised thirteenth and fifteenth Omnibus objection exhibits. |
| 5 | 6/23/2007 | Gildersleeve, Ryan | 1.3 | Update the claim status in CMSi for objection exhibit preparation. |
| 5 | 6/23/2007 | Gildersleeve, Ryan | 0.4 | Review the preparation of the thirteenth and fifteenth claim objection exhibits with J. Triana (FTI). |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 1.8 | Create an SAS program to populate participant fund balances. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 2.3 | Prepare an expansion to the SAS program code used to create participant fund balances. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 2.1 | Create an SAS program code to determine stock fund NAV. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 2.6 | Test the SAS program code used to create participant fund balances. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 0.7 | Prepare communication to the ERISA plan record keeper to determine the form of plan data organization. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 2.4 | Prepare an exhibit of the performance of ERISA plan asset stock funds. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 1.9 | Analyze the performance of securities in the ERISA plan accounts. |
| 10 | 6/23/2007 | Vinogradsky, Eugenia | 1.7 | Create charts of performance of securities in the ERISA plan accounts. |
| 5 | 6/23/2007 | Triana, Jennifer | 0.4 | Review the preparation of the thirteenth and fifteenth claim objection exhibits with R. Gildersleeve (FTI). |
| 5 | 6/23/2007 | Triana, Jennifer | 1.3 | Continue to update and adjourn claims on the fourteenth and fifteenth Omnibus objections. |
| 5 | 6/23/2007 | Triana, Jennifer | 1.8 | Update and adjourn claims on the fourteenth and fifteenth Omnibus objections. |
| 5 | 6/23/2007 | McKeighan, Erin | 1.5 | Develop a report for the Debtor review analysis presentation to ensure the Debtor name has been included. |
| 5 | 6/23/2007 | McKeighan, Erin | 0.6 | Prepare additional data to the master Debtor review process file per request by R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/23/2007 | McKeighan, Erin | 0.9 | Participate in a call with T. Behnke (FTI) regarding the proof of claim analysis. |
| 5 | 6/23/2007 | McKeighan, Erin | 1.3 | Develop a report for the Debtor review analysis presentation to ensure the case number has been included. |
| 5 | 6/23/2007 | McKeighan, Erin | 2.0 | Develop a report for the Debtor review analysis presentation for all Delphi Indirect Material Managers included in the claims population. |
| 5 | 6/23/2007 | McKeighan, Erin | 1.9 | Develop a report for the Debtor review presentation illustrating claimants who filed multiple claims with different Debtors. |
| 5 | 6/23/2007 | McKeighan, Erin | 2.3 | Perform due diligence on Debtor consolidation database to ensure all the relevant data has been included for the Debtor review process. |
| 5 | 6/24/2007 | Kuby, Kevin | 1.6 | Begin a review of the proofs of claim draft presentation. |
| 5 | 6/24/2007 | Behnke, Thomas | 1.7 | Prepare a draft of the Debtor review due diligence presentation. |
| 5 | 6/24/2007 | Behnke, Thomas | 0.8 | Review and verify exhibits for the thirteenth, fourteenth and fifteenth Omnibus objections. |
| 5 | 6/24/2007 | Behnke, Thomas | 2.6 | Review and update objection exhibits to ensure all relevant data has been included. |
| 5 | 6/24/2007 | Behnke, Thomas | 1.2 | Review the due diligence file and prepare updated summary charts. |
| 5 | 6/24/2007 | Behnke, Thomas | 1.5 | Continue to prepare a draft of the Debtor review due diligence presentation. |
| 12 | 6/24/2007 | Wu, Christine | 2.2 | Revise the Substantive Consolidation analysis narrative per request by R. Eisenberg (FTI). |
| 12 | 6/24/2007 | Wu, Christine | 1.2 | Continue to revise the Substantive Consolidation analysis narrative per request by R. Eisenberg (FTI). |
| 5 | 6/24/2007 | Gildersleeve, Ryan | 1.8 | Continue to prepare modified claim objection exhibits for the thirteenth and fifteenth Omnibus objection orders. |
| 5 | 6/24/2007 | Gildersleeve, Ryan | 1.4 | Prepare modified claim objection exhibits for the thirteenth and fifteenth Omnibus objection orders. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 2.4 | Prepare exhibits of the ERISA plan investments in stock funds. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 2.2 | Revise the SAS program to calculate "plaintiff-style damages" for the ERISA plan participants. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 1.3 | Prepare charts of securities prices for the ERISA plan stock funds. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 0.9 | Test revisions to the SAS program to calculate "plaintiff-style damages" for the ERISA plan participants. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 2.3 | Create an SAS program to calculate "plaintiff-style damages" for the ERISA plan participants. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 1.2 | Prepare summary exhibits of performance of the ERISA plan stock funds. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 1.2 | Create additional charts of performance of the ERISA plan stock funds. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 0.8 | Test the SAS program to calculate "plaintiff-style damages" for the ERISA plan participants. |
| 10 | 6/24/2007 | Vinogradsky, Eugenia | 1.8 | Test a program to analyze the ERISA plan stock funds. |
| 5 | 6/24/2007 | Triana, Jennifer | 1.0 | Review and update the thirteenth, fourteenth and fifteenth Omnibus objections. |
| 10 | 6/24/2007 | Tolocka, Eric | 1.1 | Analyze the ERISA plan stock fund balance data for the analysis of plan holdings. |
| 5 | 6/24/2007 | McKeighan, Erin | 0.7 | Create an Omnibus objection summary to submit to the court per request of L. Diaz (Skadden). |
| 19 | 6/25/2007 | Talarico, Michael | 0.2 | Prepare correspondence to K. Kuby (FTI) regarding the assumption of executory contracts for preference testwork. |
| 10 | 6/25/2007 | Fischel, Daniel | 1.0 | Review various issues related to the securities class action suit. |
| 16 | 6/25/2007 | Eisenberg, Randall | 1.8 | Meet with A. Emrikian, A. Frankum (both FTI), K. LoPrete, J. Pritchett, M. Beirlien, S. Salrin and T. Lewis (all Delphi) to review assumptions for the final budget business plan. |
| 99 | 6/25/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Eisenberg, Randall | 2.3 | Participate in DTM. |
| 16 | 6/25/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) the business plan update. |
| 4 | 6/25/2007 | Eisenberg, Randall | 0.4 | Review the progress of various motions with J. Guglielmo (FTI). |
| 12 | 6/25/2007 | Eisenberg, Randall | 1.1 | Review the UAW memorandum of understanding. |
| 10 | 6/25/2007 | Eisenberg, Randall | 0.2 | Participate in a call with D. Kidd (Delphi) regarding IUE bargaining. |
| 12 | 6/25/2007 | Eisenberg, Randall | 0.5 | Discuss with B. Dellinger (Delphi) the framework negotiations. |
| 12 | 6/25/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the Substantive Consolidation analysis. |
| 12 | 6/25/2007 | Frankum, Adrian | 0.6 | Continue to review the Substantive Consolidation analysis report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/25/2007 | Frankum, Adrian | 0.3 | Review and prepare comments regarding the proof of claim analysis presentation. |
| 16 | 6/25/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) the business plan update. |
| 16 | 6/25/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin (FTI) to review various business plan issues and timeline hurdles. |
| 99 | 6/25/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 6/25/2007 | Frankum, Adrian | 0.8 | Meet with K. Kuby (FTI) to review changes to the proof of claim analysis presentation. |
| 16 | 6/25/2007 | Frankum, Adrian | 0.9 | Meet with A. Emrikian (FTI) regarding updates to the budget business plan for the 5+7. |
| 12 | 6/25/2007 | Frankum, Adrian | 0.4 | Continue to prepare the intercompany analysis report for Substantive Consolidation purposes. |
| 12 | 6/25/2007 | Frankum, Adrian | 0.6 | Prepare the intercompany analysis report for Substantive Consolidation purposes. |
| 12 | 6/25/2007 | Frankum, Adrian | 0.8 | Review and prepare comments on the updated Substantive Consolidation report. |
| 12 | 6/25/2007 | Frankum, Adrian | 0.6 | Meet with K. Kuby (FTI) to review the Substantive Consolidation and case strategy matters. |
| 16 | 6/25/2007 | Frankum, Adrian | 1.8 | Meet with R. Eisenberg, A. Emrikian (both FTI), K. LoPrete, J. Pritchett, M. Beirlien, S. Salrin and T. Lewis (all Delphi) to review assumptions for the final budget business plan. |
| 7 | 6/25/2007 | Kuby, Kevin | 0.5 | Review Exhibit C for the April fee statement. |
| 12 | 6/25/2007 | Kuby, Kevin | 0.6 | Meet with A. Frankum (FTI) to review the Substantive Consolidation and case strategy matters. |
| 5 | 6/25/2007 | Kuby, Kevin | 0.8 | Meet with A. Frankum (FTI) to review changes to the proof of claim analysis presentation. |
| 7 | 6/25/2007 | Kuby, Kevin | 1.6 | Finalize the April fee statement. |
| 99 | 6/25/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 6/25/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the Substantive Consolidation analysis. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding objection exhibits. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.5 | Work with J. Triana (FTI) regarding the review of XXX claims in the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/25/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding final updates to the objection exhibits. |
| 99 | 6/25/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 6/25/2007 | Behnke, Thomas | 1.6 | Review the subwaterfall charts and determine programming updates for the Debtor review process. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.3 | Review with D. Unrue (Delphi) various claims issues. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.5 | Review reports for subwaterfall and dashboard updates with D. Unrue (Delphi). |
| 5 | 6/25/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding open claims issues. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) regarding updates to the Debtor name category flow diagrams for the Debtor review process. |
| 5 | 6/25/2007 | Behnke, Thomas | 2.6 | Review and revise the proof of claim analysis presentation. |
| 5 | 6/25/2007 | Behnke, Thomas | 2.7 | Continue to draft the proof of claim analysis presentation. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. McKeighan (FTI) regarding the revised proof of claim analysis charts. |
| 5 | 6/25/2007 | Behnke, Thomas | 0.3 | Review claims objection exhibits and prepare questions and comments. |
| 4 | 6/25/2007 | Guglielmo, James | 0.5 | Review May preliminary FTI fees by code versus the budget. |
| 4 | 6/25/2007 | Guglielmo, James | 0.3 | Review case administration files as provided by L. Hill (Skadden). |
| 11 | 6/25/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI), B. Fern (Skadden), J. Carney and R. Berry (both Delphi) to review UCC requests on the Bosch Saltillo Sale Motion. |
| 11 | 6/25/2007 | Guglielmo, James | 0.9 | Review information responses provided by R. Berry (Delphi) regarding UCC inquiries on the Bosch Saltillo plant sale. |
| 16 | 6/25/2007 | Guglielmo, James | 0.6 | Participate in a conference call with Skadden to review open tasks and matters for court filings. |
| 4 | 6/25/2007 | Guglielmo, James | 0.4 | Review the progress of various motions with R. Eisenberg (FTI). |
| 99 | 6/25/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 4 | 6/25/2007 | Guglielmo, James | 1.7 | Review the draft XXX warranty settlement motion. |
| 10 | 6/25/2007 | Warther, Vincent | 0.9 | Meet with E. Vinogradsky (FTI) to review the "plaintiff-style damages" estimation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/25/2007 | Warther, Vincent | 0.9 | Review work product supporting the "plaintiff-style damages" analysis. |
| 4 | 6/25/2007 | Emrikian, Armen | 0.4 | Update the July budget for business plan for modeling, business plan support and 2008 budget business plan modeling task codes. |
| 12 | 6/25/2007 | Emrikian, Armen | 0.6 | Update select narrative elements for the disclosure statement projections. |
| 99 | 6/25/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/25/2007 | Emrikian, Armen | 1.2 | Meet with S. Salrin, J. Pritchett, T. Lewis, C. Darby and K. LoPrete (all Delphi) to review recommendations regarding the Delphi Treasury requests for exit financing and related informational needs. |
| 16 | 6/25/2007 | Emrikian, Armen | 0.7 | Update the recommendation summary presentation regarding exit financing information needs. |
| 16 | 6/25/2007 | Emrikian, Armen | 0.9 | Meet with S. Salrin, J. Pritchett, M. Beirlien, K. LoPrete, T. Lewis and C. Darby (all Delphi) to review the calendar and timeline of events to develop the final budget business plan. |
| 16 | 6/25/2007 | Emrikian, Armen | 0.9 | Meet with A. Frankum (FTI) regarding updates to the budget business plan for the 5+7. |
| 16 | 6/25/2007 | Emrikian, Armen | 1.8 | Meet with R. Eisenberg, A. Frankum (both FTI), K. LoPrete, J. Pritchett, M. Beirlien, S. Salrin and T. Lewis (all Delphi) to review assumptions for the final budget business plan. |
| 16 | 6/25/2007 | Emrikian, Armen | 0.4 | Review the 5+7 update options package and discuss revisions with T. McDonagh (FTI). |
| 16 | 6/25/2007 | Emrikian, Armen | 0.7 | Update the detailed schedule of options for exit financing information requirements. |
| 16 | 6/25/2007 | Emrikian, Armen | 0.7 | Review the AHG restructuring expense in the 5+7 forecast with T. Lewis (Delphi). |
| 16 | 6/25/2007 | Wu, Christine | 0.5 | Review the HQ instructions and divisional roll-out packages. |
| 12 | 6/25/2007 | Wu, Christine | 1.9 | Review and revise the Substantive Consolidation analysis. |
| 12 | 6/25/2007 | Wu, Christine | 0.3 | Review public filings to research early amortization events related to the securitization programs for the Substantive Consolidation analysis. |
| 99 | 6/25/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Wu, Christine | 1.0 | Meet with S. Lyman (FTI) to review the addition of 2005 and 2006 figures into the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/25/2007 | Wu, Christine | 1.1 | Review and revise the divisional submission template for historical data. |
| 16 | 6/25/2007 | Wu, Christine | 0.6 | Review with C. Darby (Delphi) the 2008 templates and instructions for detailed restructuring, equity income and minority interest submissions. |
| 16 | 6/25/2007 | Wu, Christine | 1.1 | Meet with M. Wild, J. Pritchett, B. Bosse, S. Pflieger, M. Crowley (all Delphi) and S. Karamanos (FTI) to review the progress of the 2008 budget business plan. |
| 16 | 6/25/2007 | Wu, Christine | 1.0 | Prepare a presentation for an upcoming 2008 budget business plan model Steering Committee meeting. |
| 16 | 6/25/2007 | Fletemeyer, Ryan | 0.6 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 11 | 6/25/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI), B. Fern (Skadden), J. Carney and R. Berry (both Delphi) to review UCC requests on the Bosch Saltillo Sale Motion. |
| 11 | 6/25/2007 | Fletemeyer, Ryan | 0.4 | Work with M. Thatcher (Mesirow) regarding additional UCC questions for the XXX setoff. |
| 19 | 6/25/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff contract and documentation and prepare correspondence to B. Kearney (Delphi). |
| 19 | 6/25/2007 | Fletemeyer, Ryan | 0.4 | Update the formal setoff chart for monthly borrowing base certificate and send to M. Gunkelman (Delphi). |
| 99 | 6/25/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 11 | 6/25/2007 | Fletemeyer, Ryan | 0.4 | Discuss additional XXX support with M. Thatcher (Mesirow). |
| 5 | 6/25/2007 | Gildersleeve, Ryan | 0.4 | Prepare a revised claim noticing file for E. Gershbein (KCC) per request of T. Behnke (FTI). |
| 5 | 6/25/2007 | Gildersleeve, Ryan | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding the claim objection exhibit format updates. |
| 5 | 6/25/2007 | Gildersleeve, Ryan | 0.6 | Review the claim objection summary from E. McKeighan (FTI) and send to L. Diaz (Skadden). |
| 5 | 6/25/2007 | Gildersleeve, Ryan | 0.2 | Review claim amount changes in the monthly reports with D. Unrue (Delphi). |
| 5 | 6/25/2007 | Gildersleeve, Ryan | 1.3 | Update the claim exhibit report formats per request by K. Marafioti (Skadden). |
| 16 | 6/25/2007 | Dana, Steven | 1.1 | Review the AHG site submissions to ensure all relevant inputs are included. |
| 16 | 6/25/2007 | Dana, Steven | 0.9 | Meet with S. Pflieger (Delphi) regarding the warranty reaffirmation submissions. |

**Page 142 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 6/25/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Dana, Steven | 1.9 | Review the updated 2008 budget business plan model and provide comments to S. Lyman (FTI). |
| 16 | 6/25/2007 | Dana, Steven | 1.2 | Review the warranty submissions and provide comments to S. Pflieger (Delphi). |
| 16 | 6/25/2007 | Dana, Steven | 0.7 | Review the 2008 budget business plan model Steering Committee presentation and provide comments to C. Wu (FTI). |
| 16 | 6/25/2007 | Dana, Steven | 0.5 | Review the Thermal footprint submission and provide comments to A. Emrikian (FTI). |
| 16 | 6/25/2007 | Karamanos, Stacy | 1.3 | Review open working capital requests for the Thermal division with S. Kokic (Delphi). |
| 16 | 6/25/2007 | Karamanos, Stacy | 0.7 | Discuss Treasury working capital requests and other open items with J. Pritchett (Delphi). |
| 16 | 6/25/2007 | Karamanos, Stacy | 0.9 | Review and summarize the environmental liability rollforward to update cash expectations in the budget business plan per request by T. Letchworth (Delphi). |
| 16 | 6/25/2007 | Karamanos, Stacy | 1.1 | Review divisional reaffirmation summaries for an update to the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 6/25/2007 | Karamanos, Stacy | 0.4 | Review working capital calculations in the 3+9 data per request by S. Snell (Delphi). |
| 16 | 6/25/2007 | Karamanos, Stacy | 0.6 | Review open working capital requests for the Packard division with S. Reinhart (Delphi). |
| 99 | 6/25/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 6/25/2007 | Karamanos, Stacy | 1.1 | Meet with M. Wild, J. Pritchett, B. Bosse, S. Pflieger, M. Crowley (all Delphi) and C. Wu (FTI) to review the progress of the 2008 budget business plan. |
| 3 | 6/25/2007 | Weber, Eric | 0.7 | Work with L. Diaz (Skadden) and G. Shah (Delphi) to investigate the progress of various first day order settlements. |
| 3 | 6/25/2007 | Weber, Eric | 0.4 | Work with E. Mink (Delphi) to develop an updated days payable outstanding metric. |
| 3 | 6/25/2007 | Weber, Eric | 1.3 | Update changes in the approval/rejection status, payments and reconciled balances on the First Day Motions Tracking schedule. |
| 3 | 6/25/2007 | Weber, Eric | 1.2 | Work with P. Suzuki (Delphi) to obtain details to the XXX foreign supplier case and investigate the foreign supplier status. |
| 3 | 6/25/2007 | Weber, Eric | 0.5 | Work with A. Perry (Delphi) and C. Shi (Delphi) to update information concerning the financially troubled supplier cases. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/25/2007 | Weber, Eric | 1.8 | Prepare the First Day Order and CAP case summary document and send to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 12 | 6/25/2007 | Weber, Eric | 0.8 | Revise the period 13 closing entry narratives and graphs in the intercompany charge analysis for the Substantive Consolidation analysis. |
| 12 | 6/25/2007 | Weber, Eric | 1.4 | Revise the intercompany presentation to include additional exhibits and charts supporting the analysis for the Substantive Consolidation analysis. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 1.0 | Agree results from the "plaintiff-style damages " calculations. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 1.8 | Test the SAS program to estimate the "plaintiff-style damages" of ERISA participants. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 0.9 | Meet with V. Warther (FTI) to review the "plaintiff-style damages" estimation analysis. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 0.8 | Participate in a call with Delphi personnel to review the progress of the "plaintiff-style damages" analysis project. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 1.4 | Prepare an SAS program to estimate the "plaintiff-style damages" of ERISA participants. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 1.9 | Test the revised SAS program to estimate the "plaintiff-style damages" of ERISA participants. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 0.4 | Create a summary of the "plaintiff-style damages" analyses. |
| 10 | 6/25/2007 | Vinogradsky, Eugenia | 1.6 | Revise the SAS program to estimate the "plaintiff-style damages" of ERISA participants. |
| 5 | 6/25/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) regarding updates to the Debtor name category flow diagrams for the Debtor review process. |
| 5 | 6/25/2007 | Triana, Jennifer | 0.5 | Work with T. Behnke (FTI) regarding the review of XXX claims in the proof of claim analysis. |
| 5 | 6/25/2007 | Triana, Jennifer | 2.3 | Update the proof of claim categorization flow diagram to include comments from T. Behnke (FTI). |
| 5 | 6/25/2007 | Triana, Jennifer | 1.5 | Revise the CMSi program to ensure claim amounts do not change when the adjourned or modified claims are updated. |
| 5 | 6/25/2007 | Triana, Jennifer | 0.9 | Update and revise the claim data exception reports prior to preparing reports for an upcoming UCC meeting. |
| 5 | 6/25/2007 | Triana, Jennifer | 1.8 | Analyze the CMSi objection summary report to ensure accurate claim amounts and counts for the fourteenth and fifteenth Omnibus objections. |
| 10 | 6/25/2007 | Clayburgh, Peter | 0.7 | Review various materials summarizing the "plaintiff-style damages" analysis. |

**Page 144 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/25/2007 | McDonagh, Timothy | 0.4 | Review the 5+7 update options package and discuss revisions with A. Emrikian (FTI). |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.8 | Review the summary of the preliminary 5+7 and update the data in the cumulative cash flow walk. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.9 | Revise the cumulative cash flow walk with updated assumptions. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.5 | Review the miscellaneous site template for Thermal to ensure all relevant data has been included. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.4 | Meet with C. Darby (Delphi) to review the incentive compensation overlay. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.4 | Review the terms of the securitization and factoring programs to support the 2008 business plan modeling team. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.3 | Discuss updating the managerial allocations with M. Crowley (Delphi). |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) on the progress of the overlays and on the timing of updates to the model. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.5 | Meet with S. Pflieger, T. Letchworth and M. Crowley (all Delphi) to review options for updating the product business unit model for the 5+7. |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.4 | Review working capital in the product business unit model prior to sending working capital outputs to S. Karamanos (FTI). |
| 16 | 6/25/2007 | McDonagh, Timothy | 0.9 | Review the AHG site submissions to ensure no relevant information has been excluded. |
| 99 | 6/25/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Swanson, David | 1.1 | Update the divisional walks with 3+9 data for Packard, Powertrain, Steering and Thermal per request by S. Dana (FTI). |
| 16 | 6/25/2007 | Swanson, David | 1.3 | Prepare a divisional check file in the 2-28 to 3+9 walks agreeing data in the walks to Company data. |
| 99 | 6/25/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Swanson, David | 0.9 | Update the divisional walks with 3+9 data for AHG, DPSS, E&S and HQ per request by S. Dana (FTI). |
| 16 | 6/25/2007 | Swanson, David | 1.4 | Prepare Debtor PP&E, OI and Inventory covenant walks per request by T. McDonagh (FTI). |
| 16 | 6/25/2007 | Swanson, David | 1.4 | Prepare a footprint module and roll-up schedule in anticipation of the site submissions. |
| 19 | 6/25/2007 | Band, Alexandra | 0.3 | Perform dataroom administration for certain individuals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/25/2007 | Cartwright, Emily | 0.7 | Update the Debtor name categorization for the proof of claim analysis. |
| 16 | 6/25/2007 | Lyman, Scott | 2.9 | Revise the Financial Statements/Drivers in the 2008 budget business plan model to include figures for 2005 and 2006. |
| 16 | 6/25/2007 | Lyman, Scott | 0.5 | Update the Allied Receivable/Payable Template in the 2008 budget business plan model to include figures from 2005 and 2006. |
| 16 | 6/25/2007 | Lyman, Scott | 1.0 | Meet with C. Wu (FTI) to review the addition of 2005 and 2006 figures into the 2008 budget business plan model. |
| 99 | 6/25/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 6/25/2007 | Lyman, Scott | 2.7 | Revise the Walks in the 2008 budget business plan model to include figures for 2005 and 2006. |
| 16 | 6/25/2007 | Lyman, Scott | 1.8 | Revise the Divisional Template for the 2008 budget business plan model to include figures for 2005 and 2006. |
| 16 | 6/25/2007 | Lyman, Scott | 0.6 | Revise the Allied Sales/Materials Template in the 2008 budget business plan model to include figures for 2005 and 2006. |
| 5 | 6/25/2007 | McKeighan, Erin | 0.8 | Participate in a call with T. Behnke (FTI) regarding the revised proof of claim analysis charts. |
| 5 | 6/25/2007 | McKeighan, Erin | 1.3 | Create reports for all claims excluding Tier 2 suppliers and multiple filings per request by R. Eisenberg (FTI) for the proof of claim analysis. |
| 5 | 6/25/2007 | McKeighan, Erin | 2.2 | Review the pivot table analysis to ensure data agrees to the current CMSi claims data for the proof of claim analysis. |
| 5 | 6/25/2007 | McKeighan, Erin | 0.2 | Create an Omnibus objection summary per request by D. Unrue (Delphi). |
| 5 | 6/25/2007 | McKeighan, Erin | 1.1 | Create mail file templates and programs for documents sent to KCC on a monthly basis to ensure all relevant data has been included. |
| 5 | 6/25/2007 | McKeighan, Erin | 0.9 | Create a report of the changes in claim data received from KCC as a result of claim orders. |
| 5 | 6/25/2007 | McKeighan, Erin | 0.6 | Prepare directions for follow-up with T. Atkins (Delphi) regarding the reconciliation of claims to DACOR adjustments. |
| 5 | 6/25/2007 | McKeighan, Erin | 1.0 | Create an Omnibus objection summary report for changes to Omnibus objections by L. Diaz (Skadden). |
| 5 | 6/25/2007 | McKeighan, Erin | 1.7 | Update reports to reflect changes per request by R. Eisenberg (FTI) and prepare reports for a presentation to Delphi and Skadden for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/25/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Atkins (Delphi) regarding the reconciliation of claims to DACOR by vendor number. |
| 7 | 6/25/2007 | O'Neill, John | 1.0 | Analyze final April Exhibit D and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | O'Neill, John | 0.9 | Analyze final April Exhibits E and F and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | O'Neill, John | 0.4 | Review the final cover letter for the May fee statement. |
| 7 | 6/25/2007 | O'Neill, John | 0.3 | Prepare correspondence to M. Coleman (FTI) regarding the preparation of the April fee statement. |
| 7 | 6/25/2007 | O'Neill, John | 1.1 | Prepare the final April 2007 Exhibit C and send to C. Johnston (FTI). |
| 7 | 6/25/2007 | O'Neill, John | 0.4 | Participate in a call with C. Johnston (FTI) regarding the progress of the April Fee Statement and final steps before distribution to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | O'Neill, John | 0.8 | Analyze final April Exhibit C and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | O'Neill, John | 1.6 | Finalize the May 2007 working file in preparation for review by K. Kuby (FTI). |
| 7 | 6/25/2007 | O'Neill, John | 0.6 | Analyze final April Exhibits A and B and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.4 | Participate in a call with J. O'Neill (FTI) regarding the progress of the April Fee Statement and final steps before send off to J. Sheehan (Delphi). |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.7 | Prepare updates to the April fee statement exhibits per request by M. Coleman (FTI). |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding outstanding time detail. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.4 | Create updated April fee statement exhibits A through F in PDF format. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the April fee statement exhibits. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.4 | Create the April fee statement Exhibit C in PDF format and send to K. Kuby (FTI). |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.6 | Update the June Week 1 master working file to include recently received time detail. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.7 | Edit recently received June time detail and send to M. Coleman (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/25/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the April fee statement cover letter. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.4 | Follow up with professionals regarding aspects on various time detail. |
| 7 | 6/25/2007 | Johnston, Cheryl | 0.2 | Prepare updated April fee exhibits in PDF format and send to B. Newby (FTI) and M. Coleman (FTI). |
| 16 | 6/26/2007 | Eisenberg, Randall | 0.4 | Review the progress of projection modeling with A. Frankum (FTI). |
| 11 | 6/26/2007 | Eisenberg, Randall | 0.4 | Meet with J. Guglielmo (FTI) regarding various motions to be filed and review with Mesirow. |
| 12 | 6/26/2007 | Eisenberg, Randall | 2.1 | Work with A. Frankum and E. Weber (both FTI) regarding the intercompany accounting analysis pertaining to Substantive Consolidation. |
| 12 | 6/26/2007 | Eisenberg, Randall | 1.6 | Review the draft of the intercompany analysis pertaining to Substantive Consolidation. |
| 12 | 6/26/2007 | Eisenberg, Randall | 2.6 | Review the updated Substantive Consolidation analysis. |
| 16 | 6/26/2007 | Frankum, Adrian | 1.3 | Analyze the GM and Union terms for budget business plan purposes. |
| 16 | 6/26/2007 | Frankum, Adrian | 0.7 | Review the updated lender requirements package for use in the budget business plan. |
| 12 | 6/26/2007 | Frankum, Adrian | 0.6 | Review and prepare comments on the updated intercompany analysis for the Substantive Consolidation. |
| 12 | 6/26/2007 | Frankum, Adrian | 2.1 | Work with R. Eisenberg and E. Weber (both FTI) regarding the intercompany accounting analysis pertaining to Substantive Consolidation. |
| 16 | 6/26/2007 | Frankum, Adrian | 0.4 | Review the progress of projection modeling with R. Eisenberg (FTI). |
| 16 | 6/26/2007 | Frankum, Adrian | 0.9 | Review the updated assumption package for the budget business plan that incorporates the GM and UAW deals. |
| 16 | 6/26/2007 | Frankum, Adrian | 0.8 | Review and revise the proposed disclosure statement financial projections format. |
| 12 | 6/26/2007 | Frankum, Adrian | 0.7 | Review and prepare comments on the proof of claim analysis for Substantive Consolidation purposes. |
| 99 | 6/26/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 6/26/2007 | Kuby, Kevin | 0.3 | Review the professional time required for various contract assumption efforts to provide to Delphi per request by J. Carney (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/26/2007 | Kuby, Kevin | 0.7 | Review with T. Behnke (FTI) the requirements related to the more in-depth proofs of claim analysis requested by Skadden. |
| 5 | 6/26/2007 | Kuby, Kevin | 1.1 | Review the preliminary results of the proofs of claim analysis with G. Panagakis (Skadden) and T. Behnke (FTI). |
| 12 | 6/26/2007 | Kuby, Kevin | 0.9 | Review the updated intercompany charge presentation provided by E. Weber (FTI). |
| 5 | 6/26/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) regarding updates to the subwaterfall report. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.0 | Analyze the claims population and prepare data for the subwaterfall charts. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.2 | Prepare for an upcoming conference call regarding the proof of claim analysis. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.7 | Review with K. Kuby (FTI) the requirements related to the more in-depth proofs of claim analysis requested by Skadden. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.4 | Prepare updates to the proof of claim analysis. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.8 | Review and revise the draft presentation for the proof of claim analysis. |
| 5 | 6/26/2007 | Behnke, Thomas | 2.6 | Prepare subwaterfall, unreconciled claims and dashboard summary charts. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the claim objection hearing. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding the objection exhibits. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.7 | Analyze claims data for reporting. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.7 | Participate in a call with E. McKeighan (FTI) regarding supplemental charts for the proof of claim analysis. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.6 | Review the proof of claim analysis and coordinate additional tasks. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.5 | Prepare an updated claim estimate file. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.8 | Review CMSi data to ensure no relevant data has been excluded. |
| 5 | 6/26/2007 | Behnke, Thomas | 1.1 | Review the preliminary results of the proofs of claim analysis with G. Panagakis (Skadden) and K. Kuby (FTI). |
| 5 | 6/26/2007 | Behnke, Thomas | 1.0 | Work with J. Triana (FTI) to review the further breakdown of claims for the proof of claim analysis scenarios. |
| 5 | 6/26/2007 | Behnke, Thomas | 0.3 | Prepare a workplan for open claims items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/26/2007 | Guglielmo, James | 0.6 | Draft preliminary budgets for July FTI task codes. |
| 4 | 6/26/2007 | Guglielmo, James | 0.8 | Continue to review the XXX warranty motion. |
| 11 | 6/26/2007 | Guglielmo, James | 0.6 | Review additional information responses as provided by R. Berry (Delphi) regarding UCC inquiries on the Bosch Saltillo plant sale. |
| 12 | 6/26/2007 | Guglielmo, James | 1.2 | Review the UAW memorandum of understanding deal terms. |
| 11 | 6/26/2007 | Guglielmo, James | 0.9 | Review draft responses from R. Berry and J. Carney (both Delphi) regarding the Bosch Saltillo plant sale motion inquiries from UCC advisors. |
| 11 | 6/26/2007 | Guglielmo, James | 0.6 | Review additional inquires received from Mesirow regarding the Bosch Saltillo brake sale motion and the UAW Memorandum of Understanding. |
| 11 | 6/26/2007 | Guglielmo, James | 1.2 | Review the Delphi M&A team draft responses to the UCC on the Bosch Saltillo plant sale and prepare comments. |
| 11 | 6/26/2007 | Guglielmo, James | 0.4 | Meet with R. Eisenberg (FTI) regarding various motions to be filed and review with Mesirow. |
| 11 | 6/26/2007 | Guglielmo, James | 1.0 | Review the Delphi M&A team draft responses to the UCC on the Catalyst divestiture and prepare comments. |
| 11 | 6/26/2007 | Guglielmo, James | 0.5 | Review information and timelines for the July Statutory Committee modules with A. Herriott (Skadden). |
| 11 | 6/26/2007 | Guglielmo, James | 0.7 | Meet with S. Deraedt (Delphi) and Delphi Tax staff regarding purchase price allocation for the Catalyst sale. |
| 10 | 6/26/2007 | Warther, Vincent | 1.5 | Meet with E. Vinogradsky (FTI) to review the progress of the ERISA plan stock investment analysis. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.7 | Review the labor overlay for the Final budget business plan with F. Laws and S. Whitfield (both Delphi). |
| 16 | 6/26/2007 | Emrikian, Armen | 0.3 | Review the summary recommendation presentation for the 5+7 forecast in the consolidation module and provide comments. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.6 | Review transaction services investments to be included in the consolidation module for discontinued businesses. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S. Snell, S. Pflieger, M. Crowley (all Delphi), T. McDonagh and S. Karamanos (both FTI) to review the progress of the 2007 budget business plan model. |
| 12 | 6/26/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the overall format of financial projections in the disclosure statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2007 | Emrikian, Armen | 0.4 | Review with T. McDonagh (FTI) options to incorporate the 5+7 forecast into the consolidation module. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.3 | Prepare correspondence regarding the tax treatment of intangible asset amortization. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.4 | Review labor settlement items in the context of the cash tally with M. Beirlien and J. Pritchett (both Delphi). |
| 16 | 6/26/2007 | Emrikian, Armen | 0.4 | Review the 5+7 forecast, restructuring cash and implications for the cash tally with T. Lewis (Delphi). |
| 16 | 6/26/2007 | Emrikian, Armen | 1.2 | Review the high-level cash tally and related walks from prior versions and provide comments. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett and M. Crowley (both Delphi) to review a recommendation for incorporating the 5+7 forecast into the consolidation module. |
| 16 | 6/26/2007 | Emrikian, Armen | 0.3 | Review the timeline for DIP lender and exit financing requirements with J. Pritchett (Delphi). |
| 16 | 6/26/2007 | Emrikian, Armen | 0.6 | Review the list of walks for the Final budget business plan and discuss options to streamline with S. Dana (FTI). |
| 16 | 6/26/2007 | Wu, Christine | 0.4 | Meet with S. Pflieger (Delphi) and S. Karamanos (FTI) to review changes to the balance sheet instructions for the 2008 budget business plan. |
| 16 | 6/26/2007 | Wu, Christine | 1.1 | Meet with S. Pflieger, B. Bosse, M. Crowley (Delphi), S. Lyman and S. Karamanos (both FTI) to review changes to the 2008 budget business plan divisional template and instructions. |
| 16 | 6/26/2007 | Wu, Christine | 1.1 | Prepare a presentation for an upcoming 2008 budget business plan model Steering Committee meeting. |
| 16 | 6/26/2007 | Wu, Christine | 1.4 | Review and revise the divisional submission template including prior periods and template checks pages. |
| 16 | 6/26/2007 | Wu, Christine | 2.1 | Review and revise the draft divisional submission template balance sheet and cash flow instructions. |
| 16 | 6/26/2007 | Wu, Christine | 1.0 | Review and revise the draft divisional submission template regional instructions. |
| 16 | 6/26/2007 | Wu, Christine | 1.2 | Prepare an analysis of people and non-people restructuring cash costs for non-continuing sale sites. |
| 16 | 6/26/2007 | Wu, Christine | 0.6 | Work with S. Lyman (FTI) to update comments in the template. |
| 16 | 6/26/2007 | Wu, Christine | 0.7 | Review and revise the draft divisional submission template P&L instructions. |
| 16 | 6/26/2007 | Wu, Christine | 0.9 | Prepare a presentation for an upcoming 2008 budget business plan model Working Group meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2007 | Wu, Christine | 0.5 | Review and revise the divisional submission template for distribution to the Working Group. |
| 4 | 6/26/2007 | Fletemeyer, Ryan | 0.4 | Review a draft of the XXX settlement motion provided by N. Berger (Togut). |
| 4 | 6/26/2007 | Fletemeyer, Ryan | 0.6 | Prepare correspondence to R. Meisler (Skadden) regarding the draft warranty settlement motion. |
| 4 | 6/26/2007 | Fletemeyer, Ryan | 0.6 | Review the draft of the warranty settlement motion. |
| 4 | 6/26/2007 | Fletemeyer, Ryan | 0.9 | Compare data in the draft of the warranty settlement motion to data provided to the UCC and to the XXX proof of claim. |
| 11 | 6/26/2007 | Fletemeyer, Ryan | 0.8 | Update the UCC tracking database for information provided to the UCC during the month of March. |
| 19 | 6/26/2007 | Fletemeyer, Ryan | 0.4 | Review details included in the XXX setoff demand. |
| 11 | 6/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss outstanding Mesirow requests with M. Grace (Delphi). |
| 5 | 6/26/2007 | Gildersleeve, Ryan | 1.3 | Prepare the modified claim objection exhibits for the thirteenth and fifteenth Omnibus objections. |
| 5 | 6/26/2007 | Gildersleeve, Ryan | 1.6 | Prepare mailing files for the thirteenth and fifteenth Omnibus objections. |
| 5 | 6/26/2007 | Gildersleeve, Ryan | 0.3 | Prepare correspondence to S. Bojaj (Callaway) regarding the docketing updates in CMSi. |
| 16 | 6/26/2007 | Dana, Steven | 0.4 | Prepare correspondence to M. Wild (Delphi) regarding the GM warranty expense included in the 3+9 versus the 5+7. |
| 16 | 6/26/2007 | Dana, Steven | 0.6 | Review the list of walks for the Final budget business plan and discuss options to streamline with A. Emrikian (FTI). |
| 16 | 6/26/2007 | Dana, Steven | 0.6 | Review the preliminary forecast of the 5+7 presentation to prepare for the integration of 5+7 into applicable walks. |
| 16 | 6/26/2007 | Dana, Steven | 0.9 | Review the draft cumulative cash flow tally from the 2/28 budget business plan to the Final budget business plan. |
| 16 | 6/26/2007 | Dana, Steven | 1.3 | Meet with M. Crowley (Delphi) regarding the remaining discrepancies in AHG restructuring cash movements between 2007 and 2008. |
| 16 | 6/26/2007 | Dana, Steven | 2.5 | Prepare instructions for the 2008 budget business plan allied schedule. |
| 16 | 6/26/2007 | Dana, Steven | 2.9 | Prepare instructions for the 2008 budget business plan check sheet. |
| 16 | 6/26/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) and C. Wu (FTI) to review changes to the balance sheet instructions for the 2008 budget business plan. |

**Page 152 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2007 | Karamanos, Stacy | 1.3 | Review historical HQ balances in working capital and update forecast requirements for HQ working capital in the 2008 budget business plan. |
| 16 | 6/26/2007 | Karamanos, Stacy | 1.1 | Meet with S. Pflieger, B. Bosse, M. Crowley (Delphi), S. Lyman and C. Wu (both FTI) to review changes to the 2008 budget business plan divisional template and instructions. |
| 16 | 6/26/2007 | Karamanos, Stacy | 1.1 | Review regional Steering data for the working capital regional reaffirmation. |
| 16 | 6/26/2007 | Karamanos, Stacy | 1.3 | Meet with S. Kokic (Delphi) to review Thermal working capital for the budget and reaffirmation. |
| 16 | 6/26/2007 | Karamanos, Stacy | 1.2 | Review environmental liability and cash movement to update the amounts in the budget business plan per request by T. Letchworth (Delphi). |
| 16 | 6/26/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, S. Snell, P. Brusate (all Delphi) and B. Shaw (Rothschild) to review the capital structure for the pending deal. |
| 16 | 6/26/2007 | Karamanos, Stacy | 2.1 | Summarize the memo of understanding between GM, the UAW and Delphi to review implications on the forecast per request by J. Pritchett (Delphi). |
| 16 | 6/26/2007 | Karamanos, Stacy | 0.3 | Meet with E. Dilland (Delphi) to review SERP and the related cash payout at emergence. |
| 16 | 6/26/2007 | Karamanos, Stacy | 0.4 | Review the Steering asset impairment in the divisional 5+7 per request by M. Crowley (Delphi). |
| 16 | 6/26/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, S. Snell, S. Pflieger, M. Crowley (all Delphi), A. Emrikian and T. McDonagh (both FTI) to review the progress of the 2007 budget business plan model. |
| 3 | 6/26/2007 | Stevning, Johnny | 0.7 | Work with E. Weber (FTI) to revise the procedures necessary to identify CAP contracts in the assumable contract populations. |
| 3 | 6/26/2007 | Stevning, Johnny | 1.8 | Prepare a CAP analysis on the Mounts & Bearings populations. |
| 99 | 6/26/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 6/26/2007 | Weber, Eric | 2.2 | Quantify the total number of contracts and the associated cure value of the contracts set to expire by July 31, 2007 for the contract assumption analysis. |
| 3 | 6/26/2007 | Weber, Eric | 1.3 | Analyze the indirect contracts populations for the Thermal and E&S divisions to ensure all relevant inputs are included on the assumable contract listing. |
| 3 | 6/26/2007 | Weber, Eric | 0.7 | Work with J. Stevning (FTI) to revise the procedures necessary to identify CAP contracts in the assumable contract populations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/26/2007 | Weber, Eric | 2.1 | Work with R. Eisenberg and A. Frankum (both FTI) regarding the intercompany accounting analysis pertaining to Substantive Consolidation. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 1.2 | Prepare final exhibits for the ERISA plan stock fund analysis. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 1.5 | Meet with V. Warther (FTI) to review the progress of the ERISA plan stock investment analysis. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 2.3 | Create an SAS program to analyze the ERISA plan stock investments. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 1.9 | Participate in a call with record keepers to review the logistics of ERISA plan data processing. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 2.4 | Revise and test the SAS program to analyze the ERISA plan stock investments. |
| 10 | 6/26/2007 | Vinogradsky, Eugenia | 1.2 | Prepare a summary page of results for the ERISA plan stock fund analysis. |
| 5 | 6/26/2007 | Triana, Jennifer | 1.4 | Continue to update the claim subwaterfall report to reflect claims sorted by court hearing per request by D. Unrue (Delphi). |
| 5 | 6/26/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) regarding updates to the subwaterfall report. |
| 5 | 6/26/2007 | Triana, Jennifer | 1.1 | Create the thirteenth and fifteenth Omnibus objection claims subject to modification exhibits. |
| 5 | 6/26/2007 | Triana, Jennifer | 2.4 | Analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor. |
| 5 | 6/26/2007 | Triana, Jennifer | 2.1 | Continue to update the CMSi subwaterfall program to reflect claims sorted by court hearing per request by D. Unrue (Delphi). |
| 5 | 6/26/2007 | Triana, Jennifer | 2.3 | Update the CMSi subwaterfall program to reflect claims sorted by court hearing per request by D. Unrue (Delphi). |
| 5 | 6/26/2007 | Triana, Jennifer | 0.4 | Update the claim subwaterfall report with all intercompany claims listed by specific reporting category per request by D. Unrue (Delphi). |
| 5 | 6/26/2007 | Triana, Jennifer | 1.0 | Work with T. Behnke (FTI) to review the further breakdown of claims for the proof of claim analysis scenarios. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.3 | Prepare a walk of the variances in distributions of the cumulative cash flow walk. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.7 | Correspond with various Delphi personnel on the progress of overlays for the product business unit models. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2007 | McDonagh, Timothy | 0.8 | Analyze the warranty overlay and correspond with S. Pflieger and M. Wild (Delphi) to determine the portion of the expense included in the 3+9 and 5+7 forecast updates. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, S. Snell, S. Pflieger, M. Crowley (all Delphi), A. Emrikian and S. Karamanos (both FTI) to review the progress of the 2007 budget business plan model. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.4 | Update the incentive compensation impact on the cumulative cash flow walk. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.6 | Update the cumulative cash flow walk with comments from A. Emrikian (FTI). |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.6 | Review the presentation from S. Pflieger (Delphi) and revise with the 5+7 and 6-month actual product business unit model update recommendations. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.4 | Review with A. Emrikian (FTI) options to incorporate the 5+7 forecast into the consolidation module. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.5 | Meet with M. Crowley, S. Whitfield and E. Dilland (all Delphi) to review possible double counting between the 5+7 overlay and other non-deal overlays. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger (Delphi) to review treatment of the proceeds from sale sites. |
| 5 | 6/26/2007 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 6/26/2007 | McDonagh, Timothy | 2.2 | Update the cumulative cash flow walk with various additional overlays. |
| 16 | 6/26/2007 | McDonagh, Timothy | 0.6 | Prepare walks of the cumulative cash impact of the various restructuring cash and capital expenditure overlays. |
| 12 | 6/26/2007 | Swanson, David | 1.3 | Modify the disclosure statement financials with revisions from A. Emrikian (FTI). |
| 12 | 6/26/2007 | Swanson, David | 2.4 | Analyze current asset and current liability splits from comparable disclosure statements to a benchmark for the Delphi disclosure statement per request by A. Emrikian (FTI). |
| 16 | 6/26/2007 | Swanson, David | 0.6 | Analyze the components of AP that are reported as "HQ" on the balance sheet for forecasting purposes per request by S. Karamanos (FTI). |
| 16 | 6/26/2007 | Swanson, David | 0.8 | Prepare a schedule outlining AHG restructuring cash per request by B. Bosse (Delphi). |
| 16 | 6/26/2007 | Swanson, David | 1.6 | Prepare Debtor AP, AR and Non-Debtor performance covenant walks per request by T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2007 | Swanson, David | 0.5 | Prepare a list and progress update of the current walks per request by S. Dana (FTI). |
| 7 | 6/26/2007 | Coleman, Matthew | 2.1 | Prepare the July 2007 preliminary budget for review by J. O'Neill (FTI). |
| 7 | 6/26/2007 | Coleman, Matthew | 0.7 | Update the April 2007 fee statement cover letter to reflect the appropriate amounts and dates from Exhibit A. |
| 7 | 6/26/2007 | Coleman, Matthew | 0.3 | Prepare correspondence to C. Johnston (FTI) regarding the final updates to Exhibits A through F on the April 2007 fee working file. |
| 7 | 6/26/2007 | Coleman, Matthew | 2.2 | Prepare the April 2007 fee statement for send off to related parties. |
| 5 | 6/26/2007 | Cartwright, Emily | 0.8 | Provide additional verification of Debtor accuracy based on case number and name for the proof of claim analysis. |
| 5 | 6/26/2007 | Cartwright, Emily | 0.3 | Review due diligence tasks regarding the Debtor consolidation analysis with E. McKeighan (FTI). |
| 5 | 6/26/2007 | Cartwright, Emily | 2.1 | Review all evaluations and classifications on the Master Claims file for due diligence of the proof of claim analysis. |
| 16 | 6/26/2007 | Lyman, Scott | 1.1 | Meet with S. Pflieger, B. Bosse, M. Crowley (Delphi), S. Karamanos and C. Wu (both FTI) to review changes to the 2008 budget business plan divisional template and instructions. |
| 16 | 6/26/2007 | Lyman, Scott | 2.9 | Create a Working Capital Analysis with graphs in the Divisional Template for the 2008 budget business plan model. |
| 16 | 6/26/2007 | Lyman, Scott | 2.7 | Create a Metrics Analysis in the Divisional Template for the 2008 budget business plan model. |
| 16 | 6/26/2007 | Lyman, Scott | 0.6 | Work with C. Wu (FTI) to update comments in the template. |
| 16 | 6/26/2007 | Lyman, Scott | 1.8 | Create a common size P&L in the Divisional Template for the 2008 budget business plan model. |
| 16 | 6/26/2007 | Lyman, Scott | 0.9 | Revise the Divisional Template for the 2008 budget business plan model to include figures for 2005 and 2006. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.6 | Update the master claim file to reflect new evaluation for claims with two reconciled or two intended Debtors for the Debtor review process. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.5 | Create mail files of claims orders for the fourteenth and fifteenth Omnibus objections. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.4 | Create a pivot report for all KCC pre-populated proof of claim forms where the claimant changed the Debtor. |
| 5 | 6/26/2007 | McKeighan, Erin | 1.9 | Update exception reports for the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/26/2007 | McKeighan, Erin | 1.7 | Analyze all claims in the Debtor review population with two reconciled Debtors or two intended Debtors. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.3 | Review the due diligence tasks regarding the Debtor consolidation analysis with E. Cartwright (FTI). |
| 5 | 6/26/2007 | McKeighan, Erin | 0.6 | Update the master Debtor consolidation file to reflect changes identified by FTI for the Debtor review process. |
| 5 | 6/26/2007 | McKeighan, Erin | 1.7 | Perform due diligence on the proof of claim analysis population. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.4 | Prepare a list of all the changes to master claims file for the proof of claim analysis. |
| 5 | 6/26/2007 | McKeighan, Erin | 0.7 | Participate in a call with T. Behnke (FTI) regarding supplemental charts for the proof of claim analysis. |
| 5 | 6/26/2007 | McKeighan, Erin | 1.8 | Create pivot table reports for new claim populations per request by J. Lyons (Skadden) for the proof of claim analysis. |
| 7 | 6/26/2007 | O'Neill, John | 1.0 | Analyze the May 2007 Exhibits B, C and D to ensure data in the exhibits agrees to data in the source file. |
| 7 | 6/26/2007 | O'Neill, John | 0.5 | Prepare various correspondence to K. Kuby (FTI) regarding the completion of the May fee statement and next steps. |
| 7 | 6/26/2007 | O'Neill, John | 1.3 | Review the May 2007 expense file and provide comments to C. Johnston (FTI). |
| 7 | 6/26/2007 | O'Neill, John | 0.8 | Participate in a call with C. Johnston (FTI) to review the preparation of the April fee statement and progress of the May fee working file. |
| 7 | 6/26/2007 | O'Neill, John | 0.4 | Analyze the draft May 2007 fee statement and send to K. Kuby (FTI) for initial review. |
| 7 | 6/26/2007 | O'Neill, John | 0.4 | Prepare the July 2007 budget in preparation per request by K. Kuby (FTI). |
| 7 | 6/26/2007 | O'Neill, John | 0.6 | Prepare various correspondence to M. Coleman (FTI) regarding the finalization of the April fee statement and July budget. |
| 7 | 6/26/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the preparation of the July budget. |
| 7 | 6/26/2007 | O'Neill, John | 0.5 | Prepare various correspondence to J. Guglielmo (FTI) regarding the coding of certain time detail for the May fee statement. |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding outstanding time detail for the second week of June. |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.8 | Participate in a call with J. O'Neill (FTI) to review the preparation of the April fee statement and progress of the May fee working file. |

**Page 157 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/26/2007 | Johnston, Cheryl | 2.2 | Review and format for clarity recently received time detail for the second week of June. |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.2 | Correspond with J. O'Neill (FTI) regarding the May fee statement. |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.6 | Create a preliminary Exhibit C for preparation of the July budget per request by M. Coleman (FTI). |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.5 | Download, format and incorporate the updated detail for the first week of June into the fee working file. |
| 7 | 6/26/2007 | Johnston, Cheryl | 0.9 | Download and format recently received time detail for the second week of June. |
| 12 | 6/27/2007 | Eisenberg, Randall | 0.8 | Continue to review the Substantive Consolidation analysis. |
| 12 | 6/27/2007 | Eisenberg, Randall | 0.3 | Discuss with G. Panagakis (Skadden) and K. Kuby (FTI) the review of the draft Substantive Consolidation analysis. |
| 16 | 6/27/2007 | Eisenberg, Randall | 1.0 | Meet with A. Emrikian (FTI) and T. McDonagh (FTI) regarding updates to the 5+7 forecast. |
| 16 | 6/27/2007 | Eisenberg, Randall | 0.5 | Meet with A. Emrikian (FTI) regarding the 5+7 and projection modeling. |
| 16 | 6/27/2007 | Eisenberg, Randall | 0.4 | Correspond with J. Pritchett (Delphi) regarding modeling assumptions. |
| 12 | 6/27/2007 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) and G. Panagakis (Skadden) the review of the draft Substantive Consolidation analysis. |
| 5 | 6/27/2007 | Kuby, Kevin | 0.3 | Participate in a call with T. Behnke and J. Triana (both FTI) regarding the classification of claims for the proof of claim analysis scenarios. |
| 5 | 6/27/2007 | Kuby, Kevin | 1.0 | Meet with D. Unrue (Delphi) and T. Behnke (FTI) to review the proofs of claim summary document. |
| 7 | 6/27/2007 | Kuby, Kevin | 2.3 | Review the May fee statement. |
| 99 | 6/27/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. Cartwright and E. McKeighan (both FTI) regarding supplemental charts for the proof of claim analysis. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding the preparation of the proof of claim analysis scenario reports. |
| 5 | 6/27/2007 | Behnke, Thomas | 1.0 | Meet with D. Unrue (Delphi) and K. Kuby (FTI) to review the proofs of claim summary document. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the reports and claims status. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/27/2007 | Behnke, Thomas | 0.2 | Correspond with A. Emrikian (FTI) regarding claims starters for an upcoming meeting with the Plan team. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.5 | Review and prepare correspondence regarding various open claims items. |
| 5 | 6/27/2007 | Behnke, Thomas | 2.5 | Review proof of claim charts and prepare a draft of the supplemental presentation. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.8 | Prepare the final version of the claims subwaterfall reports. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding further breakdown of the proof of claim analysis scenarios. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.5 | Prepare discussion materials for an upcoming meeting regarding the Debtor review process. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Kuby and J. Triana (both FTI) regarding the classification of claims for the proof of claim analysis scenarios. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) the classification of multiple Debtors into asserted and reconciled categories for the proof of claim analysis. |
| 5 | 6/27/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding outstanding claims issues for the agenda for the Plan of Reorganization strategy meeting. |
| 99 | 6/27/2007 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 6/27/2007 | Guglielmo, James | 1.6 | Participate in a call with M. Fukada (Delphi), S. Deraedt (Delphi), B. Sparks (Delphi) B. Fern (Skadden), and R. Fletemeyer (FTI) to review responses to the UCC questions on the Catalyst transaction. |
| 4 | 6/27/2007 | Guglielmo, James | 0.4 | Develop the July FTI budget for the Plan of Reorganization / Disclosure Statement task code. |
| 11 | 6/27/2007 | Guglielmo, James | 1.0 | Review and prepare correspondence to R. Berry and J. Carney (both Delphi) regarding the Bosch Saltillo plant sale remaining due diligence for the UCC. |
| 11 | 6/27/2007 | Guglielmo, James | 1.2 | Prepare additional language for draft replies to the UCC regarding the Catalyst sale motion. |
| 11 | 6/27/2007 | Guglielmo, James | 0.3 | Review the IRS waiver memorandum for the Delphi pension plan and send to Mesirow. |
| 11 | 6/27/2007 | Guglielmo, James | 0.3 | Review the Catalyst sale purchase price allocation with S. Corcoran (Delphi) and R. Fletemeyer (FTI). |
| 11 | 6/27/2007 | Guglielmo, James | 0.3 | Review materials for the 21st UCC presentation with A. Herriott (Skadden) and R. Fletemeyer (FTI). |

**Page 159 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/27/2007 | Guglielmo, James | 1.4 | Review purchase price allocation detail and analyses as provided by D. Berberich (Delphi). |
| 11 | 6/27/2007 | Guglielmo, James | 1.3 | Review proposed responses as provided by B. Fern (Skadden) to the UCC inquires on Catalyst and develop language for Catalyst consolidated books and records reply. |
| 11 | 6/27/2007 | Guglielmo, James | 1.1 | Participate in a call with R. Berry (Delphi), J. Carney (Delphi), B. Fern (Skadden), and R. Fletemeyer (FTI) to review responses to the UCC questions on the Bosch Saltillo, Mexico transaction. |
| 99 | 6/27/2007 | Warther, Vincent | 1.0 | Travel from Chicago, IL to New York, NY. |
| 10 | 6/27/2007 | Warther, Vincent | 1.6 | Review work product supporting the "plaintiff-style damages" analysis. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Review SERP claims treatment in the consolidation module with E. Dilland (Delphi). |
| 16 | 6/27/2007 | Emrikian, Armen | 0.7 | Revise the format and content of the draft financial statements in the disclosure statement exhibit. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding the treatment of various claims items in the consolidation module. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.3 | Review the treatment of upcoming labor overlays with M. Beirlien (Delphi). |
| 16 | 6/27/2007 | Emrikian, Armen | 1.0 | Meet with R. Eisenberg (FTI) and T. McDonagh (FTI) regarding updates to the 5+7 forecast. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.6 | Review the final warranty reaffirmation summary. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Review the preliminary consolidated 5+7 forecast. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Review open items for the site submissions with S. Salrin, M. Beirlien, K. LoPrete, J. Pritchett, T. Lewis, and C. Darby (all Delphi). |
| 16 | 6/27/2007 | Emrikian, Armen | 0.6 | Review the second quarter accounting close schedule and develop a recommendation for updating the consolidation module for Q2 2007 actuals. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Review headquarters reaffirmation impacts with B. Bosse (Delphi). |
| 16 | 6/27/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, J. Pritchett, T. Lewis, K. LoPrete (all Delphi) and C. Wu (FTI) to review the timeline and template development for the 2008 budget business plan model. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.5 | Meet with R. Eisenberg (FTI) regarding the 5+7 and projection modeling. |
| 16 | 6/27/2007 | Emrikian, Armen | 0.3 | Review draft of the 2008 quarterly split comparison versus 2007. |

**Page 160 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2007 | Emrikian, Armen | 0.4 | Review the updated high-level cash projection tally. |
| 16 | 6/27/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), S. Salrin (Delphi) and T. Lewis (Delphi) to review the 2008 detailed restructuring template, minority interest and equity income instructions. |
| 16 | 6/27/2007 | Wu, Christine | 0.4 | Work with S. Lyman (FTI) to segregate Headquarter and divisional Hyperion accounts. |
| 16 | 6/27/2007 | Wu, Christine | 0.8 | Review and revise instructions for the divisional submission template checks page. |
| 16 | 6/27/2007 | Wu, Christine | 0.4 | Meet with C. Darby (Delphi) to review possible enhancements to the divisional submission template. |
| 16 | 6/27/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, B. Bosse, M. Crowley, J. Pritchett, M. Wild (all Delphi) and S. Karamanos (FTI) to review proposed changes to the 2008 budget business plan divisional template and instructions. |
| 16 | 6/27/2007 | Wu, Christine | 0.8 | Meet with S. Salrin, J. Pritchett, T. Lewis, K. LoPrete (all Delphi) and A. Emrikian (FTI) to review the timeline and template development for the 2008 budget business plan model. |
| 12 | 6/27/2007 | Wu, Christine | 0.9 | Review and revise the Substantive Consolidation analysis presentation. |
| 16 | 6/27/2007 | Wu, Christine | 0.7 | Update the non-continuing sale sites analysis to include people and non-people restructuring cash costs for additional product lines. |
| 16 | 6/27/2007 | Wu, Christine | 1.0 | Prepare a presentation for an upcoming 2008 budget business plan model Directors meeting. |
| 12 | 6/27/2007 | Wu, Christine | 0.9 | Prepare a summary of the Substantive Consolidation findings. |
| 16 | 6/27/2007 | Wu, Christine | 0.5 | Meet with S. Dana (FTI) and S. Lyman (FTI) to review the HQ walk workplan. |
| 16 | 6/27/2007 | Wu, Christine | 0.6 | Revise the divisional submission P&L template instructions. |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.4 | Review draft responses to the UCC Saltillo, Mexico questions and provide comments to B. Fern (Skadden). |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.3 | Review the Catalyst sale purchase price allocation with S. Corcoran (Delphi) and J. Guglielmo (FTI). |
| 19 | 6/27/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 19 | 6/27/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff and mutuality with N. Berger (Togut). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 6/22/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.4 | Review the draft of the XXX settlement and communication of the settlement to the UCC with N. Berger (Togut). |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.4 | Review the Saltillo, Mexico plant sale questions with A. Parks (Mesirow). |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.5 | Analyze support for the Catalyst transaction purchase price allocation schedule requested by the UCC. |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 0.3 | Review materials for the 21st UCC presentation with A. Herriott (Skadden) and J. Guglielmo (FTI). |
| 4 | 6/27/2007 | Fletemeyer, Ryan | 0.4 | Review open items regarding the draft XXX warranty settlement motion with R. Samole (Skadden). |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 1.6 | Participate in a call with M. Fukada (Delphi), S. Deraedt (Delphi), B. Sparks (Delphi), B. Fern (Skadden) and J. Guglielmo (FTI) to review responses to the UCC questions on the Catalyst transaction. |
| 11 | 6/27/2007 | Fletemeyer, Ryan | 1.1 | Participate in a call with R. Berry (Delphi), J. Carney (Delphi), B. Fern (Skadden) and J. Guglielmo (FTI) to review responses to the UCC questions on the Bosch Saltillo, Mexico transaction. |
| 19 | 6/27/2007 | Robinson, Josh | 1.1 | Prepare sample preference payment data and send to D. Brewer (Delphi). |
| 16 | 6/27/2007 | Dana, Steven | 0.7 | Review the allied template of the divisional submission prepared by S. Lyman (FTI). |
| 16 | 6/27/2007 | Dana, Steven | 0.5 | Meet with C. Wu (FTI) and S. Lyman (FTI) to review the HQ walk workplan. |
| 16 | 6/27/2007 | Dana, Steven | 1.4 | Prepare a detailed workplan and timeline for the creation of the balance sheet components of the 2008 budget business plan model. |
| 16 | 6/27/2007 | Dana, Steven | 0.6 | Meet with S. Lyman (FTI) regarding the comments and revisions to the divisional submission template. |
| 16 | 6/27/2007 | Dana, Steven | 0.7 | Review the working capital metrics analysis portion of the divisional submission template. |
| 16 | 6/27/2007 | Dana, Steven | 0.7 | Review the metrics analysis template of the divisional submission template. |
| 16 | 6/27/2007 | Dana, Steven | 0.3 | Review the allied template of the check sheet submission prepared by S. Lyman (FTI). |
| 16 | 6/27/2007 | Dana, Steven | 0.6 | Prepare detailed instructions for the 2008 budget business plan allied DSO and DPO input template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2007 | Dana, Steven | 2.4 | Analyze the 2007 versus 2008 consolidated quarterly splits from the 2/28 budget business plan outputs. |
| 16 | 6/27/2007 | Dana, Steven | 0.6 | Continue to prepare instructions for the 2008 budget business plan check sheet. |
| 16 | 6/27/2007 | Dana, Steven | 0.6 | Prepare detailed instructions for the 2008 budget business plan allied sales and materials input template. |
| 16 | 6/27/2007 | Karamanos, Stacy | 1.8 | Review open items for the cash due at emergence to settle claims per request by J. Pritchett (Delphi). |
| 16 | 6/27/2007 | Karamanos, Stacy | 2.1 | Analyze the divisional 3+9 expected cash flow for Q2 2007 working capital per request by J. Pritchett (Delphi). |
| 16 | 6/27/2007 | Karamanos, Stacy | 2.6 | Revise the 3+9 2007 allied sales and materials matrix to update mapping in SEM for the Q2 2007 budget business plan to actual cash flow review. |
| 16 | 6/27/2007 | Karamanos, Stacy | 2.7 | Prepare Q2 2007 divisional working capital review files per request by J. Pritchett (Delphi). |
| 16 | 6/27/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, B. Bosse, M. Crowley, J. Pritchett, M. Wild (all Delphi) and C. Wu (both FTI) to review proposed changes to the 2008 budget business plan divisional template and instructions. |
| 16 | 6/27/2007 | Karamanos, Stacy | 0.7 | Review the HQ working capital balance for the 2008 budget business plan. |
| 16 | 6/27/2007 | Karamanos, Stacy | 0.5 | Review the final divisional cash flow for reaffirmation submissions per request by C. Darby (Delphi). |
| 3 | 6/27/2007 | Stevning, Johnny | 1.4 | Prepare a CAP analysis for the Thermal & Interior population. |
| 3 | 6/27/2007 | Stevning, Johnny | 2.4 | Create a CAP analysis for the E&S population. |
| 3 | 6/27/2007 | Stevning, Johnny | 2.2 | Prepare a CAP analysis on the Interiors & Indirect populations. |
| 3 | 6/27/2007 | Weber, Eric | 0.7 | Meet with D. Blackburn (Delphi) to review the approval of new essential supplier cases. |
| 3 | 6/27/2007 | Weber, Eric | 2.1 | Prepare a quality control analysis to ensure all the Thermal division CAP purchase orders have been appropriately excluded from the assumable contract list. |
| 3 | 6/27/2007 | Weber, Eric | 0.6 | Work with M. Olson (Delphi) to ensure all new Essential Supplier cases are communicated to counsel and the Claims Administration team. |
| 12 | 6/27/2007 | Weber, Eric | 1.6 | Work with J. Volek (Delphi) and M. Whiteman (Delphi) to review the intercompany analysis for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/27/2007 | Weber, Eric | 1.3 | Prepare the payment approval form, payment request form, legal litmus and other foreign supplier validation documents for XXX. |
| 12 | 6/27/2007 | Weber, Eric | 1.1 | Update the intercompany presentation pursuant to discussions with M. Whiteman (Delphi) regarding the period 13 close-out process for the Substantive Consolidation analysis. |
| 3 | 6/27/2007 | Weber, Eric | 2.4 | Prepare a quality control analysis to ensure all the E&S division CAP purchase orders have been appropriately excluded from the assumable contract list. |
| 10 | 6/27/2007 | Vinogradsky, Eugenia | 1.9 | Prepare a complete summary of charts, exhibits and underlying source documents of the ERISA analysis. |
| 5 | 6/27/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding the preparation of the proof of claim analysis scenario reports. |
| 5 | 6/27/2007 | Triana, Jennifer | 0.9 | Review the CMSi subwaterfall report that lists claims by court hearing to ensure all inputs are included per request by T. Behnke (FTI). |
| 5 | 6/27/2007 | Triana, Jennifer | 2.3 | Continue to analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor. |
| 5 | 6/27/2007 | Triana, Jennifer | 1.9 | Continue to analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor. |
| 5 | 6/27/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding further breakdown of the proof of claim analysis scenarios. |
| 5 | 6/27/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) the classification of multiple Debtors into asserted and reconciled categories for the proof of claim analysis. |
| 5 | 6/27/2007 | Triana, Jennifer | 0.3 | Participate in a call with K. Kuby and T. Behnke (both FTI) regarding the classification of claims for the proof of claim analysis scenarios. |
| 5 | 6/27/2007 | Triana, Jennifer | 1.2 | Analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor for claims reconciled from Delphi Corporation to DAS LLC. |
| 10 | 6/27/2007 | Clayburgh, Peter | 0.6 | Review various materials summarizing the "plaintiff-style damages" analysis. |
| 10 | 6/27/2007 | Park, Jaewan | 2.4 | Convert the ERISA plan holding data into SAS readable format. |
| 10 | 6/27/2007 | Tolocka, Eric | 1.9 | Create spreadsheets to support the charts of participant account holdings. |

**Page 164 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2007 | Tolocka, Eric | 1.7 | Prepare charts of participant account holdings. |
| 10 | 6/27/2007 | Tolocka, Eric | 1.4 | Agree the participant account holdings charts to the supporting data source. |
| 5 | 6/27/2007 | McDonagh, Timothy | 0.3 | Review the progress of claim XXX and prepare correspondence to T. Hinton (Delphi). |
| 16 | 6/27/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model for the amortization of intangible assets. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.4 | Prepare a year-over-year cash flow walk from the cumulative cash flow walk. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.3 | Review the accrued interest expense related to the pre-retirement plan with B. Bosse (Delphi). |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with an updated professional fee walk. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.4 | Review a template for the deal attrition overlays and provide comments. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.4 | Update the footnotes of the cumulative cash flow walk and the 5+7 Performance variance. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.6 | Correspond with D. Swanson (FTI) regarding populating the walks to calculate the borrowing base. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding changes to the P&L format for the disclosure statement. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.7 | Review the Q1 regional cash flow actuals and compare to the regional OCF model. |
| 16 | 6/27/2007 | McDonagh, Timothy | 1.0 | Meet with R. Eisenberg (FTI) and A. Emrikian (FTI) regarding updates to the 5+7 forecast. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.7 | Update the cumulative cash flow walk with new data on the pension contributions and IUE labor subsidy. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.2 | Participate in a call with M. Stein (Rothschild) to review the emergence capital structure. |
| 16 | 6/27/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model with additional debt structures for the emergence capital structure. |
| 16 | 6/27/2007 | McDonagh, Timothy | 0.9 | Review an analysis of the quarterly variance in 2008 versus 2007 and prepare comments and questions. |
| 16 | 6/27/2007 | Swanson, David | 1.4 | Prepare a common size P&L for the 2-28 consolidated outputs with a 2008 quarterly split per request by A. Emrikian (FTI). |
| 16 | 6/27/2007 | Swanson, David | 1.2 | Prepare a common size P&L for the 5+7 consolidated outputs with a 2008 quarterly split per request by A. Emrikian (FTI). |

**Page 165 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2007 | Swanson, David | 0.7 | Update the 2-28 common size P&Ls with revised footnotes from S. Dana and T. McDonagh (both FTI). |
| 16 | 6/27/2007 | Swanson, David | 0.8 | Prepare a total operating expense to cash operating expense walk in the 2-28 and 5+7 common size P&Ls per request by A. Emrikian (FTI). |
| 16 | 6/27/2007 | Swanson, David | 0.9 | Update the Debtor PP&E walk with revised calculations from T. McDonagh (FTI). |
| 16 | 6/27/2007 | Swanson, David | 1.3 | Update the SG&A and COGS walks to include 2008 quarterly splits per request by S. Dana (FTI). |
| 7 | 6/27/2007 | Coleman, Matthew | 0.6 | Prepare correspondence to various professionals regarding the July 2007 budget. |
| 5 | 6/27/2007 | Cartwright, Emily | 0.5 | Participate in a call with T. Behnke and E. McKeighan (both FTI) regarding supplemental charts for the proof of claim analysis. |
| 5 | 6/27/2007 | Cartwright, Emily | 0.5 | Work with E. McKeighan (FTI) regarding pivot tables for the proof of claim analysis. |
| 5 | 6/27/2007 | Cartwright, Emily | 0.4 | Revise the proof of claim analysis presentation to agree data and stated assumptions. |
| 5 | 6/27/2007 | Cartwright, Emily | 1.7 | Review and update data fields in the proof of claim analysis file. |
| 5 | 6/27/2007 | Cartwright, Emily | 1.3 | Update the asserted and reconciled Debtors and their corresponding categorization for the proof of claim analysis. |
| 5 | 6/27/2007 | Cartwright, Emily | 1.8 | Review updated pivot tables to ensure they agree to the Master Claims file data for the proof of claim analysis. |
| 16 | 6/27/2007 | Lyman, Scott | 1.8 | Revise the common size P&L in the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/27/2007 | Lyman, Scott | 2.4 | Create a reconciliation of the Hyperion Balance Sheet to relevant Division or HQ Balance Sheet line items in the 2008 budget business plan model. |
| 16 | 6/27/2007 | Lyman, Scott | 0.5 | Meet with C. Wu (FTI) and S. Dana (FTI) to review the HQ walk workplan. |
| 16 | 6/27/2007 | Lyman, Scott | 2.1 | Revise the Working Capital Analysis in the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/27/2007 | Lyman, Scott | 1.8 | Revise the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2007 | Lyman, Scott | 2.4 | Revise the Metrics Analyses in the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/27/2007 | Lyman, Scott | 0.4 | Work with C. Wu (FTI) to segregate Headquarter and divisional Hyperion accounts. |
| 16 | 6/27/2007 | Lyman, Scott | 0.6 | Meet with S. Dana (FTI) regarding the comments and revisions to the divisional submission template. |
| 5 | 6/27/2007 | McKeighan, Erin | 2.2 | Update pivot tables for the presentation on the proof of claim analysis per request by K. Kuby (FTI). |
| 5 | 6/27/2007 | McKeighan, Erin | 0.5 | Work with E. Cartwright (FTI) regarding pivot tables for the proof of claim analysis. |
| 5 | 6/27/2007 | McKeighan, Erin | 1.6 | Create additional pivot tables for the proof of claim analysis report per request by K. Kuby (FTI). |
| 5 | 6/27/2007 | McKeighan, Erin | 0.1 | Open claims for D. Evans (Delphi). |
| 5 | 6/27/2007 | McKeighan, Erin | 0.7 | Create a pivot table to update data for specific reports for the proof of claim analysis per request by T. Behnke (FTI). |
| 5 | 6/27/2007 | McKeighan, Erin | 0.5 | Participate in a call with E. Cartwright and T. Behnke (both FTI) regarding supplemental charts for the proof of claim analysis. |
| 5 | 6/27/2007 | McKeighan, Erin | 0.4 | Revise text in the proof of claim analysis presentation per request by K. Kuby (FTI). |
| 5 | 6/27/2007 | McKeighan, Erin | 2.0 | Prepare additional reports to the proof of claim analysis presentation. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft May Exhibit D and send to K. Kuby (FTI) for review. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.4 | Review and incorporate additional May expense detail into the master working file. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.5 | Review task code entries without narrative descriptions and prepare questions. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.8 | Incorporate summary data by task code into master Exhibit C document. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.4 | Create and review the draft May exhibits E and F. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.2 | Prepare the May Exhibits E and F and send to K. Kuby (FTI) for review. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.2 | Prepare correspondence to M. Coleman (FTI) regarding task code updates for various May entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/27/2007 | Johnston, Cheryl | 0.5 | Review the draft May Exhibits A, B, C and D for clarity and send to K. Kuby (FTI). |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.6 | Prepare the updated draft Exhibits A and B for June. |
| 7 | 6/27/2007 | Johnston, Cheryl | 0.5 | Review outstanding Lexecon expense entries. |
| 99 | 6/28/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.4 | Review supporting analyses to the draft of the affirmative action damages analysis. |
| 5 | 6/28/2007 | Eisenberg, Randall | 0.4 | Review various materials to prepare for an upcoming claims strategy meeting. |
| 12 | 6/28/2007 | Eisenberg, Randall | 1.1 | Review the updated affirmative action damages claim and coordinate a meeting to review the information. |
| 12 | 6/28/2007 | Eisenberg, Randall | 1.6 | Review the updated Substantive Consolidation analysis and prepare comments. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.5 | Review open issues regarding financial projections in the disclosure statement with A. Emrikian (FTI). |
| 4 | 6/28/2007 | Eisenberg, Randall | 0.3 | Review various motions and pleadings. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.4 | Review with K. Kuby (FTI) the Substantive Consolidation intercompany charges. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.5 | Review with G. Panagakis (Skadden) the plan of reorganization structure. |
| 5 | 6/28/2007 | Eisenberg, Randall | 1.2 | Participate in a call with T. Behnke (FTI), D. Unrue, C. Kraft (both Delphi), J. Lyons, L. Diaz, J. Wharton and G. Panagakis (all Skadden) to review the current progress of claims and steps toward emergence. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.6 | Review the XXX correspondence. |
| 12 | 6/28/2007 | Eisenberg, Randall | 0.2 | Correspond with J. Butler (Skadden) regarding the plan of reorganization work session. |
| 7 | 6/28/2007 | Kuby, Kevin | 2.1 | Continue to review the May fee statement and prepare comments. |
| 12 | 6/28/2007 | Kuby, Kevin | 0.4 | Review with R. Eisenberg (FTI) the Substantive Consolidation intercompany charges. |
| 7 | 6/28/2007 | Kuby, Kevin | 2.3 | Continue to review the May fee statement. |
| 3 | 6/28/2007 | Kuby, Kevin | 1.1 | Review the latest core contract assumption listing and overall revision process prior to release to the Claims Team. |
| 7 | 6/28/2007 | Kuby, Kevin | 2.2 | Review the May fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/28/2007 | Kuby, Kevin | 1.8 | Continue to review the May fee statement. |
| 4 | 6/28/2007 | Behnke, Thomas | 0.2 | Draft a July 2007 budget for the claims task code. |
| 5 | 6/28/2007 | Behnke, Thomas | 1.2 | Participate in a call with R. Eisenberg (FTI), D. Unrue, C. Kraft (both Delphi), J. Lyons, L. Diaz, J. Wharton and G. Panagakis (all Skadden) to review the current progress of claims and steps toward emergence. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.3 | Review and prepare correspondence to various professionals regarding open claims items for the proof of claim analysis. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.4 | Review draft exhibits for the proof of claim analysis. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.9 | Review with J. Triana (FTI) the proof of claim scenario classification. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.4 | Work with J. Triana, E. McKeighan and E. Cartwright (all FTI) to finalize the proof of claim analysis. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.6 | Review with J. Wharton and L. Diaz (both Skadden) the priority of certain claims and finalization of the objection order exhibits. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.8 | Prepare for an upcoming meeting with the Plan team regarding the status of claims. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review the subwaterfall reports. |
| 5 | 6/28/2007 | Behnke, Thomas | 0.7 | Review a draft of the supplemental claims analysis and proof of claim analysis presentation. |
| 11 | 6/28/2007 | Guglielmo, James | 0.8 | Create a summary level chart and related footnotes of information on the Catalyst purchase price allocation for the UCC advisors. |
| 12 | 6/28/2007 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 9 | 6/28/2007 | Guglielmo, James | 0.9 | Review and prepare comments and questions for Delphi regarding the draft May DIP Variance report. |
| 11 | 6/28/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Berberich (Delphi) to review edits to the proposed purchase price allocation schedule for UCC advisors. |
| 11 | 6/28/2007 | Guglielmo, James | 1.2 | Review and prepare correspondence to D. Berberich (Delphi) regarding comments and questions for Catalyst purchase price allocation analyses. |
| 11 | 6/28/2007 | Guglielmo, James | 1.0 | Participate in a call with D. Berberich (Delphi) to review the purchase price allocation of Catalyst. |
| 99 | 6/28/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2007 | Warther, Vincent | 4.5 | Meet with Delphi in-house counsel, outside counsel and the insurers' counsel regarding the class action securities and ERISA cases. |
| 16 | 6/28/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi) and S. Karamanos (FTI) to review the estimation of claims to be paid at emergence. |
| 16 | 6/28/2007 | Emrikian, Armen | 1.5 | Meet with S. Salrin, J. Pritchett, K. LoPrete, C. Darby and S. Whitfield (all Delphi) to review the status of accounting treatment of various modeling items. |
| 16 | 6/28/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, K. LoPrete, J. Pritchett and M. Beirlien (all Delphi) to review the status of outstanding labor overlays. |
| 12 | 6/28/2007 | Emrikian, Armen | 2.2 | Research the balance sheet reporting requirements in the disclosure statement projections. |
| 12 | 6/28/2007 | Emrikian, Armen | 0.5 | Review open issues regarding financial projections in the disclosure statement with R. Eisenberg (FTI). |
| 16 | 6/28/2007 | Emrikian, Armen | 1.0 | Review updated workers' compensation projections and update the consolidation module input template. |
| 16 | 6/28/2007 | Emrikian, Armen | 0.8 | Review schedules summarizing 2008 quarterly splits versus the 2007 Preliminary budget business plan and 5+7 forecast. |
| 16 | 6/28/2007 | Wu, Christine | 0.4 | Review the Catalyst restructuring submission and agree to the people-related costs in the 2007 budget business plan model. |
| 16 | 6/28/2007 | Wu, Christine | 0.4 | Review the reconciliation of the divisional and Headquarters Hyperion balance sheet accounts. |
| 16 | 6/28/2007 | Wu, Christine | 0.8 | Review and revise the draft divisional submission template check sheet instructions. |
| 12 | 6/28/2007 | Wu, Christine | 1.3 | Review and revise the Substantive Consolidation analysis presentation. |
| 12 | 6/28/2007 | Wu, Christine | 1.1 | Update the Substantive Consolidation subsidiary tables. |
| 16 | 6/28/2007 | Wu, Christine | 0.7 | Review and revise the draft divisional submission template allied sales and materials instructions. |
| 16 | 6/28/2007 | Wu, Christine | 0.9 | Review the divisional submission template and prepare edits. |
| 16 | 6/28/2007 | Wu, Christine | 0.6 | Review the draft Headquarters workplan. |
| 5 | 6/28/2007 | Wu, Christine | 0.7 | Review and update the amended claim log. |
| 16 | 6/28/2007 | Wu, Christine | 0.7 | Revise the minority interest and equity income instructions for the divisional submission template P&L. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2007 | Wu, Christine | 0.4 | Review the allied sales/materials and receivables/payables templates in the 2008 budget business plan model divisional submission template. |
| 16 | 6/28/2007 | Wu, Christine | 1.1 | Review the variance, working capital and metrics analyses in the 2008 budget business plan model divisional submission template. |
| 12 | 6/28/2007 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 11 | 6/28/2007 | Fletemeyer, Ryan | 0.3 | Review the additional XXX setoff questions from the UCC with G. Shah (Delphi). |
| 99 | 6/28/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 6/28/2007 | Fletemeyer, Ryan | 0.4 | Edit the Catalyst Purchase Price Allocation support schedule for the UCC. |
| 11 | 6/28/2007 | Fletemeyer, Ryan | 0.8 | Prepare the Catalyst Purchase Price Allocation support schedule for the UCC. |
| 11 | 6/28/2007 | Fletemeyer, Ryan | 0.4 | Review the revised draft responses to the Saltillo, Mexico questions from the UCC and provide edits to B. Fern (Skadden). |
| 16 | 6/28/2007 | Dana, Steven | 1.3 | Analyze the Hyperion balance sheet accounts to determine the appropriate roll-up from Hyperion account number to 2008 budget business plan balance sheet accounts. |
| 16 | 6/28/2007 | Dana, Steven | 0.9 | Review the updated divisional submission template and send to the Delphi Strategic Planning group. |
| 16 | 6/28/2007 | Dana, Steven | 0.4 | Review implications of the adjusted disclosure statement format on the structure of walks required to bridge between the 2/28 budget business plan and the Final budget business plan. |
| 16 | 6/28/2007 | Dana, Steven | 0.3 | Review the updated warranty reaffirmation slides to ensure model inputs agree with assumptions. |
| 16 | 6/28/2007 | Dana, Steven | 0.8 | Prepare updated SG&A and COGS walks that bridge the gap between the Consolidation module P&L format and the summary level P&L format. |
| 16 | 6/28/2007 | Dana, Steven | 2.9 | Update the 2008 budget business plan detailed workplan and timeline for the creation of balance sheet components of the 2008 budget business plan model. |
| 16 | 6/28/2007 | Dana, Steven | 0.7 | Finalize the 2008 budget business plan Divisional submission check sheet instructions. |
| 16 | 6/28/2007 | Dana, Steven | 0.8 | Review and prepare updates to the allied DSO and DPO templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2007 | Dana, Steven | 0.9 | Review the allied sales and materials templates and prepare questions and comments. |
| 16 | 6/28/2007 | Dana, Steven | 0.3 | Review the footprint overlays provided by S. Whitfield (Delphi). |
| 99 | 6/28/2007 | Karamanos, Stacy | 2.0 | Travel from  Detroit, MI to Chicago, IL. |
| 16 | 6/28/2007 | Karamanos, Stacy | 1.1 | Prepare the environmental liability walk and review historical environmental information to update the forecast per request by T. Letchworth (Delphi). |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review updates to the warranty presentation and balance sheet instructions for the DEG entity. |
| 16 | 6/28/2007 | Karamanos, Stacy | 1.4 | Update the claim summary and prepare a presentation outlining key assumptions for review by the claims team and Skadden. |
| 16 | 6/28/2007 | Karamanos, Stacy | 1.1 | Update the reaffirmation presentation per request by C. Darby and S. Salrin (both Delphi). |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.4 | Meet with C. Darby (Delphi) to review updates to the reaffirmation presentation. |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.9 | Review and update the HQ working capital forecast process per request by J. Pritchett (Delphi). |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.8 | Update the regional balance sheet and operating cash flow instructions for the 2008 budget business plan. |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) to review the estimation of claims to be paid at emergence. |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.6 | Review and prepare edits to the warranty presentation and balance sheet instructions for the Delphi Electronics Group entity per request by S. Pflieger (Delphi). |
| 16 | 6/28/2007 | Karamanos, Stacy | 0.9 | Review cure costs in the administrative claims as part of the sources and uses of cash at emergence. |
| 16 | 6/28/2007 | Karamanos, Stacy | 1.3 | Modify the Q2 2007 divisional budget to actual summaries per request by J. Pritchett (Delphi). |
| 3 | 6/28/2007 | Weber, Eric | 0.4 | Review with D. Blackburn (Delphi) the days payable outstanding metric and changes to the presentation material. |
| 3 | 6/28/2007 | Weber, Eric | 0.9 | Prepare a quality control analysis to ensure all the Integrated Closures division CAP purchase orders have been excluded from the assumable contract list. |
| 3 | 6/28/2007 | Weber, Eric | 1.2 | Prepare a quality control analysis to ensure all the Bearings division CAP purchase orders have been excluded from the assumable contract list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/28/2007 | Weber, Eric | 0.4 | Prepare estimated fees for the contract assumption work on the Catalysts and Saltillo plant divestitures. |
| 3 | 6/28/2007 | Weber, Eric | 1.3 | Agree the CAP purchase orders excluded from the assumable contract populations to ensure all CAP purchase orders are captured. |
| 3 | 6/28/2007 | Weber, Eric | 1.6 | Prepare a quality control analysis to ensure all the Mounts division CAP purchase orders have been excluded from the assumable contract list. |
| 3 | 6/28/2007 | Weber, Eric | 0.6 | Prepare details of foreign supplier cases to D. Blackburn (Delphi) and G. Shah (Delphi) for approval. |
| 3 | 6/28/2007 | Weber, Eric | 0.6 | Investigate Delphi general terms and conditions and determine if there are any interest penalties associated with late payments to suppliers. |
| 99 | 6/28/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 6/28/2007 | Weber, Eric | 0.8 | Investigate operating characteristics of the Delphi MobileAria entity per discussions with R. Lind (Delphi) and D. L. Gavin (Delphi) for the Substantive Consolidation analysis. |
| 3 | 6/28/2007 | Weber, Eric | 0.8 | Prepare a quality control analysis to ensure all the Power Products division CAP purchase orders have been excluded from the assumable contract list. |
| 10 | 6/28/2007 | Vinogradsky, Eugenia | 2.6 | Create an SAS program to produce a summary of the ERISA analysis data. |
| 5 | 6/28/2007 | Triana, Jennifer | 2.7 | Analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor for claims reconciled from DAS LLC to DAS Holding Inc. |
| 5 | 6/28/2007 | Triana, Jennifer | 0.9 | Review with T. Behnke (FTI) the proof of claim scenario classification. |
| 5 | 6/28/2007 | Triana, Jennifer | 1.1 | Update the proof of claim scenario classification to include the combination of non-specific Delphi Automotive Systems LLC claims to exact DAS LLC claims categories per request by T. Behnke (FTI). |
| 5 | 6/28/2007 | Triana, Jennifer | 2.4 | Analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor for claims reconciled from Delphi Corporation to DAS LLC. |
| 5 | 6/28/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright, E. McKeighan and T. Behnke (all FTI) to finalize the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/28/2007 | Concannon, Joseph | 1.6 | Review the variance analysis detailing variances between the March 2007 DIP model projections and the actual results for May 2007. |
| 9 | 6/28/2007 | Concannon, Joseph | 0.4 | Review the variance analysis detailing variances between the March 2007 DIP model projections and the actual results for May 2007 with B. Hewes (Delphi). |
| 10 | 6/28/2007 | Park, Jaewan | 1.9 | Convert the ERISA plan holding data into SAS readable format. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.8 | Review and update the product business unit model. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.8 | Update the fresh-start pages in the product business unit model for additional entries. |
| 16 | 6/28/2007 | McDonagh, Timothy | 1.1 | Update the fresh-start entries for fair market value adjustments in the product business unit model. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett (Delphi) to review issues related to 2008 quarterly timing. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.5 | Meet with C. Darby (Delphi) to review the incentive compensation overlay. |
| 16 | 6/28/2007 | McDonagh, Timothy | 1.6 | Prepare a template with the incentive compensation overlay for expense and cash. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.4 | Meet with M. Wild, B. Nielsen and M. Crowley (all Delphi) to review the regional 5+7 update. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.4 | Correspond with various Delphi personnel to obtain a historical balance sheet displaying the initial reclassification of LSTCs. |
| 16 | 6/28/2007 | McDonagh, Timothy | 0.9 | Prepare an updated quarterly split analysis based on comments from J. Pritchett (Delphi). |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.2 | Prepare an updated version of the Reclamation Executive Report. |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.1 | Prepare an updated report on disagreed claims. |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.3 | Participate in a call with J. Wharton (Skadden) and R. Emanuel (Delphi) to review open reclamation claims. |
| 5 | 6/28/2007 | McDonagh, Timothy | 0.8 | Participate in a call with J. Wharton (Skadden), R. Emanuel and D. Unrue (all Delphi) to review the process for dealing with open reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/28/2007 | Swanson, David | 1.8 | Analyze comparable disclosure statements to examine the presentation of restructuring expense per request by A. Emrikian (FTI). |
| 16 | 6/28/2007 | Swanson, David | 1.2 | Modify the restructuring expense cash with a revised restructuring schedule from S. Dana (FTI). |
| 16 | 6/28/2007 | Swanson, David | 1.3 | Modify the restructuring expense walk with a revised restructuring schedule from S. Dana (FTI). |
| 16 | 6/28/2007 | Swanson, David | 1.0 | Prepare SG&A and COGS walks on a Consolidated/Non-Consolidated split per request by A. Emrikian (FTI). |
| 16 | 6/28/2007 | Swanson, David | 0.6 | Modify the 2-28 and 5+7 common size P&Ls with revisions from A. Emrikian (FTI). |
| 7 | 6/28/2007 | Coleman, Matthew | 1.4 | Review the May fee statement for task codes 02 - 09 to ensure all data has been implemented. |
| 7 | 6/28/2007 | Coleman, Matthew | 1.7 | Review the May fee statement for task codes 36 - 99 to ensure no relevant data has been excluded. |
| 7 | 6/28/2007 | Coleman, Matthew | 1.2 | Review the May fee statement for task codes 20 - 35 to ensure all updates are included. |
| 5 | 6/28/2007 | Cartwright, Emily | 0.4 | Work with J. Triana, E. McKeighan and T. Behnke (all FTI) to finalize the proof of claim analysis. |
| 5 | 6/28/2007 | Cartwright, Emily | 1.0 | Review the proof of claim analysis and supplemental charts to ensure no relevant information has been excluded. |
| 5 | 6/28/2007 | Cartwright, Emily | 1.2 | Prepare updates to the proof of claim analysis. |
| 5 | 6/28/2007 | Cartwright, Emily | 0.7 | Create scenario classification populations and pivot tables for the proof of claim analysis. |
| 5 | 6/28/2007 | Cartwright, Emily | 0.6 | Create the proof of claim analysis executive summary for the Debtor analysis. |
| 5 | 6/28/2007 | Cartwright, Emily | 0.3 | Correspond with E. McKeighan (FTI) regarding final updates to the proof of claim analysis and supplemental charts. |
| 16 | 6/28/2007 | Lyman, Scott | 2.1 | Continue to update the 2008 budget business plan model based on changes to the Divisional Template. |
| 16 | 6/28/2007 | Lyman, Scott | 1.1 | Continue to revise the Metrics Analyses in the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/28/2007 | Lyman, Scott | 2.3 | Continue to revise the Full and simplified P&L Variance Schedules per comments from C. Wu (FTI) and S. Dana (FTI). |
| 16 | 6/28/2007 | Lyman, Scott | 1.4 | Continue to revise the Working Capital Analysis in the Divisional Template for the 2008 budget business plan model per comments from C. Wu (FTI) and S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2007 | Lyman, Scott | 2.1 | Revise the reconciliation of the Hyperion Balance Sheet to relevant Division or HQ Balance Sheet line items in the 2008 budget business plan model per comments from S. Dana (FTI). |
| 99 | 6/28/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 6/28/2007 | McKeighan, Erin | 2.5 | Create Debtor accuracy reports for claims population to support the proof of claim analysis per request by J. Triana (FTI). |
| 5 | 6/28/2007 | McKeighan, Erin | 2.1 | Perform due diligence on the proof of claim analysis files to ensure no relevant data has been excluded. |
| 5 | 6/28/2007 | McKeighan, Erin | 1.9 | Create pivot table reports for the proof of claim analysis presentation to account for updates from the first draft. |
| 5 | 6/28/2007 | McKeighan, Erin | 0.4 | Work with J. Triana, E. Cartwright and T. Behnke (all FTI) to finalize the proof of claim analysis. |
| 5 | 6/28/2007 | McKeighan, Erin | 0.1 | Open claim for T. Atkins (Delphi). |
| 5 | 6/28/2007 | McKeighan, Erin | 0.5 | Prepare a list of daily claim tasks regarding support for all future processes and procedures. |
| 5 | 6/28/2007 | McKeighan, Erin | 0.8 | Create a pivot table with new claims for the proof of claim analysis per request by J. Triana (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 0.6 | Prepare correspondence to certain professionals regarding the draft May Exhibit C per request by K. Kuby (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 0.7 | Prepare correspondence to certain professionals regarding May time submissions per request by K. Kuby (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 2.1 | Continue to review the second half of the May 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 2.8 | Revise the first half of the May 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 1.3 | Continue to revise the first half of the May 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 6/28/2007 | O'Neill, John | 2.7 | Revise the second half of the May 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 6/28/2007 | Johnston, Cheryl | 0.4 | Create a summary of hours and fees for May task code 236 per request by J. Guglielmo (FTI). |
| 12 | 6/29/2007 | Eisenberg, Randall | 0.7 | Review with A. Emrikian (FTI) the projection format. |
| 12 | 6/29/2007 | Eisenberg, Randall | 2.1 | Review with K. Kuby (FTI) and C. Wu (FTI) the supplementary analysis in the Substantive Consolidation analysis. |
| 12 | 6/29/2007 | Eisenberg, Randall | 0.3 | Review correspondence from A. Emrikian (FTI) regarding the projection format. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/29/2007 | Kuby, Kevin | 2.1 | Review with R. Eisenberg (FTI) and C. Wu (FTI) the supplementary analysis in the Substantive Consolidation analysis. |
| 7 | 6/29/2007 | Kuby, Kevin | 2.6 | Review the May fee statement. |
| 7 | 6/29/2007 | Kuby, Kevin | 2.4 | Continue to review the May fee statement. |
| 12 | 6/29/2007 | Kuby, Kevin | 0.4 | Review with C. Wu (FTI) the Substantive Consolidation analysis presentation. |
| 3 | 6/29/2007 | Kuby, Kevin | 0.6 | Meet with E. Weber (FTI) to analyze XXX damage claims. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.3 | Correspond with K. Kuby (FTI) regarding the further breakdown of the proof of claim analysis by Debtor. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.4 | Work with E. McKeighan (FTI) regarding revisions to the proof of claim charts. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding objections and stipulations. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.9 | Review charts for the proof of claim analysis report. |
| 5 | 6/29/2007 | Behnke, Thomas | 1.1 | Review proof of claim classifications and prepare notes regarding further breakdown by Debtor. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding the further classification of proof of claim scenarios by Debtor. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.6 | Review open claims items and prepare correspondence to various professionals for the proof of claim analysis. |
| 99 | 6/29/2007 | Behnke, Thomas | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 6/29/2007 | Behnke, Thomas | 1.0 | Work with J. Triana (FTI) regarding classification of claims for the proof of claim analysis summary. |
| 5 | 6/29/2007 | Behnke, Thomas | 0.7 | Review the updated objection exhibits and prepare comments and questions. |
| 10 | 6/29/2007 | Warther, Vincent | 1.4 | Review work product supporting the "plaintiff-style damages" analysis. |
| 99 | 6/29/2007 | Warther, Vincent | 1.0 | Travel from New York, NY to Chicago, IL. |
| 12 | 6/29/2007 | Emrikian, Armen | 0.7 | Review with R. Eisenberg (FTI) the projection format for Disclosure Statement. |
| 12 | 6/29/2007 | Emrikian, Armen | 0.3 | Review the disclosure statement projection considerations with B. Shaw (Rothschild). |
| 12 | 6/29/2007 | Emrikian, Armen | 0.6 | Develop options regarding the balance sheet presentation in the financial projections exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/29/2007 | Emrikian, Armen | 0.5 | Discuss the development of a current asset and current liability split with T. McDonagh (FTI). |
| 16 | 6/29/2007 | Emrikian, Armen | 0.9 | Meet with S. Salrin, J. Pritchett, K. LoPrete, M. Beirlien and T. Lewis (all Delphi) to review the status of outstanding business plan items. |
| 16 | 6/29/2007 | Emrikian, Armen | 0.7 | Meet with B. Frey, S. Gale, B Murray and J. Pritchett (all Delphi) to review the business plan timeline and related tax deliverables. |
| 99 | 6/29/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 6/29/2007 | Emrikian, Armen | 0.4 | Discuss the status of 5+7 and regional reaffirmation templates with M. Crowley (Delphi). |
| 16 | 6/29/2007 | Emrikian, Armen | 0.5 | Review the 2008 budget business plan resource requirements with J. Pritchett (Delphi). |
| 12 | 6/29/2007 | Emrikian, Armen | 0.6 | Review the balance sheet projection format in comparable company disclosure statements. |
| 16 | 6/29/2007 | Emrikian, Armen | 0.4 | Review workers' compensation and extended disability benefit overlay considerations with E. Dilland (Delphi). |
| 99 | 6/29/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to Philadelphia, PA. |
| 16 | 6/29/2007 | Wu, Christine | 1.0 | Prepare a presentation for an upcoming 2008 budget business plan model Steering Committee meeting. |
| 12 | 6/29/2007 | Wu, Christine | 1.6 | Review and revise the Substantive Consolidation analysis presentation and tables. |
| 12 | 6/29/2007 | Wu, Christine | 2.1 | Review with R. Eisenberg (FTI) and K. Kuby (FTI) the supplementary analysis in the Substantive Consolidation analysis. |
| 12 | 6/29/2007 | Wu, Christine | 0.4 | Review with K. Kuby (FTI) the Substantive Consolidation analysis presentation. |
| 16 | 6/29/2007 | Wu, Christine | 1.1 | Meet with M. Wild, J. Pritchett, B. Bosse, S. Pflieger, M. Crowley, C. Darby (all Delphi) and S. Karamanos (FTI) to review the progress of the 2008 budget business plan. |
| 16 | 6/29/2007 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi), T. Lewis (Delphi), S. Salrin (Delphi) and B. Bosse (Delphi) to review the 2008 budget business plan detailed restructuring template. |
| 16 | 6/29/2007 | Wu, Christine | 0.9 | Review and revise the divisional submission template. |
| 11 | 6/29/2007 | Fletemeyer, Ryan | 0.5 | Review the quarterly Lift-Stay Order reporting with B. Houston (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/29/2007 | Fletemeyer, Ryan | 0.4 | Review a draft of the quarterly Lift-Stay Order reporting for the UCC. |
| 11 | 6/29/2007 | Fletemeyer, Ryan | 0.3 | Review the 6/22/07 weekly vendor motion tracking schedule and send to A. Parks (Mesirow). |
| 4 | 6/29/2007 | Fletemeyer, Ryan | 0.6 | Review the potential XXX settlement and transmission of information to the UCC with K. Ramlo (Skadden). |
| 4 | 6/29/2007 | Fletemeyer, Ryan | 0.5 | Review details of the draft XXX settlement. |
| 11 | 6/29/2007 | Fletemeyer, Ryan | 0.4 | Prepare the May Mesirow Financial Reporting package and send to K. Matlawski (Mesirow). |
| 5 | 6/29/2007 | Gildersleeve, Ryan | 0.2 | Prepare correspondence to D. Cassidy (Callaway) regarding the CMSi reconciliation. |
| 5 | 6/29/2007 | Gildersleeve, Ryan | 0.4 | Update the claim objection exhibits for additional claimant responses per request by J. Wharton (Skadden). |
| 16 | 6/29/2007 | Dana, Steven | 0.6 | Review the structure of walks within the consolidation module to determine the level of information pertinent to the 2008 budget business plan process. |
| 16 | 6/29/2007 | Dana, Steven | 1.2 | Analyze the updated SG&A and COGS walks that bridge the gap between the Consolidation module P&L format and the summary level P&L format to determine if a condensed P&L requires an alternative construction of walks. |
| 99 | 6/29/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/29/2007 | Dana, Steven | 0.5 | Provide detailed comments to the roll-up analysis from the Hyperion account number to the 2008 budget business plan balance sheet accounts. |
| 16 | 6/29/2007 | Dana, Steven | 1.6 | Prepare allied DPO and DSO instructions and send to C. Wu (FTI). |
| 16 | 6/29/2007 | Karamanos, Stacy | 1.3 | Review updates to the divisional template on the 2008 budget business plan for an upcoming Steering Committee meeting. |
| 16 | 6/29/2007 | Karamanos, Stacy | 1.1 | Meet with M. Wild, J. Pritchett, B. Bosse, S. Pflieger, M. Crowley, C. Darby (all Delphi) and C. Wu (FTI) to review the progress of the 2008 budget business plan. |
| 16 | 6/29/2007 | Karamanos, Stacy | 0.2 | Review with J. Pritchett (Delphi) the open items for the surrounding working capital. |
| 16 | 6/29/2007 | Karamanos, Stacy | 0.8 | Review allied sales information for the 5+7 2007 to understand the working capital impact. |
| 16 | 6/29/2007 | Karamanos, Stacy | 2.2 | Prepare a summary presentation of the inventory forecasting procedures for R. Birch (Delphi) per request by J. Pritchett (Delphi). |

**Page 179 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/29/2007 | Karamanos, Stacy | 0.3 | Review the Booz Allen Hamilton analysis of working capital per request by J. Pritchett (Delphi). |
| 3 | 6/29/2007 | Weber, Eric | 1.2 | Prepare a quality control analysis to ensure all the Interiors division CAP purchase orders have been excluded from the assumable contract list. |
| 3 | 6/29/2007 | Weber, Eric | 1.4 | Investigate the XXX lost value of business calculation and identify flaws in damage claim calculation. |
| 3 | 6/29/2007 | Weber, Eric | 1.3 | Investigate the XXX loss of income calculation and identify flaws in damage claim analysis. |
| 3 | 6/29/2007 | Weber, Eric | 1.4 | Analyze XXX tax returns from 1996 through 1998 to understand revenue and gross profit balances for XXX damage claims. |
| 3 | 6/29/2007 | Weber, Eric | 0.6 | Meet with K. Kuby (FTI) to analyze XXX damage claims. |
| 3 | 6/29/2007 | Weber, Eric | 2.1 | Calculate days payable outstanding on a payment terms and annual purchase volume basis using new contract data download received from T. Sheneman (Delphi). |
| 3 | 6/29/2007 | Weber, Eric | 0.8 | Work with K. Haycock (Delphi) and M. Johnson (Delphi) to review the basis for recent foreign supplier requests from various Korean suppliers. |
| 3 | 6/29/2007 | Weber, Eric | 0.7 | Prepare the First Day Order and CAP case summary document and send to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 3 | 6/29/2007 | Weber, Eric | 1.3 | Investigate the XXX excess costs calculation and identify flaws in damage claim calculation. |
| 10 | 6/29/2007 | Vinogradsky, Eugenia | 1.5 | Create an SAS program to ensure all plan data has been included. |
| 10 | 6/29/2007 | Vinogradsky, Eugenia | 1.8 | Prepare summary exhibits, tables and supporting documents for the ERISA plan analyses. |
| 10 | 6/29/2007 | Vinogradsky, Eugenia | 1.9 | Prepare an SAS program to produce a summary of ERISA analysis data. |
| 10 | 6/29/2007 | Vinogradsky, Eugenia | 1.7 | Prepare a summary of the progress for all ERISA analysis projects and organization of the ERISA plan. |
| 10 | 6/29/2007 | Vinogradsky, Eugenia | 1.4 | Test the SAS program to produce a summary of the ERISA analysis data. |
| 5 | 6/29/2007 | Triana, Jennifer | 1.0 | Work with T. Behnke (FTI) regarding classification of claims for the proof of claim analysis summary. |
| 5 | 6/29/2007 | Triana, Jennifer | 2.4 | Continue to analyze all claims in the proof of claim population and of re-classify into appropriate categories based on asserted and reconciled Debtor for claims filed with multiple Debtors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/29/2007 | Triana, Jennifer | 1.4 | Continue to analyze all claims in the proof of claim population and classify into appropriate categories based on asserted and reconciled Debtor. |
| 5 | 6/29/2007 | Triana, Jennifer | 2.7 | Analyze all claims in the proof of claim population and of re-classify into appropriate categories based on asserted and reconciled Debtor for claims filed with multiple Debtors. |
| 5 | 6/29/2007 | Triana, Jennifer | 0.6 | Update and adjourn claims on the thirteenth Omnibus objection to object to claims on future Omnibus objections per request by J. Wharton (Skadden). |
| 10 | 6/29/2007 | Clayburgh, Peter | 1.4 | Calculate the "plaintiff-style damages" on Delphi debt securities. |
| 9 | 6/29/2007 | Concannon, Joseph | 0.4 | Prepare correspondence to J. Guglielmo (FTI) regarding the variance analysis detailing variances between the March 2007 DIP model projections and the actual results for May 2007. |
| 9 | 6/29/2007 | Concannon, Joseph | 0.6 | Review the variance analysis detailing variances between the March 2007 DIP model projections and the actual results for May 2007 with B. Hewes (Delphi). |
| 9 | 6/29/2007 | Concannon, Joseph | 0.6 | Review the final version of the variance analysis detailing variances between the March 2007 DIP model projections and the actual results for May 2007. |
| 16 | 6/29/2007 | McDonagh, Timothy | 1.2 | Update the product business unit model to enable non-cash movements to working capital items. |
| 16 | 6/29/2007 | McDonagh, Timothy | 0.6 | Meet with C. Darby and B. Bosse (Delphi) to review the HQ reaffirmation. |
| 16 | 6/29/2007 | McDonagh, Timothy | 0.5 | Discuss the development of a current asset and current liability split with A. Emrikian (FTI). |
| 16 | 6/29/2007 | McDonagh, Timothy | 0.7 | Review the product business unit model outputs and send to A. Emrikian (FTI). |
| 16 | 6/29/2007 | McDonagh, Timothy | 0.7 | Review OI and Performance walks from D. Swanson (FTI) and provide comments and updates. |
| 16 | 6/29/2007 | McDonagh, Timothy | 0.3 | Review changes to the pre-retirement plan cash and prepare follow-up correspondence to C. Darby (Delphi). |
| 99 | 6/29/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 6/29/2007 | Swanson, David | 1.4 | Update the divisional walks with 3+9 D&A data provided by T. McDonagh (FTI). |
| 16 | 6/29/2007 | Swanson, David | 0.7 | Update the divisional walks with Q1 actuals provided by T. McDonagh (FTI). |
| 99 | 6/29/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |

**Page 181 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/29/2007 | Coleman, Matthew | 0.8 | Incorporate answers to budget questions from professionals into the master July 2007 budget file. |
| 7 | 6/29/2007 | Coleman, Matthew | 1.4 | Review expenses for various professionals for the May fee and expense working file. |
| 5 | 6/29/2007 | Cartwright, Emily | 1.3 | Prepare additional edits to the proof of claim analysis. |
| 5 | 6/29/2007 | Cartwright, Emily | 0.3 | Work with E. McKeighan (FTI) regarding final additions and tasks of the proof of claim analysis. |
| 5 | 6/29/2007 | Cartwright, Emily | 0.4 | Continue to create the proof of claim scenario classification populations and pivot tables for the proof of claim analysis. |
| 16 | 6/29/2007 | Lyman, Scott | 1.4 | Create additional checks in the Divisional Template for Allied Amounts to ensure all relevant inputs are included. |
| 16 | 6/29/2007 | Lyman, Scott | 0.7 | Update the Allied Receivable/Payable Template in the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 6/29/2007 | Lyman, Scott | 2.1 | Continue to update the 2008 budget business plan model based on changes to the Divisional Template. |
| 16 | 6/29/2007 | Lyman, Scott | 2.1 | Revise the reconciliation of the Hyperion Balance Sheet to relevant Division or HQ Balance Sheet line items in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 6/29/2007 | Lyman, Scott | 1.8 | Revise the Full and simplified P&L Variance Schedule per request by C. Wu (FTI). |
| 16 | 6/29/2007 | Lyman, Scott | 0.9 | Revise the Allied Sales/Materials Template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 5 | 6/29/2007 | McKeighan, Erin | 0.3 | Work with E. Cartwright (FTI) regarding final additions and tasks of the proof of claim analysis. |
| 5 | 6/29/2007 | McKeighan, Erin | 0.1 | Open claim for D. Evans (Delphi) . |
| 5 | 6/29/2007 | McKeighan, Erin | 0.4 | Work with T. Behnke (FTI) regarding revisions to the proof of claim charts. |
| 5 | 6/29/2007 | McKeighan, Erin | 1.2 | Update the proof of claim analysis presentation per request by T. Behnke (FTI). |
| 5 | 6/29/2007 | McKeighan, Erin | 1.3 | Create reports to support proof of claim analysis research per request by K. Kuby (FTI). |
| 7 | 6/29/2007 | O'Neill, John | 1.1 | Analyze the May 2007 Exhibits E and F to ensure all relevant information is included and send to R. Eisenberg (FTI). |
| 7 | 6/29/2007 | O'Neill, John | 1.2 | Update the May 2007 expense file to incorporate various professionals responses to outstanding expense inquiries. |
| 7 | 6/29/2007 | O'Neill, John | 1.4 | Analyze the May 2007 Exhibits C and D to ensure all relevant information is included and send to R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/29/2007 | O'Neill, John | 0.9 | Prepare an extract of certain expense submissions and provide with comments to K. Kuby (FTI). |
| 7 | 6/29/2007 | O'Neill, John | 0.8 | Incorporate professionals responses regarding specific time detail inquiries for the May fee statement. |
| 7 | 6/29/2007 | O'Neill, John | 0.8 | Finalize the May 2007 fee and expense working files and send to C. Johnston (FTI). |
| 7 | 6/29/2007 | Johnston, Cheryl | 0.7 | Incorporate summary data by task code into the master Exhibit C document . |
| 7 | 6/29/2007 | Johnston, Cheryl | 0.4 | Download and format the updated May time detail file. |
| 7 | 6/29/2007 | Johnston, Cheryl | 0.6 | Create updated draft May exhibits A, B and D and convert to PDF format. |
| 5 | 6/30/2007 | Kuby, Kevin | 0.6 | Review the tabular data of proofs of claim analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 2.7 | Analyze the proof of claim population to classify claims for detailed breakdown by Debtor scenario. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.2 | Correspond with K. Kuby (FTI) regarding the classification of certain claims for the proof of claim scenario review. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.6 | Edit and revise the proof of claim analysis for presentation. |
| 5 | 6/30/2007 | Behnke, Thomas | 1.4 | Prepare final versions of the proof of claim review presentations and analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 1.2 | Review the classification of certain claims in the proof of claim analysis and create a review summary for issues. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI) regarding the summaries and classification of claims for the proof of claim analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 2.3 | Continue to classify claims for Debtor breakdown in the proof of claim analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.7 | Review with J. Triana (FTI) the proof of claim scenario classification and process for determining categorization of subsidiary Debtors of DAS LLC. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.6 | Review and prepare updates to charts for the proof of claim analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 2.2 | Prepare summary reports by Debtor for the proof of claim analysis. |
| 5 | 6/30/2007 | Behnke, Thomas | 0.8 | Prepare final edits to the detailed proof of claim analysis. |
| 10 | 6/30/2007 | Vinogradsky, Eugenia | 1.6 | Create a dataset of the ERISA plan participant data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/30/2007 | Vinogradsky, Eugenia | 1.3 | Prepare a summary of the materials contained in the ERISA plan dataset. |
| 5 | 6/30/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI) regarding the summaries and classification of claims for the proof of claim analysis. |
| 5 | 6/30/2007 | Triana, Jennifer | 0.7 | Review with T. Behnke (FTI) the proof of claim scenario classification and process for determining categorization of subsidiary Debtors of DAS LLC. |
| 5 | 6/30/2007 | Triana, Jennifer | 0.3 | Continue to analyze all claims in the proof of claim population and of re-classify into appropriate categories based on asserted and reconciled Debtor for claims filed with multiple Debtors. |
| 5 | 6/30/2007 | Triana, Jennifer | 2.1 | Continue to analyze the proof of claim population to categorize all DAS LLC and DAS subsidiary claims into further detailed classification per request by K. Kuby (FTI). |
| 5 | 6/30/2007 | Triana, Jennifer | 2.7 | Analyze the proof of claim population to categorize all DAS LLC and DAS subsidiary claims into further detailed classification per request by K. Kuby (FTI). |
| 10 | 7/1/2007 | Warther, Vincent | 0.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 12 | 7/1/2007 | Wu, Christine | 0.6 | Review and prepare comments on the Substantive Consolidation analysis presentation. |
| 12 | 7/1/2007 | Wu, Christine | 0.5 | Correspond with K. Kuby (FTI) regarding the Substantive Consolidation analysis presentation. |
| 10 | 7/1/2007 | Vinogradsky, Eugenia | 1.8 | Prepare a summary of the "plaintiff-style damages" analysis, SAS programs, and plan participant data analysis projects. |
| 10 | 7/1/2007 | Vinogradsky, Eugenia | 1.4 | Review documents and analysis supporting the "plaintiff-style damages" calculations. |
| 12 | 7/1/2007 | Quentin, Michele | 1.3 | Review the analysis for the Substantive Consolidation presentation. |
| 12 | 7/1/2007 | Quentin, Michele | 0.8 | Revise the Substantive Consolidation presentation and prepare correspondence to K. Kuby (FTI). |
| 7 | 7/1/2007 | Coleman, Matthew | 1.7 | Review the second week of June 2007 time detail for professional names A through C. |
| 7 | 7/1/2007 | Coleman, Matthew | 0.5 | Review the second week of June 2007 time detail for professional names N through Q. |
| 7 | 7/1/2007 | Coleman, Matthew | 2.1 | Review the second week of June 2007 time detail for professional names K through M. |
| 7 | 7/1/2007 | Coleman, Matthew | 0.6 | Review the second week of June 2007 time detail for professional names D through E. |

**Page 184 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/1/2007 | Coleman, Matthew | 1.6 | Review the second week of June 2007 time detail for professional names T through W. |
| 7 | 7/1/2007 | Coleman, Matthew | 1.4 | Review the second week of June 2007 time detail for professional names F through J. |
| 7 | 7/1/2007 | Coleman, Matthew | 2.0 | Review the second week of June 2007 time detail for professional names R through T. |
| 12 | 7/2/2007 | Eisenberg, Randall | 0.5 | Participate in a call with K. Kuby (FTI) regarding updates to the Substantive Consolidation. |
| 4 | 7/2/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 12 | 7/2/2007 | Eisenberg, Randall | 1.2 | Review the revised Substantive Consolidation analysis. |
| 12 | 7/2/2007 | Eisenberg, Randall | 1.8 | Review the intercompany charge analysis and provide comments. |
| 11 | 7/2/2007 | Eisenberg, Randall | 0.5 | Discuss with J. Depiro (Capstone) the progress of negotiations and case update. |
| 19 | 7/2/2007 | Eisenberg, Randall | 0.4 | Discuss the preference claims with G. Panagakis (Skadden). |
| 12 | 7/2/2007 | Eisenberg, Randall | 0.9 | Participate in a call with B. Imburgia, R. Fletemeyer (partial), J. Guglielmo (partial) and G. Meyers (all FTI) to review updates to the affirmative claim presentation. |
| 3 | 7/2/2007 | Kuby, Kevin | 2.1 | Review with E. Weber (FTI) the preliminary observations related to the XXX supplier litigation matter. |
| 12 | 7/2/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Eisenberg (FTI) regarding updates to the Substantive Consolidation analysis. |
| 3 | 7/2/2007 | Kuby, Kevin | 3.8 | Review information related to the XXX litigation matter in preparation for an upcoming strategy call. |
| 19 | 7/2/2007 | Kuby, Kevin | 0.7 | Review with J. Robinson (FTI) the progress of requested preference data from the Company. |
| 3 | 7/2/2007 | Kuby, Kevin | 2.8 | Continue to review materials related to the XXX litigation matter. |
| 12 | 7/2/2007 | Imburgia, Basil | 0.9 | Participate in a call with R. Eisenberg, R. Fletemeyer (partial), J. Guglielmo (partial) and G. Meyers (all FTI) to review updates to the affirmative claim presentation. |
| 12 | 7/2/2007 | Imburgia, Basil | 1.1 | Prepare for an upcoming meeting regarding the affirmative claims presentation. |
| 19 | 7/2/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Robinson (FTI) regarding the preference analysis for subsidiaries. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.3 | Continue to review with J. Triana (FTI) the preparation of the due diligence list and subwaterfall program. |

**Page 185 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/2/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to J. Triana (FTI) regarding processing orders and current tasks. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the preparation of the due diligence list and subwaterfall program. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.4 | Review the KCC data files to ensure a lack of functional issues. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.5 | Review various claims requests for outstanding items and update accordingly. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.4 | Correspond with J. Triana (FTI) regarding the proof of claim reporting and charts. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.8 | Review the proof of claim charts and prepare questions and comments. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) regarding the triage process. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.5 | Correspond with E. McKeighan (FTI) regarding the data load exceptions. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding the order events on specific stipulations. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding the outstanding tasks for reporting, stipulation processing and the updated data file. |
| 5 | 7/2/2007 | Behnke, Thomas | 0.4 | Review the processed stipulations to ensure no relevant information has been excluded. |
| 12 | 7/2/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) regarding revisions and updates to the affirmative claim presentation. |
| 12 | 7/2/2007 | Guglielmo, James | 0.7 | Participate (partial) in a call with R. Eisenberg, R. Fletemeyer (partial), B. Imburgia and G. Meyers (all FTI) to review updates to the affirmative claim presentation. |
| 10 | 7/2/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 7/2/2007 | Warther, Vincent | 2.0 | Review the exhibits and summary tables for the "plaintiff-style damages" analysis. |
| 12 | 7/2/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) regarding revisions and updates to the affirmative claim presentation. |
| 11 | 7/2/2007 | Fletemeyer, Ryan | 0.3 | Review the financial documents provided under the DIP credit agreement and send to B. Pickering (Mesirow). |
| 12 | 7/2/2007 | Fletemeyer, Ryan | 1.2 | Update the affirmative claims probability matrix in the affirmative claims presentation and send to R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/2/2007 | Fletemeyer, Ryan | 1.2 | Update the affirmative claims presentation. |
| 19 | 7/2/2007 | Fletemeyer, Ryan | 0.4 | Create the XXX setoff summary file for an upcoming meeting on the setoff and contract assumption. |
| 12 | 7/2/2007 | Fletemeyer, Ryan | 0.7 | Participate (partial) in a call with R. Eisenberg, J. Guglielmo (partial), B. Imburgia and G. Meyers (all FTI) to review updates to the affirmative claim presentation. |
| 5 | 7/2/2007 | Gildersleeve, Ryan | 0.2 | Prepare correspondence to C. Michels (Delphi) regarding the claim objection adjournment. |
| 12 | 7/2/2007 | Meyers, Glenn | 0.9 | Participate in a call with R. Eisenberg, R. Fletemeyer (partial), J. Guglielmo (partial) and B. Imburgia (all FTI) to review updates to the affirmative claim presentation. |
| 12 | 7/2/2007 | Meyers, Glenn | 1.1 | Prepare a probability matrix slide for the potential damages claims valuation presentation. |
| 19 | 7/2/2007 | Robinson, Josh | 1.4 | Research the Delphi subsidiaries in the DACOR payment file and provide comments to K. Kuby (FTI). |
| 19 | 7/2/2007 | Robinson, Josh | 0.7 | Review with K. Kuby (FTI) the progress of requested preference data from the Company. |
| 19 | 7/2/2007 | Robinson, Josh | 0.6 | Review the DACOR payment file and provide comments to K. Kuby (FTI). |
| 19 | 7/2/2007 | Robinson, Josh | 0.3 | Prepare correspondence to D. Unrue (Delphi) regarding the progress of the Delphi subsidiaries data request. |
| 12 | 7/2/2007 | Weber, Eric | 1.4 | Update the intercompany charge analysis with additional appendices for the Substantive Consolidation analysis. |
| 3 | 7/2/2007 | Weber, Eric | 2.1 | Review with K. Kuby (FTI) the preliminary observations related to the XXX supplier litigation matter. |
| 3 | 7/2/2007 | Weber, Eric | 1.6 | Prepare a summary report on the XXX damages claim in preparation for an upcoming call with Skadden. |
| 5 | 7/2/2007 | Triana, Jennifer | 2.5 | Update the CMSi subwaterfall program to include all Human Resources claims in the Claims Not Requiring Reconciliation reporting category per request by D. Unrue (Delphi). |
| 5 | 7/2/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the preparation of the due diligence list and subwaterfall program. |
| 5 | 7/2/2007 | Triana, Jennifer | 0.7 | Review the claim data load process to update claims with amount modifiers per request by T. Behnke (FTI). |
| 5 | 7/2/2007 | Triana, Jennifer | 0.3 | Continue to review with T. Behnke (FTI) the preparation of the due diligence list and subwaterfall program. |
| 5 | 7/2/2007 | Triana, Jennifer | 1.0 | Update CMSi to include new claim-to-claim and claim-to-schedule liability matches per request by J. Deluca (Delphi). |

**Page 187 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/2/2007 | Tolocka, Eric | 2.0 | Research the settlement data for the ERISA plan cases. |
| 10 | 7/2/2007 | Tolocka, Eric | 1.8 | Prepare a summary of the ERISA plan investment return data. |
| 10 | 7/2/2007 | Tolocka, Eric | 1.7 | Research the settlement data for the ERISA plan cases. |
| 5 | 7/2/2007 | McKeighan, Erin | 0.3 | Discuss the DACOR supplier with T. Navratil (Delphi) and provide details for the outstanding balance. |
| 5 | 7/2/2007 | McKeighan, Erin | 0.1 | Open claim for D. Evans (Delphi). |
| 5 | 7/2/2007 | McKeighan, Erin | 1.8 | Process various claim orders for allowed and expunged claims in the Delphi docket. |
| 5 | 7/2/2007 | McKeighan, Erin | 2.1 | Update CMSi with new claims received from KCC and revise the Triage Claim file for J. DeLuca (Delphi). |
| 7 | 7/2/2007 | O'Neill, John | 0.7 | Correspond with C. Johnston (FTI) regarding the completion of the April fee statement and preparation of the SIMS upload file. |
| 7 | 7/2/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the progress of the June fee working file. |
| 7 | 7/2/2007 | Johnston, Cheryl | 1.1 | Download, format and incorporate recently received time detail into the June fee working file. |
| 7 | 7/2/2007 | Johnston, Cheryl | 2.6 | Review and format for clarity the June expense detail. |
| 12 | 7/3/2007 | Eisenberg, Randall | 0.6 | Participate in a call with E. Weber (FTI) to review the final updates to the intercompany charge analysis. |
| 12 | 7/3/2007 | Eisenberg, Randall | 1.3 | Review the XXX proposal and financial analysis. |
| 11 | 7/3/2007 | Eisenberg, Randall | 0.8 | Participate in a call with J. Butler (Skadden), J. Sheehan (Delphi) and S. Corcoran (Delphi) regarding DASE, Appaloosa and XXX. |
| 11 | 7/3/2007 | Eisenberg, Randall | 0.6 | Review the DASE presentation. |
| 16 | 7/3/2007 | Frankum, Adrian | 0.6 | Review potential updates to the balance sheet with A. Emrikian (FTI). |
| 12 | 7/3/2007 | Kuby, Kevin | 1.1 | Continue to review the proof of claim analysis input for the Substantive Consolidation presentation and incorporate appropriate commentary. |
| 3 | 7/3/2007 | Kuby, Kevin | 3.5 | Prepare for an upcoming conference call regarding the XXX litigation matter. |
| 3 | 7/3/2007 | Kuby, Kevin | 0.6 | Participate in a call with N. Campanellis (Skadden) and E. Weber (FTI) to review the XXX damages claim calculation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/3/2007 | Kuby, Kevin | 1.3 | Review the proof of claim analysis input for the Substantive Consolidation presentation and incorporate appropriate commentary. |
| 5 | 7/3/2007 | Behnke, Thomas | 0.9 | Update the proof of claim charts and review the data set to improve clarity. |
| 5 | 7/3/2007 | Behnke, Thomas | 0.3 | Update the planning calendar and task lists to ensure all relevant inputs are included. |
| 5 | 7/3/2007 | Behnke, Thomas | 0.7 | Review with J. Triana (FTI) the proof of claim scenario classification of all Mobile Aria claims. |
| 5 | 7/3/2007 | Behnke, Thomas | 1.4 | Review and update the proof of claim analysis. |
| 5 | 7/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with C. Michels (Delphi) to review the adjourned claims analysis. |
| 5 | 7/3/2007 | Behnke, Thomas | 1.7 | Update the supplemental charts for the proof of claim scenarios. |
| 5 | 7/3/2007 | Behnke, Thomas | 0.4 | Review the DACOR monthly file and prepare comments. |
| 10 | 7/3/2007 | Warther, Vincent | 2.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 12 | 7/3/2007 | Emrikian, Armen | 1.8 | Create a detailed process map for the potential updates to the disclosure statement balance sheet. |
| 12 | 7/3/2007 | Emrikian, Armen | 0.6 | Prepare various correspondence to A. Frankum (FTI) regarding potential updates to the balance sheet. |
| 16 | 7/3/2007 | Emrikian, Armen | 1.1 | Review the draft divisional site submissions and prepare questions for the Company. |
| 16 | 7/3/2007 | Emrikian, Armen | 1.2 | Review the draft Sales, OI, and Performance walks and prepare comments and questions. |
| 16 | 7/3/2007 | Emrikian, Armen | 0.3 | Review the draft consolidation module outputs. |
| 16 | 7/3/2007 | Emrikian, Armen | 1.4 | Prepare a detailed Final budget business plan overlay tracker. |
| 16 | 7/3/2007 | Emrikian, Armen | 1.2 | Review the 5+7 forecast summary package and provide comments. |
| 16 | 7/3/2007 | Emrikian, Armen | 0.6 | Review potential updates to the balance sheet with A. Frankum (FTI). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 0.4 | Prepare comments to the Saltillo, Mexico sale transaction UCC questions and send to S. Corcoran (Delphi), J. Carney (Delphi) and R. Berry (Delphi). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 1.6 | Update the UCC tracking database with information provided to the UCC during April and May 2007. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/3/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX purchase contract information provided by C. Comerford (Delphi). |
| 19 | 7/3/2007 | Fletemeyer, Ryan | 0.3 | Prepare the XXX setoff mutuality chart and send to A. Winchell (Togut). |
| 19 | 7/3/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff reconciliation and mutuality with T. Navratil (Delphi). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 0.5 | Review and edit the revised Quarterly Lift-Stay Order UCC report and send to B. Pickering (Mesirow). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 0.3 | Review additional UCC requests on the Saltillo, Mexico transaction with B. Pickering (Mesirow). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 0.4 | Review edits to the Quarterly Lift-Stay Order UCC report with J. McDonald (Delphi). |
| 11 | 7/3/2007 | Fletemeyer, Ryan | 0.4 | Review the Saltillo, Mexico sale transaction questions from the UCC with B. Pickering (Mesirow) and D. Groban (Jefferies). |
| 10 | 7/3/2007 | Zimmermann, Deborah | 0.5 | Review the progress of the research staff ERISA analysis projects. |
| 12 | 7/3/2007 | Weber, Eric | 0.5 | Prepare edits to the intercompany charges presentation for an upcoming meeting with Delphi Management. |
| 3 | 7/3/2007 | Weber, Eric | 0.6 | Participate in a call with N. Campanellis (Skadden) and K. Kuby (FTI) to review the XXX damages claim calculation. |
| 12 | 7/3/2007 | Weber, Eric | 0.6 | Participate in a call with R. Eisenberg (FTI) to review the final updates to the intercompany charge analysis. |
| 5 | 7/3/2007 | Triana, Jennifer | 0.7 | Review with T. Behnke (FTI) the proof of claim scenario classification of all Mobile Aria claims. |
| 5 | 7/3/2007 | Triana, Jennifer | 0.3 | Analyze the CMSi application to determine if the system is experiencing slow response times per request by C. Michels (Delphi). |
| 5 | 7/3/2007 | Triana, Jennifer | 0.6 | Review the percentage of claims filed for subsidiaries of Delphi Corporation, DAS LLC and DAS Holding for the proof of claim analysis per request by K. Kuby (FTI). |
| 5 | 7/3/2007 | Triana, Jennifer | 1.9 | Analyze the claims filed in the Delphi Corporation subsidiaries, DAS LLC subsidiaries and DAS Holding subsidiaries to report all claims for the proof of claim analysis per request by K. Kuby (FTI). |
| 10 | 7/3/2007 | Tolocka, Eric | 1.8 | Analyze the ERISA plan investment return data. |
| 7 | 7/3/2007 | Coleman, Matthew | 0.4 | Prepare correspondence to C. Johnston (FTI) regarding June week 3 time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/3/2007 | McKeighan, Erin | 1.5 | Update CMSi with new DACOR data received from GM for reporting purposes. |
| 7 | 7/3/2007 | O'Neill, John | 1.1 | Prepare an analysis of the May code 36 fees and send to K. Kuby (FTI). |
| 7 | 7/3/2007 | Johnston, Cheryl | 0.8 | Format and incorporate recently received June weeks 1 and 2 time detail into the master file. |
| 7 | 7/3/2007 | Johnston, Cheryl | 1.8 | Review and format for clarity the June week 3 time detail. |
| 7 | 7/3/2007 | Johnston, Cheryl | 0.7 | Continue to format and incorporate recently received June weeks 1 and 2 time detail into the master file. |
| 7 | 7/3/2007 | Johnston, Cheryl | 0.9 | Format and incorporate recently received June week 3 time detail into the master file. |
| 5 | 7/4/2007 | McKeighan, Erin | 1.0 | Create the DACOR balance report by Debtor per request by Delphi managers. |
| 10 | 7/5/2007 | Van Allen, Laurel | 0.9 | Review the source of data for ERISA plan fund returns. |
| 12 | 7/5/2007 | Eisenberg, Randall | 0.7 | Prepare for an upcoming call with the Company regarding the factual verification of the Substantive Consolidation analysis. |
| 12 | 7/5/2007 | Eisenberg, Randall | 0.3 | Review various follow-up items related to the Substantive Consolidation and prepare comments. |
| 11 | 7/5/2007 | Eisenberg, Randall | 0.2 | Correspond with L. Slezinger (Mesirow) regarding DASE. |
| 12 | 7/5/2007 | Eisenberg, Randall | 2.5 | Participate in a call with J. Sheehan (Delphi), S. Corcoran (Delphi), K. Kuby (FTI) and C. Wu (FTI) to review the Substantive Consolidation analysis presentation. |
| 12 | 7/5/2007 | Kuby, Kevin | 2.5 | Participate in a call with R. Eisenberg (FTI), C. Wu (FTI), J. Sheehan (Delphi) and S. Corcoran (Delphi) to review the Substantive Consolidation analysis presentation. |
| 11 | 7/5/2007 | Behnke, Thomas | 0.6 | Prepare a draft of the UCC presentation. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.6 | Prepare a list of open items for the subwaterfall and reporting tasks, claims status and claim ownership inquiries. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.8 | Review claims requests for the 10-Q reporting and prepare questions and comments. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.7 | Review various Substantive Consolidation requests and prepare follow-up correspondence. |
| 5 | 7/5/2007 | Behnke, Thomas | 1.7 | Review and update the charts for the proof of claim analysis. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.3 | Correspond with K. Kuby (FTI) regarding the Debtor review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/5/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI) regarding the revisions to the proof of claim charts. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.5 | Review the stipulated claims and orders to ensure no relevant information has been excluded. |
| 5 | 7/5/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) updates to the proof of claim analysis. |
| 10 | 7/5/2007 | Warther, Vincent | 2.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 4 | 7/5/2007 | Green, Brian | 2.0 | Prepare a supplemental conflict review file to ensure no relevant data has been excluded. |
| 12 | 7/5/2007 | Wu, Christine | 0.1 | Review the next steps for the Substantive Consolidation analysis presentation. |
| 12 | 7/5/2007 | Wu, Christine | 2.5 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), J. Sheehan (Delphi) and S. Corcoran (Delphi) to review the Substantive Consolidation analysis presentation. |
| 11 | 7/5/2007 | Fletemeyer, Ryan | 0.4 | Prepare a month-over-month UCC presentation setoff slide comparison summary. |
| 11 | 7/5/2007 | Fletemeyer, Ryan | 0.6 | Update the informal setoffs summary for the 21st UCC presentation setoff slides. |
| 11 | 7/5/2007 | Fletemeyer, Ryan | 0.7 | Prepare setoff slides for the 21st UCC presentation. |
| 11 | 7/5/2007 | Fletemeyer, Ryan | 0.4 | Update the formal setoff summary for the 21st UCC presentation setoff slides. |
| 19 | 7/5/2007 | Robinson, Josh | 1.1 | Research possibilities for Delphi to upload the DACOR payment file using the FTP server. |
| 19 | 7/5/2007 | Robinson, Josh | 0.6 | Correspond with D. Brewer (Delphi) to determine a location to upload the DACOR payment files. |
| 19 | 7/5/2007 | Robinson, Josh | 0.3 | Correspond with K. Kuby (FTI) regarding the progress of the 15-month DACOR payment file. |
| 5 | 7/5/2007 | Triana, Jennifer | 0.5 | Analyze stipulated claims to ensure the claim asserted and allowed amounts are included per request by E. Howe (Skadden). |
| 5 | 7/5/2007 | Triana, Jennifer | 2.5 | Update the claim subwaterfall report to ensure claims report into appropriate categories prior to creating the UCC reports. |
| 5 | 7/5/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI) regarding the revisions to the proof of claim charts. |
| 5 | 7/5/2007 | Triana, Jennifer | 0.8 | Update the transferred schedule information in CMSi for future mailings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/5/2007 | Triana, Jennifer | 0.5 | Revise the CMSi report with claim status to ensure all claims allowed or ordered modified are updated without an amount modifier. |
| 5 | 7/5/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) updates to the proof of claim analysis. |
| 10 | 7/5/2007 | Tolocka, Eric | 1.9 | Edit the summary exhibits of ERISA plan fund returns. |
| 10 | 7/5/2007 | Tolocka, Eric | 1.6 | Prepare a program of SAS code to analyze the ERISA plan fund returns. |
| 10 | 7/5/2007 | Tolocka, Eric | 1.7 | Edit the summary charts of ERISA plan fund returns. |
| 10 | 7/5/2007 | Tolocka, Eric | 1.9 | Prepare edits to the summary tables of ERISA plan fund returns. |
| 10 | 7/5/2007 | Tolocka, Eric | 2.1 | Test the results of the SAS program output of ERISA plan fund returns. |
| 4 | 7/5/2007 | Swanson, David | 2.5 | Continue to analyze conflict materials in preparation of the sixth supplemental affidavit. |
| 4 | 7/5/2007 | Swanson, David | 2.7 | Analyze conflict materials in preparation of the sixth supplemental affidavit. |
| 7 | 7/5/2007 | Coleman, Matthew | 2.6 | Review the first half of June 2007 expenses for professionals B through L. |
| 7 | 7/5/2007 | O'Neill, John | 0.8 | Prepare correspondence to M. Zumbach (FTI) regarding specific Lexecon time detail entries. |
| 7 | 7/5/2007 | O'Neill, John | 1.5 | Prepare the Fifth Interim Fee Application template and send to professionals for revised narratives. |
| 7 | 7/5/2007 | O'Neill, John | 1.6 | Revise certain time detail entries in the May 2007 fee working file with updated coding. |
| 7 | 7/5/2007 | O'Neill, John | 2.8 | Update Exhibit B in the Fifth Interim Fee Application with revised professional bio information. |
| 19 | 7/6/2007 | Talarico, Michael | 0.2 | Prepare correspondence to K. Kuby (FTI) regarding the insider preferences. |
| 12 | 7/6/2007 | Eisenberg, Randall | 0.5 | Review the summary of proof of claims analysis pertaining to the Substantive Consolidation analysis and prepare comments. |
| 11 | 7/6/2007 | Eisenberg, Randall | 0.4 | Review the materials provided to the UCC on DASE. |
| 12 | 7/6/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) the framework negotiations and EPCA. |
| 12 | 7/6/2007 | Kuby, Kevin | 2.5 | Develop additional content to the Substantive Consolidation presentation per comments from a meeting with Delphi senior management. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/6/2007 | Kuby, Kevin | 1.1 | Review with T. Behnke (FTI) the various scenarios and required breakouts for the proofs of claim analysis. |
| 11 | 7/6/2007 | Behnke, Thomas | 0.7 | Prepare the claims update report for the UCC presentation. |
| 11 | 7/6/2007 | Behnke, Thomas | 0.7 | Review the data for the UCC reporting and prepare comments. |
| 11 | 7/6/2007 | Behnke, Thomas | 0.6 | Prepare the subwaterfall charts for the UCC presentation. |
| 11 | 7/6/2007 | Behnke, Thomas | 0.8 | Prepare the claim estimate detail and summary chart for the UCC presentation. |
| 19 | 7/6/2007 | Behnke, Thomas | 0.2 | Correspond with J. Robinson (FTI) regarding the preference analysis. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.8 | Prepare the claims data for reporting purposes. |
| 5 | 7/6/2007 | Behnke, Thomas | 1.6 | Update the subwaterfall chart and analysis of data exceptions to improve clarity. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.7 | Review and prepare comments on the subwaterfall classification updates. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.6 | Review the objection due diligence charts and data exceptions. |
| 5 | 7/6/2007 | Behnke, Thomas | 1.4 | Revise the proof of claim reports and charts. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) regarding reporting for the proof of claims analysis. |
| 11 | 7/6/2007 | Behnke, Thomas | 1.3 | Agree various charts from the June UCC presentation to the current UCC presentation. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.3 | Prepare for an upcoming call regarding the proof of claims analysis. |
| 5 | 7/6/2007 | Behnke, Thomas | 1.1 | Review with K. Kuby (FTI) the various scenarios and required breakouts for the proofs of claim analysis. |
| 5 | 7/6/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Triana (FTI) regarding the reporting on certain claims for the proof of claim analysis. |
| 10 | 7/6/2007 | Warther, Vincent | 1.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/6/2007 | Emrikian, Armen | 0.8 | Review the draft claims slides for an upcoming meeting and prepare comments. |
| 16 | 7/6/2007 | Emrikian, Armen | 1.8 | Review the updated accounting tracker and prepare questions. |
| 12 | 7/6/2007 | Emrikian, Armen | 1.6 | Revise the draft disclosure statement projections format for potential updates to the balance sheet. |

**Page 194 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/6/2007 | Emrikian, Armen | 0.7 | Review the Final budget business plan calendar and prepare a short-term workplan. |
| 16 | 7/6/2007 | Emrikian, Armen | 0.4 | Create the salaried workers' compensation / EDB template with deal inputs. |
| 7 | 7/6/2007 | Emrikian, Armen | 2.7 | Prepare the draft narrative for the Modeling, Business Plan Support, and Business Plan Due Diligence task codes. |
| 12 | 7/6/2007 | Wu, Christine | 0.3 | Review the Substantive Consolidation narrative and discuss the Boards of Directors for foreign subsidiaries with S. Corcoran (Delphi). |
| 12 | 7/6/2007 | Fletemeyer, Ryan | 0.5 | Update the wind-down cash flow analysis in the Hypothetical Liquidation analysis for a 12/31/07 emergence date. |
| 11 | 7/6/2007 | Fletemeyer, Ryan | 0.5 | Prepare revised responses to the Saltillo, Mexico sale transaction questions from the UCC and send to S. Corcoran (Delphi), J. Carney (Delphi) and R. Berry (Delphi). |
| 11 | 7/6/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 6/29 cash and investment balance to A. Parks (Mesirow). |
| 12 | 7/6/2007 | Fletemeyer, Ryan | 0.4 | Update the DIP, letters of credit and accrued interest schedule through 12/31/07 for the Hypothetical Liquidation analysis. |
| 12 | 7/6/2007 | Fletemeyer, Ryan | 0.7 | Update the 18-month and 24-month wind-down scenarios in the Hypothetical Liquidation analysis for a 12/31/07 emergence date. |
| 19 | 7/6/2007 | Robinson, Josh | 0.4 | Correspond with M. Talarico (FTI) regarding the insider preference analysis normal practices. |
| 19 | 7/6/2007 | Robinson, Josh | 0.9 | Review the preference SOFA reconciliations and prepare correspondence to K. Kuby (FTI). |
| 19 | 7/6/2007 | Robinson, Josh | 1.6 | Research insider payments in the SOFA 3A and agree to the DACOR file to determine the data source. |
| 19 | 7/6/2007 | Robinson, Josh | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the updated progress of the 15-month DACOR payment file. |
| 19 | 7/6/2007 | Robinson, Josh | 0.4 | Correspond with D. Brewer (Delphi) regarding the progress of the wire reconciliation. |
| 19 | 7/6/2007 | Robinson, Josh | 1.2 | Research the database system for all intercompany payments to ensure the data in the DACOR files has been included. |
| 5 | 7/6/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) regarding reporting for the proof of claims analysis. |
| 5 | 7/6/2007 | Triana, Jennifer | 0.9 | Participate in a call with T. Behnke (FTI) regarding the reporting on certain claims for the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/6/2007 | Triana, Jennifer | 1.1 | Update the claim subwaterfall report with a breakout of claims for the 8/16 hearing per request by T. Behnke (FTI). |
| 5 | 7/6/2007 | Triana, Jennifer | 1.0 | Prepare due diligence lists for the objected claims on the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/6/2007 | Triana, Jennifer | 0.8 | Analyze the Delphi Docket to ensure all claims have been withdrawn and ordered expunged in CMSi. |
| 5 | 7/6/2007 | Triana, Jennifer | 2.0 | Update the claim subwaterfall report to ensure claims report into appropriate categories prior to creating the UCC reports. |
| 5 | 7/6/2007 | Triana, Jennifer | 0.6 | Review the data exception reports in CMSi to clear any Delphi reconciliation exception in preparation for the eighteenth and nineteenth Omnibus objections. |
| 10 | 7/6/2007 | Tolocka, Eric | 1.9 | Research settlement data for the ERISA plan cases. |
| 10 | 7/6/2007 | Tolocka, Eric | 1.0 | Review the "plaintiff-style damages" analysis and prepare comments. |
| 4 | 7/6/2007 | Swanson, David | 1.3 | Review search involving the various parties related to the sixth supplemental affidavit and prepare comments. |
| 4 | 7/6/2007 | Swanson, David | 2.1 | Prepare a draft of the sixth supplemental affidavit and send to A. Frankum (FTI) for review. |
| 7 | 7/6/2007 | Coleman, Matthew | 0.4 | Prepare correspondence to various professionals regarding outstanding time detail for June. |
| 7 | 7/6/2007 | Johnston, Cheryl | 0.8 | Continue to review and format for clarity the June expense detail. |
| 10 | 7/6/2007 | Casasnovas, Maria | 1.6 | Review the SAS program output of ERISA plan data fund returns. |
| 10 | 7/6/2007 | Casasnovas, Maria | 1.2 | Prepare summary tables of ERISA plan fund returns. |
| 10 | 7/6/2007 | Casasnovas, Maria | 1.8 | Test the results of the SAS program output of ERISA plan fund returns. |
| 10 | 7/6/2007 | Casasnovas, Maria | 2.2 | Prepare a program of SAS code to analyze ERISA plan fund returns. |
| 10 | 7/7/2007 | Fischel, Daniel | 1.0 | Review various issues related to the class action suit. |
| 12 | 7/7/2007 | Kuby, Kevin | 2.3 | Review the updated Substantive Consolidation presentation from C. Wu (FTI) and prepare edits. |
| 11 | 7/7/2007 | Behnke, Thomas | 0.6 | Prepare the Mesirow claims file for an upcoming UCC meeting. |
| 11 | 7/7/2007 | Behnke, Thomas | 1.2 | Prepare the claims section in the draft UCC presentation for an upcoming meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/7/2007 | Behnke, Thomas | 0.3 | Update the data analysis of the claims population to improve clarity. |
| 5 | 7/7/2007 | Behnke, Thomas | 0.4 | Revise the subwaterfall and analysis of data exceptions to ensure all relevant inputs are included. |
| 5 | 7/7/2007 | Behnke, Thomas | 1.3 | Prepare the updated dashboard report. |
| 5 | 7/7/2007 | Behnke, Thomas | 0.4 | Revise the proof of claim analysis presentation and executive summary. |
| 12 | 7/7/2007 | Wu, Christine | 2.1 | Revise the Substantive Consolidation analysis presentation. |
| 19 | 7/7/2007 | Robinson, Josh | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the preference analysis workplan. |
| 19 | 7/7/2007 | Robinson, Josh | 1.5 | Participate in a call with A. Hogan and G. Panagakis (both Skadden) regarding strategies for the preference analysis. |
| 10 | 7/8/2007 | Van Allen, Laurel | 0.3 | Review the "plaintiff-style damages" analysis. |
| 12 | 7/8/2007 | Eisenberg, Randall | 1.4 | Review the draft of the Substantive Consolidation analysis and provide comments. |
| 12 | 7/8/2007 | Eisenberg, Randall | 0.3 | Prepare correspondence regarding the plan of reorganization planning meeting and information to be presented. |
| 99 | 7/8/2007 | Kuby, Kevin | 3.0 | Travel from Las Vegas, NV to New York, NY (in lieu of travel home). |
| 12 | 7/8/2007 | Kuby, Kevin | 2.2 | Review the intercompany charge presentation to prepare for an upcoming conference call with senior management. |
| 19 | 7/8/2007 | Robinson, Josh | 1.0 | Review the Delphi preference standard practices and prepare correspondence to K. Kuby (FTI). |
| 10 | 7/8/2007 | Tolocka, Eric | 2.0 | Edit the summary tables of ERISA plan fund returns. |
| 10 | 7/8/2007 | Tolocka, Eric | 1.6 | Analyze the SAS macro variables in the "plaintiff-style damages" program. |
| 10 | 7/8/2007 | Tolocka, Eric | 1.7 | Research the ERISA plan fund prices. |
| 19 | 7/9/2007 | Talarico, Michael | 0.2 | Prepare correspondence to K. Kuby (FTI) regarding the preference analysis for insiders. |
| 19 | 7/9/2007 | Talarico, Michael | 0.3 | Review the Statement of Financial Affairs to understand potential avoidance actions with insiders and prepare comments. |
| 10 | 7/9/2007 | Van Allen, Laurel | 1.5 | Prepare a summary of the "plaintiff-style damages" analysis. |
| 12 | 7/9/2007 | Eisenberg, Randall | 2.1 | Prepare for the plan of reorganization strategy meeting. |
| 7 | 7/9/2007 | Eisenberg, Randall | 0.8 | Review a draft of the May fee statement. |

**Page 197 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/9/2007 | Eisenberg, Randall | 0.2 | Review the proposed approach for fraudulent conveyance. |
| 11 | 7/9/2007 | Kuby, Kevin | 1.4 | Review and edit the supply chain slides for the UCC presentation. |
| 19 | 7/9/2007 | Kuby, Kevin | 0.8 | Review with J. Robinson (FTI) the progress of the preference analysis. |
| 19 | 7/9/2007 | Kuby, Kevin | 0.7 | Participate in a call with J. Guglielmo and R. Fletemeyer (both FTI) regarding preliminary plans for the avoidance action testwork. |
| 19 | 7/9/2007 | Kuby, Kevin | 0.9 | Participate in a call with J. Guglielmo (FTI) and G. Panagakis (Skadden) regarding preliminary plans for fraudulent conveyance testwork. |
| 12 | 7/9/2007 | Kuby, Kevin | 2.7 | Review and prepare edits to the Substantive Consolidation presentation and supporting analysis. |
| 12 | 7/9/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to R. Fletemeyer (FTI) regarding the dividend payment information and related analysis for the Substantive Consolidation. |
| 12 | 7/9/2007 | Kuby, Kevin | 1.5 | Participate in a call with E. Weber (FTI), J. Sheehan (Delphi) and D. Fidler (Delphi) regarding the intercompany charge analysis. |
| 19 | 7/9/2007 | Kuby, Kevin | 1.0 | Participate in a call with J. Robinson (FTI), R. Gildersleeve (FTI), and A. Hogan (Skadden) regarding the preference analysis strategy. |
| 11 | 7/9/2007 | Behnke, Thomas | 0.4 | Revise the UCC claims presentation. |
| 19 | 7/9/2007 | Behnke, Thomas | 0.2 | Correspond with R. Gildersleeve (FTI) regarding the progress of preference analysis. |
| 11 | 7/9/2007 | Behnke, Thomas | 0.5 | Prepare the final version of the July UCC claims presentation with requested revisions. |
| 5 | 7/9/2007 | Behnke, Thomas | 1.6 | Revise the monthly reports to reflect recent estimate updates. |
| 5 | 7/9/2007 | Behnke, Thomas | 0.7 | Revise the proof of claim summary presentation. |
| 5 | 7/9/2007 | Behnke, Thomas | 0.3 | Review the stipulation regarding withdrawn and vacated orders and prepare comments. |
| 99 | 7/9/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 11 | 7/9/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI), B. Pickering and M. Thatcher (both Mesirow) regarding UCC inquires on the UAW settlement motion. |
| 11 | 7/9/2007 | Guglielmo, James | 0.3 | Review questions on the UAW settlement motion from B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/9/2007 | Guglielmo, James | 1.0 | Participate in a call with B. Fern (Skadden) to review the remaining open diligence requests from UCC advisors on the Catalyst sale motion. |
| 99 | 7/9/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 7/9/2007 | Guglielmo, James | 1.1 | Develop a summary outlining the potential workplan on the fraudulent conveyance testwork for G. Panagakis (Skadden) to review with the Delphi Working Group. |
| 19 | 7/9/2007 | Guglielmo, James | 0.5 | Correspond with K. Kuby (FTI) regarding preliminary strategies for fraudulent conveyance testwork. |
| 19 | 7/9/2007 | Guglielmo, James | 0.7 | Participate in a call with K. Kuby and R. Fletemeyer (both FTI) regarding preliminary plans for the avoidance action testwork. |
| 19 | 7/9/2007 | Guglielmo, James | 0.9 | Participate in a call with K. Kuby (FTI) and G. Panagakis (Skadden) regarding preliminary plans for fraudulent conveyance testwork. |
| 10 | 7/9/2007 | Warther, Vincent | 2.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/9/2007 | Emrikian, Armen | 0.7 | Review the restructuring cash overlays with B. Bosse (Delphi). |
| 16 | 7/9/2007 | Emrikian, Armen | 0.7 | Review the workers' compensation overlays and update the consolidation module templates accordingly. |
| 16 | 7/9/2007 | Emrikian, Armen | 0.8 | Review various updates to the cash tally. |
| 16 | 7/9/2007 | Emrikian, Armen | 0.6 | Review the price overlays for the Final budget business plan. |
| 99 | 7/9/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/9/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), S. Karamanos (FTI) and T. McDonagh (FTI) to review updates to the cash tally. |
| 16 | 7/9/2007 | Emrikian, Armen | 1.2 | Meet with S. Salrin, J. Pritchett, K. LoPrete, T. Lewis, C. Darby, and M. Beirlien (all Delphi) to review the progress of the outstanding overlays and Board of Directors presentation. |
| 12 | 7/9/2007 | Wu, Christine | 2.4 | Update certain aspects of the Substantive Consolidation analysis per comments from R. Eisenberg and K. Kuby (both FTI). |
| 12 | 7/9/2007 | Wu, Christine | 1.2 | Prepare the Substantive Consolidation analysis presentation for distribution. |
| 12 | 7/9/2007 | Wu, Christine | 0.9 | Research foreign entity financial information distribution. |
| 12 | 7/9/2007 | Wu, Christine | 0.2 | Discuss with A. Herriott (Skadden) the Delphi Automotive Systems LLC Board of Managers. |
| 16 | 7/9/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) regarding updates to the 2008 budget business plan template. |

**Page 199 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/9/2007 | Wu, Christine | 0.4 | Review the divisional submission template and prepare for distribution. |
| 12 | 7/9/2007 | Wu, Christine | 1.4 | Update the Substantive Consolidation analysis tables. |
| 12 | 7/9/2007 | Fletemeyer, Ryan | 0.5 | Review the dividend repatriation accounting with J. Volek (Delphi) for the Substantive Consolidation analysis. |
| 19 | 7/9/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with K. Kuby and J. Guglielmo (both FTI) regarding preliminary plans for the avoidance action testwork. |
| 19 | 7/9/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff reconciliation and approval with B. Turner (Delphi). |
| 99 | 7/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 7/9/2007 | Fletemeyer, Ryan | 1.8 | Update the Hypothetical Liquidation analysis with final 6/4 materials. |
| 16 | 7/9/2007 | Fletemeyer, Ryan | 0.7 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 11 | 7/9/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI), B. Pickering and M. Thatcher (both Mesirow) regarding UCC inquires on the UAW settlement motion. |
| 11 | 7/9/2007 | Fletemeyer, Ryan | 0.6 | Analyze the Mesirow UAW Settlement Motion questions for an upcoming conference call. |
| 11 | 7/9/2007 | Fletemeyer, Ryan | 0.6 | Edit the formal setoff summary and unilateral setoff summary to include additional information provided by B. Turner (Delphi) and G. Lee (Delphi). |
| 11 | 7/9/2007 | Fletemeyer, Ryan | 0.3 | Update the setoff slides for the 21st UCC presentation per comments from B. Turner (Delphi) and A. Winchell (Togut). |
| 19 | 7/9/2007 | Gildersleeve, Ryan | 1.0 | Participate in a call with J. Robinson (FTI), K. Kuby (FTI), and A. Hogan (Skadden) regarding the preference analysis strategy. |
| 19 | 7/9/2007 | Gildersleeve, Ryan | 0.2 | Prepare correspondence to E. McKeighan (FTI) regarding updates to the SOFA 3.A exhibits for preference analysis. |
| 19 | 7/9/2007 | Gildersleeve, Ryan | 0.6 | Work with J. Robinson (FTI) regarding the preference payment analysis from SOFA 3.A filings. |
| 12 | 7/9/2007 | Meyers, Glenn | 1.7 | Review the affirmative and defensive damages claims presentation and prepare comments for an upcoming meeting. |
| 19 | 7/9/2007 | Robinson, Josh | 1.0 | Review the preference analysis workplan and prepare questions and comments for K. Kuby (FTI). |
| 19 | 7/9/2007 | Robinson, Josh | 0.6 | Work with R. Gildersleeve (FTI) regarding the preference payment analysis from SOFA 3.A filings. |

**Page 200 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/9/2007 | Robinson, Josh | 1.0 | Participate in a call with K. Kuby (FTI), R. Gildersleeve (FTI), and A. Hogan (Skadden) regarding the preference analysis strategy. |
| 19 | 7/9/2007 | Robinson, Josh | 0.9 | Participate in a call with D. Brewer (Delphi) regarding the wire reconciliation workplan. |
| 19 | 7/9/2007 | Robinson, Josh | 2.7 | Prepare an electronic file to categorize the Delphi suppliers into preference exclusion buckets. |
| 19 | 7/9/2007 | Robinson, Josh | 0.8 | Review with K. Kuby (FTI) the progress of the preference analysis. |
| 19 | 7/9/2007 | Robinson, Josh | 1.3 | Prepare a transition document for the preference analysis and send to R. Gildersleeve (FTI) . |
| 19 | 7/9/2007 | Robinson, Josh | 0.6 | Review and update the preference analysis workplan from K. Kuby (FTI). |
| 10 | 7/9/2007 | Zimmermann, Deborah | 1.9 | Review sources of information for the "plaintiff-style damages" analysis. |
| 10 | 7/9/2007 | Zimmermann, Deborah | 1.6 | Review sources of information for the analysis of ERISA plan fund market capitalization and prices. |
| 16 | 7/9/2007 | Karamanos, Stacy | 2.7 | Prepare comments on the Booz Allen Hamilton divisional targets review for the budget business plan per request by J. Pritchett and S. Salrin (both Delphi). |
| 16 | 7/9/2007 | Karamanos, Stacy | 2.3 | Review and update the budget business plan inventory presentation summary per request by J. Pritchett (Delphi). |
| 16 | 7/9/2007 | Karamanos, Stacy | 1.2 | Meet with P. Brusate (Delphi) to review open items on the Booz Allen Hamilton working capital analysis. |
| 99 | 7/9/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/9/2007 | Karamanos, Stacy | 0.3 | Meet with G. Anderson (Delphi) to review the 5+7 divisional P&L data and proceeds from sale businesses. |
| 16 | 7/9/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to review updates to the cash tally. |
| 16 | 7/9/2007 | Karamanos, Stacy | 0.7 | Update the claims slides to reflect comments from the claims meeting and send to K. Craft (Delphi). |
| 16 | 7/9/2007 | Karamanos, Stacy | 0.8 | Meet with S. Pflieger (Delphi) to review the proceeds from sale businesses for the budget business plan forecast. |
| 11 | 7/9/2007 | Weber, Eric | 0.9 | Prepare a summary report of the First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for the UCC and Delphi management presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/9/2007 | Weber, Eric | 1.5 | Participate in a call with K. Kuby (FTI), J. Sheehan (Delphi) and D. Fidler (Delphi) to review the intercompany charge analysis. |
| 3 | 7/9/2007 | Weber, Eric | 1.7 | Prepare a monthly variance analysis for any month-to-month changes in the first day orders. |
| 11 | 7/9/2007 | Weber, Eric | 2.4 | Prepare a draft of the Supply Chain Management presentation to summarize the first day order and payment terms activity through March 2007 for an upcoming UCC meeting. |
| 5 | 7/9/2007 | Triana, Jennifer | 0.2 | Analyze the Delphi Docket to ensure all claims are withdrawn and order expunged in CMSi. |
| 5 | 7/9/2007 | Triana, Jennifer | 1.4 | Continue to review objected claims on the nineteenth disallowance Omnibus objection to ensure claims relate to books and records, pre-petition liability or post-petition liability. |
| 5 | 7/9/2007 | Triana, Jennifer | 0.4 | Update the duplicate claim matches with new claim matches per request by J. Deluca and D. Evans (both Delphi). |
| 5 | 7/9/2007 | Triana, Jennifer | 0.5 | Work with E. Cartwright (FTI) regarding the transition of claims responsibilities. |
| 5 | 7/9/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) regarding due diligence for the eighteenth and nineteenth Omnibus objections. |
| 99 | 7/9/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 7/9/2007 | Triana, Jennifer | 1.9 | Review objected claims on the nineteenth disallowance Omnibus objection to ensure claims relate to books and records, pre-petition liability or post-petition liability. |
| 5 | 7/9/2007 | Triana, Jennifer | 0.5 | Update the claims file with all claims that have been adjourned or ordered expunged per request by T. Behnke (FTI). |
| 10 | 7/9/2007 | Clayburgh, Peter | 1.5 | Analyze the stock price data for various automotive parts manufacturing companies. |
| 99 | 7/9/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 10 | 7/9/2007 | Affelt, Amy | 1.0 | Prepare a search of the ERISA litigation docket information. |
| 10 | 7/9/2007 | Affelt, Amy | 1.5 | Research various ERISA plan fund prices. |
| 10 | 7/9/2007 | Maffei, Jeffrey | 1.8 | Analyze the SAS macro variables in the "plaintiff-style damages" program. |
| 10 | 7/9/2007 | Maffei, Jeffrey | 1.7 | Research the history of ERISA damages settlements and prepare comments. |
| 10 | 7/9/2007 | Hong, Donald | 0.9 | Read various third-party documents to annotate investment return charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/9/2007 | Hong, Donald | 1.4 | Update the SAS program to calculate the investment return and chart the ERISA plan investments. |
| 10 | 7/9/2007 | Hong, Donald | 1.6 | Prepare additional charts of investment return for the ERISA plan investments. |
| 10 | 7/9/2007 | Hong, Donald | 0.6 | Convert and prepare data for the SAS program. |
| 10 | 7/9/2007 | Hong, Donald | 0.9 | Research the price data for ERISA plan investments. |
| 10 | 7/9/2007 | Hong, Donald | 1.1 | Prepare a program of SAS code to calculate the investment return and chart the ERISA plan investments. |
| 10 | 7/9/2007 | Tolocka, Eric | 1.8 | Research the information related to ERISA settlements. |
| 10 | 7/9/2007 | Tolocka, Eric | 2.0 | Analyze the ERISA plan fund market capitalization data. |
| 10 | 7/9/2007 | Tolocka, Eric | 1.5 | Edit the charts of ERISA plan fund market capitalization data. |
| 10 | 7/9/2007 | Tolocka, Eric | 1.7 | Create charts of the ERISA plan fund market capitalization data. |
| 10 | 7/9/2007 | Tolocka, Eric | 1.9 | Test the SAS program to calculate the ERISA "plaintiff-style damages". |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.6 | Prepare a summary-level incentive compensation overlay from the previous preliminary budget business plan. |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.5 | Meet with C. Darby (Delphi) to review the incentive compensation overlay for the preliminary budget business plan. |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.4 | Prepare a high-level bridge of the updates from the previous cumulative cash flow tally. |
| 99 | 7/9/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.4 | Review the workers' compensation overlay to determine the updates from the preliminary budget business plan. |
| 16 | 7/9/2007 | McDonagh, Timothy | 1.0 | Prepare an analysis of the Debtor balance sheet as of 10/31/05 to determine the liabilities that are not classified as subject to compromise. |
| 16 | 7/9/2007 | McDonagh, Timothy | 2.8 | Update the cumulative cash flow tally from the preliminary budget business plan with additional overlays and a summarized structure. |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett (Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) to review updates to the cash tally. |
| 16 | 7/9/2007 | McDonagh, Timothy | 0.6 | Review the 5+7 overlay files from M. Crowley (Delphi). |
| 99 | 7/9/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/9/2007 | Swanson, David | 1.3 | Prepare C/NC splits for the D&A walks per request by A. Emrikian (FTI). |
| 16 | 7/9/2007 | Swanson, David | 2.3 | Update the COGS and SG&A walks with the revised overlay and P&L data. |
| 16 | 7/9/2007 | Swanson, David | 2.4 | Prepare 5+7 regional variance files and update the 5+7 regional template. |
| 7 | 7/9/2007 | Coleman, Matthew | 1.6 | Incorporate and review the first two weeks of Lexecon time from M. Zumbach (FTI). |
| 7 | 7/9/2007 | Coleman, Matthew | 1.7 | Incorporate recently received June 2007 time detail into the master file and review. |
| 5 | 7/9/2007 | Cartwright, Emily | 2.5 | Review and update the claim populations for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/9/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) regarding due diligence for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/9/2007 | Cartwright, Emily | 0.3 | Open claims for D. Evans (Delphi), R. Arambasich (Delphi) and K. Harbour (Delphi) and prepare updates to the claim prior to approval. |
| 99 | 7/9/2007 | Cartwright, Emily | 2.0 | Travel from Dallas, TX to Detroit, MI. |
| 5 | 7/9/2007 | Cartwright, Emily | 0.5 | Work with J. Triana (FTI) regarding the transition of claims responsibilities. |
| 16 | 7/9/2007 | Lyman, Scott | 1.7 | Revise the Allied Sales/Materials Template in the 2008 budget business plan per comments from the Working Group. |
| 99 | 7/9/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/9/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) regarding updates to the 2008 budget business plan template. |
| 16 | 7/9/2007 | Lyman, Scott | 2.6 | Revise the Divisional Template for the 2008 budget business plan Model per comments from C. Wu (FTI). |
| 16 | 7/9/2007 | Lyman, Scott | 2.0 | Continue to update the 2008 budget business plan model with all revisions to the Divisional Template. |
| 19 | 7/9/2007 | McKeighan, Erin | 1.9 | Prepare reports of all Delphi Debtor SOFA payments for the preference payment analysis. |
| 5 | 7/9/2007 | McKeighan, Erin | 0.6 | Prepare a list of claims with reconciled amounts for multiple Debtors per request by T. Behnke (FTI). |
| 7 | 7/9/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI) regarding the preparation of the Fifth Interim Fee Statement and timeline for completion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/9/2007 | O'Neill, John | 0.7 | Prepare various correspondence to K. Kuby (FTI) regarding the April SIMS upload and completion of the May fee statement. |
| 7 | 7/9/2007 | Johnston, Cheryl | 0.6 | Download and edit recently entered expenses into the expense working file. |
| 7 | 7/9/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific June expense detail. |
| 7 | 7/9/2007 | Johnston, Cheryl | 1.7 | Review and format the June expense working file. |
| 10 | 7/9/2007 | Hnatek, Kelly | 3.0 | Research the Company identifiers for the Center for Research Securities Price database. |
| 10 | 7/9/2007 | Casasnovas, Maria | 2.2 | Prepare a program of SAS code to analyze the ERISA plan fund investments and return. |
| 10 | 7/9/2007 | Casasnovas, Maria | 1.8 | Research the ERISA plan fund market capitalizations. |
| 10 | 7/9/2007 | Casasnovas, Maria | 2.3 | Prepare summary tables of ERISA plan fund prices and capitalizations. |
| 10 | 7/9/2007 | Casasnovas, Maria | 1.2 | Test results of the SAS program output for ERISA plan fund prices and capitalizations. |
| 10 | 7/9/2007 | Landes, Joseph | 1.5 | Research price data for ERISA plan investments. |
| 10 | 7/10/2007 | Van Allen, Laurel | 0.7 | Review the progress of the "plaintiff-style damages" analysis with E. Tolocka (FTI). |
| 10 | 7/10/2007 | Van Allen, Laurel | 2.3 | Prepare a program of SAS code to revise the "plaintiff-style damages" calculation. |
| 16 | 7/10/2007 | Eisenberg, Randall | 0.4 | Participate in a call with A. Emrikian (FTI) regarding the review of disclosure statement projections format. |
| 11 | 7/10/2007 | Eisenberg, Randall | 1.3 | Participate in a call with J. Guglielmo (FTI) and professionals from the UCC regarding the UAW motion. |
| 16 | 7/10/2007 | Eisenberg, Randall | 6.1 | Work with K. Kuby (FTI), S. Corcoran, J. Sheehan (both Delphi) and representatives of Skadden and Rothschild to review the plan of reorganization strategy. |
| 16 | 7/10/2007 | Eisenberg, Randall | 4.5 | Continue to work with K. Kuby (FTI), S. Corcoran, J. Sheehan (both Delphi) and representatives of Skadden and Rothschild to review the plan of reorganization strategy. |
| 16 | 7/10/2007 | Kuby, Kevin | 4.5 | Continue to work with R. Eisenberg (FTI), S. Corcoran, J. Sheehan (both Delphi) and representatives of Skadden and Rothschild to review the plan of reorganization strategy. |
| 16 | 7/10/2007 | Kuby, Kevin | 6.1 | Work with R. Eisenberg (FTI), S. Corcoran, J. Sheehan (both Delphi) and representatives of Skadden and Rothschild to review the plan of reorganization strategy. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2007 | Kuby, Kevin | 2.8 | Prepare for an upcoming plan of reorganization strategy meeting with R. Eisenberg (FTI), Delphi senior management and Skadden. |
| 12 | 7/10/2007 | Imburgia, Basil | 1.0 | Review the draft affirmative damages claims presentation and prepare comments. |
| 11 | 7/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden) regarding the UCC presentation. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.3 | Prepare a tasks list of time and priorities for the upcoming objection filing. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.5 | Correspond with D. Unrue (Delphi) regarding the upcoming Omnibus objection planning and other claims matters. |
| 5 | 7/10/2007 | Behnke, Thomas | 2.2 | Update the proof of claim analysis executive summary to improve clarity. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.6 | Discuss various open claims issues with D. Unrue (Delphi). |
| 5 | 7/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding upcoming objections. |
| 11 | 7/10/2007 | Behnke, Thomas | 0.4 | Continue to participate in a call with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden) regarding the UCC presentation. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) regarding the proof of claim analysis. |
| 5 | 7/10/2007 | Behnke, Thomas | 2.5 | Review the objection exhibits and claimant name summary for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. McKeighan (FTI) regarding the proof of claim analysis and documentation. |
| 11 | 7/10/2007 | Behnke, Thomas | 0.7 | Update the claims section of the UCC presentation. |
| 5 | 7/10/2007 | Behnke, Thomas | 1.9 | Review the proof of claim analysis file to ensure all relevant information has been included. |
| 5 | 7/10/2007 | Behnke, Thomas | 0.5 | Discuss the plan meeting and objections with D. Unrue (Delphi). |
| 5 | 7/10/2007 | Behnke, Thomas | 0.7 | Review with D. Unrue (Delphi) the proposed stipulations. |
| 11 | 7/10/2007 | Behnke, Thomas | 0.3 | Update the claims charts with revised estimates and other changes. |
| 11 | 7/10/2007 | Behnke, Thomas | 0.4 | Prepare edits to the UCC presentation. |
| 11 | 7/10/2007 | Guglielmo, James | 1.1 | Review the UAW motion exhibits and prepare correspondence to B. Pickering (Mesirow) regarding the allowed claims for UAW from Delphi and other payments from GM. |

**Page 206 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/10/2007 | Guglielmo, James | 0.7 | Review the Hypothetical Liquidation analysis topics from Skadden with R. Fletemeyer (FTI). |
| 11 | 7/10/2007 | Guglielmo, James | 1.3 | Participate in a call with R. Eisenberg (FTI) and professionals from the UCC regarding the UAW motion. |
| 11 | 7/10/2007 | Guglielmo, James | 0.8 | Review the draft update files provided by B. Fern (Skadden) to prepare responses to UCC inquiries on the Catalyst sale motion. |
| 11 | 7/10/2007 | Guglielmo, James | 1.8 | Participate in a call with A. Hogan (Skadden) and B. Sax (Delphi) to prepare responses for UCC questions on the UAW settlement motion. |
| 11 | 7/10/2007 | Guglielmo, James | 1.3 | Review the draft Business and Finance section for the July Statutory Committee presentation. |
| 11 | 7/10/2007 | Guglielmo, James | 1.1 | Review the DASE motion and investigate with Delphi Treasury the process to forward non-Debtor payments to DASHI for settlement. |
| 11 | 7/10/2007 | Guglielmo, James | 0.9 | Review the draft supplier activities and setoffs modules for the July Statutory Committee presentation. |
| 10 | 7/10/2007 | Warther, Vincent | 2.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 7 | 7/10/2007 | Emrikian, Armen | 1.6 | Prepare the activity descriptions for the June business plan modeling and business plan support codes. |
| 16 | 7/10/2007 | Emrikian, Armen | 0.4 | Review additional overlays for the product business unit model with T. McDonagh and S. Dana (both FTI). |
| 16 | 7/10/2007 | Emrikian, Armen | 0.6 | Review questions and progress of the site overlay submissions with S. Whitfield (Delphi). |
| 16 | 7/10/2007 | Emrikian, Armen | 0.8 | Review the foreign exchange assumptions in the Preliminary budget business plan. |
| 12 | 7/10/2007 | Emrikian, Armen | 1.2 | Update the balance sheet section of the draft projections narrative. |
| 16 | 7/10/2007 | Emrikian, Armen | 0.4 | Participate in a call with R. Eisenberg (FTI) regarding the review of disclosure statement projections format. |
| 16 | 7/10/2007 | Emrikian, Armen | 0.7 | Review the labor changes for the cash tally sheet. |
| 16 | 7/10/2007 | Emrikian, Armen | 0.4 | Review the cash tally sheet with J. Pritchett (Delphi). |
| 7 | 7/10/2007 | Wu, Christine | 1.0 | Prepare Exhibit C narratives for task codes 109, 224 and 238. |
| 12 | 7/10/2007 | Wu, Christine | 0.5 | Participate in a call with Skadden to discuss the Substantive Consolidation analysis. |
| 16 | 7/10/2007 | Wu, Christine | 1.8 | Review the divisional submission template to ensure no relevant data has been excluded. |

**Page 207 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/10/2007 | Wu, Christine | 0.2 | Review the reclamations slide for the monthly UCC presentation. |
| 16 | 7/10/2007 | Wu, Christine | 0.8 | Review and revise the Headquarters workplan to ensure that all relevant information has been included. |
| 16 | 7/10/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) regarding updates on the 2008 budget business plan template. |
| 16 | 7/10/2007 | Wu, Christine | 1.2 | Review and revise the divisional submission template regional and P&L instructions. |
| 16 | 7/10/2007 | Wu, Christine | 1.3 | Review and revise the divisional submission template balance sheet and cash flow instructions. |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 1.4 | Review the monthly operating report, cash flow, balance sheet and cash slides in the 21st UCC business update module. |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.8 | Analyze the DASE dividend repatriation information provided by M. Fortunak (Delphi) in relation to the Mesirow DASE funding questions. |
| 12 | 7/10/2007 | Fletemeyer, Ryan | 0.9 | Prepare a summary of the accounting transactions for Non-US affiliate dividend repatriations and send to K. Kuby (FTI). |
| 12 | 7/10/2007 | Fletemeyer, Ryan | 0.9 | Review the accounting transactions for Non-US affiliate dividend repatriations with J. Volek (Delphi). |
| 3 | 7/10/2007 | Fletemeyer, Ryan | 0.8 | Prepare the Q2 2007 Ordinary Course Professional Report in court-filing format. |
| 3 | 7/10/2007 | Fletemeyer, Ryan | 0.7 | Review the docket to ensure that newly reported Ordinary Course Professionals filed affidavits. |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX and Closure & Interiors sale slides with M. Williams (Delphi). |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.3 | Review with T. McDonagh (FTI) the month-over-month updates in the reclamation slide for the UCC presentation. |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.3 | Review the 6/29 weekly vendor motion tracking schedule and send to A. Parks (Mesirow). |
| 3 | 7/10/2007 | Fletemeyer, Ryan | 1.2 | Prepare a summary of the Q2 2007 tax, legal and finance Ordinary Course Professional reporting. |
| 12 | 7/10/2007 | Fletemeyer, Ryan | 0.7 | Review the Hypothetical Liquidation analysis topics from Skadden with J. Guglielmo (FTI). |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.6 | Review and update the reclamation slide for the 21st UCC presentation. |
| 11 | 7/10/2007 | Fletemeyer, Ryan | 0.9 | Review the supplier slides for the 21st UCC presentation and compare to prior months' slides and the weekly vendor motion tracker. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/10/2007 | Fletemeyer, Ryan | 0.6 | Work with E. Weber (FTI) to review updates to the 9/30/05 intercompany note and intercompany charge balances. |
| 19 | 7/10/2007 | Gildersleeve, Ryan | 0.7 | Continue to identify Non-DAS creditors with payment-related motions for the preference analysis. |
| 19 | 7/10/2007 | Gildersleeve, Ryan | 2.4 | Prepare the DAS LLC preference analysis file and identity potential priority classification claimants. |
| 19 | 7/10/2007 | Gildersleeve, Ryan | 1.2 | Prepare a list of all Non-DAS creditors from the SOFA 3.A exhibit. |
| 19 | 7/10/2007 | Gildersleeve, Ryan | 0.9 | Review the gross payment analysis for the preference analysis with J. Robinson (FTI). |
| 19 | 7/10/2007 | Gildersleeve, Ryan | 2.5 | Identify Non-DAS creditors with payment-related motions for the preference analysis. |
| 19 | 7/10/2007 | Robinson, Josh | 1.0 | Research the claims database for all scheduled priority and secured claims for the exclusion category. |
| 19 | 7/10/2007 | Robinson, Josh | 2.3 | Review the Sofa 3.A schedule and identify the unmatched electronic priority schedules. |
| 19 | 7/10/2007 | Robinson, Josh | 0.6 | Review the First Day Order template from E. Weber (FTI) and determine additional parties to exclude. |
| 19 | 7/10/2007 | Robinson, Josh | 1.4 | Research the claims database for all Tooling suppliers and flag for possible exclusion. |
| 19 | 7/10/2007 | Robinson, Josh | 2.1 | Create a template for excluding and aggregating suppliers for the preference analysis. |
| 19 | 7/10/2007 | Robinson, Josh | 0.9 | Review the gross payment analysis for the preference analysis with R. Gildersleeve (FTI). |
| 16 | 7/10/2007 | Dana, Steven | 0.3 | Review the disclosure statement timeline and update the workplan accordingly. |
| 16 | 7/10/2007 | Dana, Steven | 0.3 | Review the overlay tracker from A. Emrikian (FTI) and prepare questions and comments. |
| 99 | 7/10/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/10/2007 | Dana, Steven | 0.4 | Update the budget business plan model with the hourly labor files. |
| 16 | 7/10/2007 | Dana, Steven | 1.5 | Continue to prepare instructions for the 2008 budget business plan model. |
| 16 | 7/10/2007 | Dana, Steven | 1.8 | Review the updated site submissions from S. Whitfield (Delphi). |
| 16 | 7/10/2007 | Dana, Steven | 0.4 | Review additional overlays for the product business unit model with T. McDonagh and A. Emrikian (both FTI). |

**Page 209 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2007 | Dana, Steven | 0.5 | Review and analyze the budget business plan model for updates to the balance sheet templates. |
| 16 | 7/10/2007 | Dana, Steven | 0.4 | Prepare a slide illustrating the treatment of balance sheet items in the 2007 to 2011 budget business plan model. |
| 16 | 7/10/2007 | Dana, Steven | 0.7 | Agree the allied DPO and DSO instructions with the supporting detailed schedules. |
| 16 | 7/10/2007 | Karamanos, Stacy | 0.8 | Review and revise the 2008 instructions for the divisional template. |
| 16 | 7/10/2007 | Karamanos, Stacy | 2.8 | Prepare a summary analysis of the AHG sale-site working capital and compare to the assumed AHG working capital days in the re-affirmation. |
| 16 | 7/10/2007 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to review the analysis of the sale proceeds for select AHG sites. |
| 16 | 7/10/2007 | Karamanos, Stacy | 0.5 | Meet with G. Anderson and S. Pflieger (both Delphi) to review the 5+7 AHG site data. |
| 16 | 7/10/2007 | Karamanos, Stacy | 2.6 | Prepare an analysis of the Q3 allied divisional sales and calculate the allied material using the 5+7 SEM data. |
| 16 | 7/10/2007 | Karamanos, Stacy | 2.7 | Prepare an analysis of the Q4 allied divisional sales and calculate the allied material using the 5+7 SEM data. |
| 16 | 7/10/2007 | Karamanos, Stacy | 0.9 | Review the environmental liability for the budget business plan update per request by T. Letchworth (Delphi). |
| 16 | 7/10/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the Board of Directors presentation and open items on the working capital. |
| 12 | 7/10/2007 | Weber, Eric | 0.6 | Work with R. Fletemeyer (FTI) to review updates to the 9/30/05 intercompany note and intercompany charge balances. |
| 12 | 7/10/2007 | Weber, Eric | 0.6 | Review the source of the intercompany charge adjustments for the intercompany notes balances. |
| 5 | 7/10/2007 | Triana, Jennifer | 2.4 | Review the objected claims on the nineteenth disallowance Omnibus objection to ensure claims relate to subject to modification. |
| 5 | 7/10/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) regarding the proof of claim analysis. |
| 5 | 7/10/2007 | Triana, Jennifer | 0.8 | Work with E. Cartwright (FTI) regarding due diligence for objected claims on the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/10/2007 | Triana, Jennifer | 0.8 | Update and approve specific claims to ensure claims are objected to on the nineteenth Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/10/2007 | Triana, Jennifer | 2.8 | Update and file claims on the eighteenth and nineteenth Omnibus objection exhibits for reconciled duplicate and amended claims, late claims, books and records claims, claims subject to modification and insufficiently documented claims. |
| 5 | 7/10/2007 | Triana, Jennifer | 2.2 | Continue to review the objected claims on the nineteenth disallowance Omnibus objection to ensure claims relate to subject to modification. |
| 10 | 7/10/2007 | Clayburgh, Peter | 0.5 | Analyze the stock price data for various automotive parts manufacturing companies. |
| 10 | 7/10/2007 | Maffei, Jeffrey | 1.6 | Revise the SAS program to calculate "plaintiff-style damages" for ERISA plan funds. |
| 10 | 7/10/2007 | Maffei, Jeffrey | 2.4 | Create an SAS program to calculate the "plaintiff-style damages" for ERISA plan funds. |
| 10 | 7/10/2007 | Brighoff, Benjamin | 1.3 | Research the ERISA plan fund stock price information and prepare comments. |
| 10 | 7/10/2007 | Hong, Donald | 1.0 | Prepare edits to the ERISA plan securities price charts. |
| 10 | 7/10/2007 | Pauwels, David | 1.5 | Research various third-party databases for securities price data. |
| 10 | 7/10/2007 | Tolocka, Eric | 1.5 | Prepare a summary output from the ERISA plan plaintiff-style damages SAS analysis program. |
| 10 | 7/10/2007 | Tolocka, Eric | 1.7 | Prepare the summary data of ERISA plan Delphi investments. |
| 10 | 7/10/2007 | Tolocka, Eric | 0.7 | Review the progress of the "plaintiff-style damages" analysis with L. Van Allen (FTI). |
| 10 | 7/10/2007 | Tolocka, Eric | 1.4 | Edit the summary tables of ERISA plan fund returns. |
| 10 | 7/10/2007 | Tolocka, Eric | 1.9 | Test the SAS program code to calculate the "plaintiff-style damages". |
| 10 | 7/10/2007 | Tolocka, Eric | 1.7 | Edit the summary tables of ERISA plan fund returns. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.8 | Update the cumulative cash flow tally per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.3 | Discuss handling of the site extensions for the Flint sites with S. Whitfield (Delphi). |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.6 | Revise the cumulative cash flow tally with the updated restructuring cash overlay from the previous preliminary budget business plan. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.4 | Review the preliminary site extension divisional submission to ensure that all relevant data has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2007 | McDonagh, Timothy | 0.6 | Meet with S. Pflieger (Delphi) and D. Swanson (FTI) to determine the methodology for the sale proceeds for non-continuing businesses. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.9 | Revise the cumulative cash flow tally to separate the updates in certain summary lines in the walk. |
| 16 | 7/10/2007 | McDonagh, Timothy | 1.7 | Review the pension/OPEB model from T. Nilan (Delphi) to understand the updates and determine the proper modeling treatment for additional entries. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.3 | Review an analysis of the divisional reaffirmations to determine the cash overlay to the preliminary budget business plan. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.5 | Update the cumulative cash flow tally with the flow-through impacts of a change in Emergence timing. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.4 | Prepare a high-level bridge of the updates from the previous cumulative cash flow tally. |
| 5 | 7/10/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 7/9/07. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.4 | Analyze the labor file from M. Beirlien (Delphi) to determine the overlay from the previous preliminary budget business plan. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.4 | Review updates to the regional OCF model with D. Swanson (Delphi). |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.5 | Review the walks from the preliminary budget business plan provided by D. Swanson (FTI). |
| 11 | 7/10/2007 | McDonagh, Timothy | 0.7 | Prepare a summary chart of reclamations for the monthly UCC report. |
| 11 | 7/10/2007 | McDonagh, Timothy | 0.3 | Review with R. Fletemeyer (FTI) the month-over-month updates in the reclamation slide for the UCC presentation. |
| 5 | 7/10/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 7/10/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 7/10/2007 | McDonagh, Timothy | 0.2 | Prepare a report on disagreed claims as of 7/9/07. |
| 16 | 7/10/2007 | McDonagh, Timothy | 0.4 | Review additional overlays for the product business unit model with A. Emrikian and S. Dana (both FTI). |
| 16 | 7/10/2007 | Swanson, David | 0.7 | Update the 5+7 regional variance files with revised submissions provided by M. Crowley (Delphi). |
| 16 | 7/10/2007 | Swanson, David | 0.6 | Meet with S. Pflieger (Delphi) and T. McDonagh (FTI) to determine the methodology for the sale proceeds for non-continuing businesses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2007 | Swanson, David | 1.2 | Update the OI and Performance walks with revised workers' compensation data per request by T. McDonagh (FTI). |
| 16 | 7/10/2007 | Swanson, David | 2.1 | Update the JOBS/TLO calculation in the model with revised functionality and agree the JOBS/TLO data to source data. |
| 16 | 7/10/2007 | Swanson, David | 1.1 | Update the OI and Performance walks with the revised pension model provided by T. Nilan (Delphi). |
| 16 | 7/10/2007 | Swanson, David | 1.4 | Update the input modules and 5+7 roll-up with revised 5+7 submissions and agree data to the source data. |
| 16 | 7/10/2007 | Swanson, David | 1.3 | Incorporate the revised Steering and Thermal 5+7 overlays into a revised 5+7 template and send to T. McDonagh (FTI). |
| 16 | 7/10/2007 | Swanson, David | 1.9 | Update the regional OCF model to incorporate revised overlays per request by T. McDonagh (FTI). |
| 7 | 7/10/2007 | Coleman, Matthew | 2.1 | Review the third week of June 2007 time detail for professional names K through M. |
| 7 | 7/10/2007 | Coleman, Matthew | 0.9 | Review the third week of June 2007 time detail for professional names O through R. |
| 7 | 7/10/2007 | Coleman, Matthew | 2.8 | Review the third week of June 2007 time detail for professional names F through J. |
| 7 | 7/10/2007 | Coleman, Matthew | 1.6 | Review the third week of June 2007 time detail for professional names S through T. |
| 7 | 7/10/2007 | Coleman, Matthew | 1.6 | Review the third week of June 2007 time detail for professional names B through C. |
| 7 | 7/10/2007 | Coleman, Matthew | 1.1 | Review the third week of June 2007 time detail for professional names D through E. |
| 5 | 7/10/2007 | Cartwright, Emily | 0.5 | Run the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/10/2007 | Cartwright, Emily | 2.1 | Continue to review and update the claim populations for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/10/2007 | Cartwright, Emily | 0.1 | Update a claim to not be assigned as "Analyst Done" and send to S. Bojaj (Delphi) and D. Evans (Delphi) for review. |
| 5 | 7/10/2007 | Cartwright, Emily | 0.1 | Update a claim to not be assigned as "Analyst, Reviewer, or Approver Done" and send to J. DeLuca (Delphi) for review. |
| 5 | 7/10/2007 | Cartwright, Emily | 0.1 | Create a DACOR data extract for a specific vendor number per request by T. Navratil (Delphi). |
| 5 | 7/10/2007 | Cartwright, Emily | 2.2 | Continue to review and update the claim populations for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/10/2007 | Cartwright, Emily | 0.8 | Work with J. Triana (FTI) regarding due diligence for objected claims on the eighteenth and nineteenth Omnibus objections. |

**Page 213 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/10/2007 | Cartwright, Emily | 0.6 | Create exception reports in preparation of all the draft claims. |
| 5 | 7/10/2007 | Cartwright, Emily | 1.4 | Prepare final updates to the claim populations for the eighteenth and nineteenth Omnibus objections. |
| 16 | 7/10/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) regarding updates on the 2008 budget business plan template. |
| 16 | 7/10/2007 | Lyman, Scott | 1.8 | Revise the Allied Receivable/Payable Template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/10/2007 | Lyman, Scott | 1.9 | Revise both the full and simplified P&L variance schedules per comments from the Steering committee. |
| 16 | 7/10/2007 | Lyman, Scott | 2.3 | Revise the Working Capital Analysis in the Divisional Template for the 2008 budget business plan model. |
| 16 | 7/10/2007 | Lyman, Scott | 1.6 | Create additional checks in the budget business plan divisional template. |
| 16 | 7/10/2007 | Lyman, Scott | 1.5 | Revise the Allied Sales/Materials Template in the 2008 budget business plan. |
| 19 | 7/10/2007 | McKeighan, Erin | 2.8 | Create reports for Delphi Debtor SOFA payments for the preference payment analysis. |
| 19 | 7/10/2007 | McKeighan, Erin | 1.6 | Prepare an existing schedules report for claimants with a SOFA 3.A payment. |
| 5 | 7/10/2007 | McKeighan, Erin | 0.4 | Participate in a call with T. Behnke (FTI) regarding the proof of claim analysis and documentation. |
| 19 | 7/10/2007 | McKeighan, Erin | 1.1 | Review and prepare updates to the Delphi Debtor SOFA payment reports for the preference payment analysis. |
| 19 | 7/10/2007 | McKeighan, Erin | 2.2 | Continue to create reports for Delphi Debtor SOFA payments for the preference payment analysis. |
| 7 | 7/10/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding specific June expense detail. |
| 7 | 7/10/2007 | Johnston, Cheryl | 0.6 | Update the week 3 June fee working file with recently received time detail and send to M. Coleman (FTI). |
| 10 | 7/11/2007 | Van Allen, Laurel | 2.2 | Prepare a program of SAS code to calculate the "plaintiff-style damages". |
| 10 | 7/11/2007 | Van Allen, Laurel | 1.7 | Test the SAS program code to calculate "plaintiff-style damages". |
| 10 | 7/11/2007 | Van Allen, Laurel | 1.5 | Review the output from the SAS program with the "plaintiff-style damages" calculation. |
| 11 | 7/11/2007 | Eisenberg, Randall | 1.2 | Review the requests and responses from Mesirow regarding the UAW and DASE motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/11/2007 | Eisenberg, Randall | 0.6 | Participate in a call with J. Guglielmo, K. Kuby, C. Wu (partial) and T. Behnke (all FTI) regarding plan of reorganization related issues. |
| 12 | 7/11/2007 | Eisenberg, Randall | 0.4 | Review notes from the plan of reorganization meeting and projects assigned. |
| 3 | 7/11/2007 | Kuby, Kevin | 0.4 | Review with D. Unrue (Delphi) the treatment of CAP cases in the contract assumption and cure process. |
| 3 | 7/11/2007 | Kuby, Kevin | 0.9 | Review with E. Weber (FTI) the contract assumption and cure estimation project including the treatment of CAP case suppliers. |
| 3 | 7/11/2007 | Kuby, Kevin | 0.6 | Review various CAP motion documents related to the contract assumption and cure project for an upcoming meeting with Delphi management. |
| 12 | 7/11/2007 | Kuby, Kevin | 1.0 | Review and prepare edits to the intercompany charge presentation from E. Weber (FTI). |
| 12 | 7/11/2007 | Kuby, Kevin | 0.7 | Correspond with C. Wu (FTI) regarding various follow-up items related to the Substantive Consolidation analysis. |
| 12 | 7/11/2007 | Kuby, Kevin | 0.4 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the model for the cash/equity distribution analysis. |
| 12 | 7/11/2007 | Kuby, Kevin | 0.6 | Participate in a call with R. Eisenberg, J. Guglielmo, C. Wu (partial) and T. Behnke (all FTI) regarding plan of reorganization related issues. |
| 19 | 7/11/2007 | Kuby, Kevin | 0.3 | Review with G. Panagakis (Skadden) and A. Hogan (Skadden) the strategic approaches for various causes of action. |
| 99 | 7/11/2007 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |
| 12 | 7/11/2007 | Behnke, Thomas | 0.6 | Participate in a call with R. Eisenberg, K. Kuby, C. Wu (partial) and J. Guglielmo (all FTI) regarding plan of reorganization related issues. |
| 5 | 7/11/2007 | Behnke, Thomas | 1.8 | Analyze the modification of claims status changes to revise the subwaterfall charts. |
| 5 | 7/11/2007 | Behnke, Thomas | 0.3 | Review and prepare updates to the proof of claim analysis. |
| 5 | 7/11/2007 | Behnke, Thomas | 1.3 | Review and update the detailed exhibits for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Behnke, Thomas | 0.9 | Review claim inquiries and prepare correspondence to various professionals. |
| 5 | 7/11/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to J. Triana (FTI) regarding the eighteenth and nineteenth Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2007 | Behnke, Thomas | 0.7 | Update the claim data reporting exhibits as a result of modifications to the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Behnke, Thomas | 1.1 | Research intercompany claims per request by Skadden. |
| 5 | 7/11/2007 | Behnke, Thomas | 1.7 | Review the revised objection exhibits and the summary of claimant name information for the eighteenth and nineteenth Omnibus objections and prepare questions and comments. |
| 5 | 7/11/2007 | Behnke, Thomas | 0.8 | Prepare an analysis of the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Behnke, Thomas | 0.9 | Discuss revisions to the Omnibus objection exhibits with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden). |
| 5 | 7/11/2007 | Behnke, Thomas | 1.8 | Prepare reports and analyses for an upcoming senior claims strategy meeting. |
| 12 | 7/11/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) to review comparable equity distributions in other Chapter 11 cases. |
| 11 | 7/11/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Meisler (Skadden) regarding the DASE settlement amount ranges in the motion. |
| 11 | 7/11/2007 | Guglielmo, James | 0.5 | Participate in a call with J. Sheehan (Delphi), K. LoPrete (Delphi), B. Pickering (Mesirow) and R. Fletemeyer (FTI) to review the UCC questions on the UAW Settlement Agreement motion. |
| 12 | 7/11/2007 | Guglielmo, James | 0.4 | Work with R. Fletemeyer (FTI) and K. Kuby (FTI) to review the model for the cash/equity distribution analysis. |
| 11 | 7/11/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Pickering (Mesirow) to review the XXX settlement motion. |
| 11 | 7/11/2007 | Guglielmo, James | 0.5 | Participate in a call with J. Sheehan (Delphi) regarding the DASE settlement motion questions from Mesirow. |
| 12 | 7/11/2007 | Guglielmo, James | 0.9 | Review affirmative action complaint letters from the UCC and Equity Committees and agree items to the FTI litigation report summary. |
| 12 | 7/11/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) to review comparable equity distributions in other Chapter 11 cases. |
| 12 | 7/11/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg, K. Kuby, C. Wu (partial) and T. Behnke (all FTI) regarding plan of reorganization related issues. |
| 11 | 7/11/2007 | Guglielmo, James | 1.1 | Participate in a call with J. Sheehan, E. Dilland, F. Kuplicki (all Delphi), B. Pickering (Mesirow) and M. Mitchell (Buck) to review pension and OPEB inquiries from the UAW settlement. |

**Page 216 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/11/2007 | Guglielmo, James | 1.0 | Participate in a call with L. Slezinger (Mesirow) to discuss DASE motion inquiries. |
| 11 | 7/11/2007 | Guglielmo, James | 0.5 | Participate in a call with K. LoPrete and S. Salrin (both Delphi) to prepare for the upcoming Mesirow call regarding the UAW settlement. |
| 12 | 7/11/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI), G. Panagakis and A. Hogan (both Skadden) to review the cash/equity distribution strategies. |
| 11 | 7/11/2007 | Guglielmo, James | 0.8 | Participate in a call with A. Herriott (Skadden) to review settlement amounts for the DASE motion. |
| 11 | 7/11/2007 | Guglielmo, James | 0.7 | Participate in a call with A. Herriott (Skadden) to discuss Mesirow due diligence items on the DASE motion. |
| 10 | 7/11/2007 | Warther, Vincent | 2.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 12 | 7/11/2007 | Emrikian, Armen | 0.3 | Review the proposed format for the disclosure statement projections with J. Pritchett (Delphi). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.4 | Discuss the split of other assets and other liabilities into current and non-current portions with T. McDonagh (FTI). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.5 | Review the sell site working capital projections with S. Karamanos (Delphi). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.4 | Review the fresh-start accounting considerations for the 2008 budget business plan model with C. Wu (FTI) and S. Dana (FTI). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.3 | Review the population of price template with M. Crowley (Delphi). |
| 16 | 7/11/2007 | Emrikian, Armen | 1.1 | Meet with S. Salrin, J. Pritchett, T. Lewis, K. LoPrete, M Beirlien and C Darby (all Delphi) to review the price and labor subsidy overlays and related P&L geography. |
| 16 | 7/11/2007 | Emrikian, Armen | 0.4 | Review the IUE analysis with J. Pritchett (Delphi) and S. Karamanos (FTI). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.7 | Review the accounting tracker summary regarding buydowns, buyouts and pre-retirement plans. |
| 12 | 7/11/2007 | Emrikian, Armen | 1.3 | Create a summary package of the disclosure statement projections for an upcoming meeting with J. Pritchett (Delphi). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.3 | Develop the salaried pension and OPEB information needed for various walks. |
| 16 | 7/11/2007 | Emrikian, Armen | 0.5 | Meet with S. Dana (FTI) to review the split of other liabilities between current and long-term liabilities. |

**Page 217 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2007 | Emrikian, Armen | 1.3 | Develop an analysis of IUE considerations and the potential impact to claims and cash flow. |
| 16 | 7/11/2007 | Emrikian, Armen | 1.1 | Review a draft of the Board of Directors presentation to ensure all relevant inputs are included. |
| 16 | 7/11/2007 | Emrikian, Armen | 0.4 | Discuss the population of the labor overlay template with M. Beirlien (Delphi). |
| 16 | 7/11/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), S. Karamanos (FTI) and T. McDonagh (FTI) to review updates to the cash tally and Board of Directors presentation. |
| 16 | 7/11/2007 | Wu, Christine | 0.8 | Meet with S. Pflieger (Delphi) to review planning for the Headquarters portion of the 2008 budget business plan model. |
| 99 | 7/11/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/11/2007 | Wu, Christine | 0.2 | Review with R. Robinson (Delphi) the Other Sector responsibilities to ensure all relevant information has been included. |
| 16 | 7/11/2007 | Wu, Christine | 0.4 | Review the fresh-start accounting considerations for the 2008 budget business plan model with A. Emrikian (FTI) and S. Dana (FTI). |
| 16 | 7/11/2007 | Wu, Christine | 0.7 | Review the Hyperion mapping between divisional and Headquarters balance sheet accounts. |
| 16 | 7/11/2007 | Wu, Christine | 0.7 | Meet with S. Pflieger, B. Bosse (both Delphi), S. Karamanos and S. Lyman (both FTI) to review updates to the 2008 budget business plan divisional template. |
| 16 | 7/11/2007 | Wu, Christine | 1.5 | Review the divisional submission template and prepare updates. |
| 16 | 7/11/2007 | Wu, Christine | 0.7 | Prepare the presentation for the an upcoming 2008 budget business plan Model Working Group meeting. |
| 12 | 7/11/2007 | Wu, Christine | 0.2 | Participate (partial) in a call with R. Eisenberg, J. Guglielmo, K. Kuby and T. Behnke (all FTI) regarding plan of reorganization related issues. |
| 16 | 7/11/2007 | Wu, Christine | 0.7 | Update the 2007 budget business plan analyses to include additional analytics in the divisional submission template. |
| 12 | 7/11/2007 | Wu, Christine | 0.3 | Research the U.S. and European securitization program and discuss with D. Puri (Delphi). |
| 12 | 7/11/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Guglielmo (FTI) and K. Kuby (FTI) to review the model for the cash/equity distribution analysis. |
| 11 | 7/11/2007 | Fletemeyer, Ryan | 0.6 | Review the revised business update section for the 21st UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/11/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI), G. Panagakis and A. Hogan (both Skadden) to review the cash/equity distribution strategies. |
| 11 | 7/11/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Sheehan (Delphi), K. LoPrete (Delphi), B. Pickering (Mesirow) and J. Guglielmo (FTI) to review the UCC questions on the UAW Settlement Agreement motion. |
| 12 | 7/11/2007 | Fletemeyer, Ryan | 0.8 | Prepare the claim distribution schedule per the models prepared by G. Panagakis (Skadden). |
| 19 | 7/11/2007 | Fletemeyer, Ryan | 0.4 | Review and edit the setoff mutuality questions for XXX counsel. |
| 12 | 7/11/2007 | Fletemeyer, Ryan | 0.5 | Correspond with C. Wu (FTI) regarding the dividend repatriation and potential impact to the Substantive Consolidation analysis. |
| 11 | 7/11/2007 | Fletemeyer, Ryan | 0.4 | Review the suggested edits to the 21st UCC business update section module with M. Williams (Delphi). |
| 12 | 7/11/2007 | Fletemeyer, Ryan | 2.1 | Create a claim distribution methodology summary schedule. |
| 12 | 7/11/2007 | Fletemeyer, Ryan | 1.9 | Prepare additional claim distribution scenarios per comments from K. Kuby (FTI). |
| 3 | 7/11/2007 | Fletemeyer, Ryan | 1.4 | Compare the Q2 2007 Ordinary Course Professional Reporting to the Q1 2007 data and roll forward the activity. |
| 11 | 7/11/2007 | Fletemeyer, Ryan | 1.2 | Review the May and May YTD consolidated and divisional P&L slides in the business update schedule for the 21st UCC presentation. |
| 19 | 7/11/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi), and B. Kearney (Delphi) to review setoff claim updates. |
| 19 | 7/11/2007 | Gildersleeve, Ryan | 2.1 | Review pre-petition 90-day payments of foreign suppliers for the preference analysis. |
| 19 | 7/11/2007 | Gildersleeve, Ryan | 2.5 | Review pre-petition 90-day payments of wage and labor from the first day motion for the preference analysis. |
| 19 | 7/11/2007 | Gildersleeve, Ryan | 1.2 | Review pre-petition 90-day payments of lien holders from the first day motion for the preference analysis. |
| 19 | 7/11/2007 | Gildersleeve, Ryan | 0.2 | Review the stratification analysis of SOFA 3.A payments with E. McKeighan (FTI). |
| 19 | 7/11/2007 | Gildersleeve, Ryan | 0.4 | Modify the SOFA 3.A stratification analysis and send to K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/11/2007 | Robinson, Josh | 1.3 | Continue to review the Sofa 3.A schedule and update the supplier exclusion categories for an upcoming presentation to the Company. |
| 19 | 7/11/2007 | Robinson, Josh | 2.1 | Review the Sofa 3.A schedule and update the supplier exclusion categories for an upcoming presentation to the Company. |
| 16 | 7/11/2007 | Dana, Steven | 0.9 | Analyze the mechanical links between the regional and consolidated models to facilitate effective integration of adjustments into the Regional Model. |
| 16 | 7/11/2007 | Dana, Steven | 0.9 | Review the allied DPO and DSO aspects of the 2008 budget business plan divisional template. |
| 16 | 7/11/2007 | Dana, Steven | 0.8 | Review and analyze the implementation of data input checks into the 2008 budget business plan model. |
| 16 | 7/11/2007 | Dana, Steven | 0.3 | Correspond with J. Pritchett (Delphi) regarding the analysis of quarterly splits of the 2008 budget business plan financials. |
| 16 | 7/11/2007 | Dana, Steven | 0.4 | Review the fresh-start accounting considerations for the 2008 budget business plan model with C. Wu (FTI) and A. Emrikian (FTI). |
| 16 | 7/11/2007 | Dana, Steven | 1.1 | Meet with B. Smith (Delphi) to review the split of the short term and long term pieces of other liabilities for disclosure statement preparation. |
| 16 | 7/11/2007 | Dana, Steven | 0.5 | Meet with A. Emrikian (FTI) to review the split of other liabilities between current and long-term liabilities. |
| 16 | 7/11/2007 | Dana, Steven | 0.8 | Review the template for the P&L excluding restructuring charges for the 2008 budget business plan model. |
| 16 | 7/11/2007 | Dana, Steven | 1.3 | Prepare a framework of the other liability split template per comments from B. Smith (Delphi). |
| 16 | 7/11/2007 | Dana, Steven | 1.2 | Continue to prepare a framework of the other liability split template per comments from B. Smith (Delphi). |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.2 | Update the claim amount analysis for changes in sources and uses between the current file and the 2/28 file. |
| 16 | 7/11/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to review updates to the cash tally and Board of Directors presentation. |
| 16 | 7/11/2007 | Karamanos, Stacy | 2.3 | Review the AHG site extension working capital submissions and prepare updates to the 2007 budget business plan. |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.6 | Review the regional working capital reaffirmation submissions and agree the total working capital days to the cash impact analysis for the regional budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2007 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger, B. Bosse (both Delphi), C. Wu and S. Lyman (both FTI) to review updates to the 2008 budget business plan divisional template. |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.1 | Update the original divisional reaffirmation summaries of working capital days per request by B. Bosse (Delphi). |
| 16 | 7/11/2007 | Karamanos, Stacy | 0.4 | Meet with T. Clark (Delphi) to review the DPSS inventory calculation trends in the budget business plan. |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.1 | Prepare updates to the divisional 2008 budget business plan template instructions. |
| 16 | 7/11/2007 | Karamanos, Stacy | 0.4 | Review the IUE analysis with J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.6 | Prepare an analysis for the 3+9 P&L working capital changes compared to the 2/28 budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/11/2007 | Karamanos, Stacy | 0.2 | Meet with B. Bosse (Delphi) to review the divisional reaffirmation of working capital summaries. |
| 16 | 7/11/2007 | Karamanos, Stacy | 1.5 | Prepare an analysis for the DPSS inventory trends in the reaffirmed budget business plan per request by T. Clark (Delphi). |
| 16 | 7/11/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) to review the cumulative cash difference for the reaffirmed working capital changes. |
| 12 | 7/11/2007 | Weber, Eric | 1.9 | Create an analysis to reflect the Intercompany Notes balances by and between DAS LLC, Delphi Corporation, and DASHI as of September 30, 2005. |
| 3 | 7/11/2007 | Weber, Eric | 1.8 | Review the requirements of the CAP Motion and update the procedures to exclude CAP purchase orders from assumable contract lists. |
| 3 | 7/11/2007 | Weber, Eric | 0.9 | Review with K. Kuby (FTI) the contract assumption and cure estimation project including the treatment of CAP case suppliers. |
| 5 | 7/11/2007 | Triana, Jennifer | 1.0 | Work with E. Cartwright (FTI) regarding updates to the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Triana, Jennifer | 0.7 | Update the asbestos claims in CMSi with reconciliation status for reporting purposes. |
| 5 | 7/11/2007 | Triana, Jennifer | 2.6 | Prepare final updates to the claims on eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Triana, Jennifer | 1.8 | Prepare eighteenth and nineteenth Omnibus objection summaries and exhibits for Skadden review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2007 | Triana, Jennifer | 2.4 | Continue to review and update the claims on the eighteenth and nineteenth Omnibus objection exhibits for reconciled duplicate and amended claims, late claims, books and records claims, claims subject to modification and insufficiently documented claims. |
| 5 | 7/11/2007 | Triana, Jennifer | 0.6 | Review the objected claims from the nineteenth disallowance Omnibus objection to ensure claims relate to subject to modification. |
| 10 | 7/11/2007 | Maffei, Jeffrey | 1.4 | Calculate the value of GM investments in the ERISA plan. |
| 10 | 7/11/2007 | Maffei, Jeffrey | 1.2 | Calculate the "plaintiff-style damages" related to the ERISA plan investments. |
| 10 | 7/11/2007 | Maffei, Jeffrey | 2.4 | Calculate the value of Delphi investments in the ERISA plan. |
| 10 | 7/11/2007 | Tolocka, Eric | 1.8 | Analyze the ERISA plan investment return data. |
| 10 | 7/11/2007 | Tolocka, Eric | 2.0 | Analyze the output from the ERISA plan plaintiff-style damages SAS analysis program. |
| 10 | 7/11/2007 | Tolocka, Eric | 1.9 | Prepare a summary of the output from the ERISA plan plaintiff-style damages SAS analysis program. |
| 10 | 7/11/2007 | Tolocka, Eric | 1.8 | Prepare charts of the ERISA plan return data. |
| 10 | 7/11/2007 | Tolocka, Eric | 1.4 | Prepare a calculation of the ERISA plan "plaintiff-style damages". |
| 16 | 7/11/2007 | McDonagh, Timothy | 1.1 | Continue to review the pension/OPEB model from T. Nilan (Delphi) to understand the updates and determine the proper modeling treatment for additional entries. |
| 16 | 7/11/2007 | McDonagh, Timothy | 1.9 | Revise the cumulative cash flow tally per comments from J. Pritchett (Delphi). |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.7 | Update the cumulative cash flow tally to determine the interest impact of the IUE overlay. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model with the deal price overlay. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett (Delphi), A. Emrikian (FTI) and S. Karamanos (FTI) to review updates to the cash tally and Board of Directors presentation. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.4 | Discuss the split of other assets and other liabilities into current and non-current portions with A. Emrikian (FTI). |
| 16 | 7/11/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model with the workers' compensation / EDB overlay. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2007 | McDonagh, Timothy | 0.4 | Review the restructuring cash walk from D. Swanson (FTI) and prepare comments. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.8 | Prepare a methodology for the current asset and current liability split of other assets and other liabilities. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.8 | Meet with T. Nilan (Delphi) to review updates to the pension/OPEB model. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.7 | Review the preliminary Board of Directors package to ensure all relevant information has been included. |
| 16 | 7/11/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding links between the regional model and the product business unit model. |
| 5 | 7/11/2007 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi) to review the reconciliation of reclamation claims. |
| 16 | 7/11/2007 | Swanson, David | 1.5 | Update the current walk file to include the deal price overlay and revise the restructuring expense walk with the deal price framework. |
| 16 | 7/11/2007 | Swanson, David | 2.1 | Analyze changes between the 5+7 walks and 5+7 source data and prepare correspondence to T. Letchworth (Delphi). |
| 16 | 7/11/2007 | Swanson, David | 1.3 | Update the 5+7 templates with a revised HQ file provided by M. Crowley (Delphi) and prepare follow-up correspondence regarding open issues. |
| 16 | 7/11/2007 | Swanson, David | 1.6 | Update the current walk file with revised 5+7 and reaffirmation data. |
| 16 | 7/11/2007 | Swanson, David | 2.2 | Analyze the regional model and prepare the framework for the 5+7 overlays. |
| 16 | 7/11/2007 | Swanson, David | 2.1 | Update the walk files with revised overlays provided by A. Emrikian (FTI) and agree to source data. |
| 7 | 7/11/2007 | Coleman, Matthew | 0.9 | Correspond with professionals regarding the June 2007 Exhibit C task code narratives. |
| 7 | 7/11/2007 | Coleman, Matthew | 0.4 | Prepare correspondence to C. Johnston (FTI) regarding June week 3 time detail. |
| 7 | 7/11/2007 | Coleman, Matthew | 1.8 | Review the third week of June 2007 time detail for professional names V through W. |
| 7 | 7/11/2007 | Coleman, Matthew | 1.9 | Incorporate recently received June time detail into the fee working file and review. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.3 | Create the summaries of the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Cartwright, Emily | 1.1 | Run the eighteenth and nineteenth Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2007 | Cartwright, Emily | 0.1 | Update a claim to not be assigned as "Analyst, Reviewer, or Approver Done" and send to M. Bechtel (Delphi) for review. |
| 5 | 7/11/2007 | Cartwright, Emily | 2.8 | Agree the All Claims proof of claim analysis version 14.2 to version 10.1 to ensure all relevant updates has been included. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.2 | Review the proof of claim analysis file with E. McKeighan (FTI). |
| 5 | 7/11/2007 | Cartwright, Emily | 1.0 | Work with J. Triana (FTI) regarding updates to the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.7 | Continue to remove the extra detail events from a claim that has redundant information. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.1 | Update a claim to not be assigned as "Analyst Done" and send to M. Carroll (Delphi) and M. Mayer (Delphi) for review. |
| 5 | 7/11/2007 | Cartwright, Emily | 1.7 | Remove the extra detail events from a claim that has redundant information. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.1 | Update a claim to not be assigned as "Approver Done" and send to J. DeLuca (Delphi) for review. |
| 5 | 7/11/2007 | Cartwright, Emily | 0.4 | Continue to run exception reports for the preparation of draft claims and ensure all relevant information has been included. |
| 16 | 7/11/2007 | Lyman, Scott | 1.3 | Update the divisional template for the 2008 budget business plan model with a rollforward of the ending 2006 balance to become the 2007 beginning balance. |
| 16 | 7/11/2007 | Lyman, Scott | 0.7 | Meet with S. Pflieger, B. Bosse (both Delphi), S. Karamanos and C. Wu (both FTI) to review updates to the 2008 budget business plan divisional template. |
| 16 | 7/11/2007 | Lyman, Scott | 2.3 | Create an Annual Percentage Change in P&L Metric in the divisional template for the 2008 budget business plan model. |
| 16 | 7/11/2007 | Lyman, Scott | 1.6 | Update the divisional template for the 2008 budget business plan model with revised formulas. |
| 16 | 7/11/2007 | Lyman, Scott | 1.9 | Update the divisional template for the 2008 budget business plan model with conditional formatting. |
| 16 | 7/11/2007 | Lyman, Scott | 2.4 | Create a P&L without Restructuring Costs Metric in the divisional template for the 2008 budget business plan model. |
| 19 | 7/11/2007 | McKeighan, Erin | 0.2 | Review the stratification analysis of SOFA 3.A payments with R. Gildersleeve (FTI). |
| 19 | 7/11/2007 | McKeighan, Erin | 1.1 | Review the SOFA 3.A payments and agree with the Wage first day motion data. |
| 19 | 7/11/2007 | McKeighan, Erin | 1.5 | Review the SOFA 3.A payments and agree with the Lien holder first day motion data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2007 | McKeighan, Erin | 0.2 | Review the proof of claim analysis file with E. Cartwright (FTI). |
| 19 | 7/11/2007 | McKeighan, Erin | 2.1 | Review the SOFA 3.A payments and agree with the Foreign first day motion data. |
| 19 | 7/11/2007 | McKeighan, Erin | 1.9 | Prepare a stratification report for SOFA 3.A payments per request by K. Kuby (FTI). |
| 19 | 7/11/2007 | McKeighan, Erin | 1.4 | Review the SOFA 3.A payments and agree to the Essential Vendor first day motion data. |
| 7 | 7/11/2007 | O'Neill, John | 1.2 | Prepare the draft Fifth Interim Exhibit C and send to K. Keough (FTI) for review. |
| 7 | 7/11/2007 | O'Neill, John | 2.7 | Prepare Exhibit D in the Fifth Interim Fee Application. |
| 7 | 7/11/2007 | Johnston, Cheryl | 0.7 | Download and format recently received time detail. |
| 10 | 7/12/2007 | Van Allen, Laurel | 1.0 | Review the output from the Lexecon "plaintiff-style damages" analysis. |
| 12 | 7/12/2007 | Kuby, Kevin | 1.1 | Participate in a call with G. Panagakis (Skadden), A. Hogan (Skadden), R. Fletemeyer (FTI), J. Guglielmo (FTI) and B. Shaw (Rothschild) to review the claim distribution methodologies workbook. |
| 3 | 7/12/2007 | Kuby, Kevin | 0.3 | Review the updated Brake Hose cure file after adjustments for the CAP cases have been implemented. |
| 12 | 7/12/2007 | Kuby, Kevin | 0.9 | Review the accrued interest calculation from Rothschild and incorporate into the plan distribution models. |
| 12 | 7/12/2007 | Kuby, Kevin | 1.2 | Review the draft of the claim distribution scenario summary with R. Fletemeyer (FTI). |
| 19 | 7/12/2007 | Kuby, Kevin | 0.6 | Review the set-off data provided by the Company and prepare comments. |
| 19 | 7/12/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding the set-off data related to the cause of action initiatives. |
| 12 | 7/12/2007 | Kuby, Kevin | 0.5 | Review with G. Panagakis (Skadden), N. Stuart (Skadden) and R. Fletemeyer (FTI) additional distribution structures to consider for modeling purposes. |
| 12 | 7/12/2007 | Kuby, Kevin | 1.3 | Meet with R. Fletemeyer (FTI) to review considerations for the development of a plan distribution model. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.5 | Review with D. Unrue, J. DeLuca (both Delphi) and L. Diaz (Skadden) the analysis of certain pre-petition liabilities. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.9 | Review the detailed analysis for the upcoming claims strategy meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/12/2007 | Behnke, Thomas | 0.8 | Analyze and revise the proof of claims analysis. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.5 | Continue to review and revise the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the reporting claims package for an upcoming internal progress meeting. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.5 | Work with D. Unrue (Delphi) regarding the claims meeting and analysis. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.6 | Review and verify the objection mail files for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/12/2007 | Behnke, Thomas | 1.4 | Prepare the reports for the upcoming claims strategy meeting. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.3 | Review and analyze multiple Debtors on a specific claim for the proof of claim analysis. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.5 | Correspond with D. Unrue (Delphi) regarding the claims strategy meeting and the preparation for an upcoming senior strategy team meeting. |
| 5 | 7/12/2007 | Behnke, Thomas | 1.0 | Prepare final updates to the objection exhibits and mail file. |
| 5 | 7/12/2007 | Behnke, Thomas | 2.2 | Continue to work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz and G. Panagakis (all Skadden) to review the claims strategy. |
| 5 | 7/12/2007 | Behnke, Thomas | 2.5 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz and G. Panagakis (all Skadden) to review the claims strategy. |
| 5 | 7/12/2007 | Behnke, Thomas | 0.4 | Discuss revisions to the objection exhibits with J. Triana (FTI). |
| 5 | 7/12/2007 | Behnke, Thomas | 0.4 | Review the updated Omnibus objection exhibits and prepare comments and questions. |
| 11 | 7/12/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Meisler (Skadden) and D. Puri (Delphi) to review the DASE motion funding. |
| 11 | 7/12/2007 | Guglielmo, James | 0.5 | Review with D. Puri (Delphi) the DASE settlement funding. |
| 11 | 7/12/2007 | Guglielmo, James | 0.9 | Prepare correspondence to L. Slezinger (Mesirow) regarding inquires on the DASE settlement. |
| 11 | 7/12/2007 | Guglielmo, James | 1.1 | Participate in a call with B. Fern (Skadden), P. Roth and M. Fukada (both Delphi) to prepare responses to the UCC advisor inquiries regarding the Catalyst sale motion. |
| 11 | 7/12/2007 | Guglielmo, James | 0.8 | Prepare revisions and edits to the DASE settlement-related files for Mesirow inquiries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/12/2007 | Guglielmo, James | 1.0 | Review the cash/equity distribution analysis provided by R. Fletemeyer (FTI) for an upcoming meeting with Skadden. |
| 12 | 7/12/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Hogan (Skadden) to discuss the next steps on the affirmative claim presentation review. |
| 99 | 7/12/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 12 | 7/12/2007 | Guglielmo, James | 1.1 | Participate in a call with G. Panagakis (Skadden), A. Hogan (Skadden), R. Fletemeyer (FTI), K. Kuby (FTI) and B. Shaw (Rothschild) to review the claim distribution methodologies workbook. |
| 10 | 7/12/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/12/2007 | Emrikian, Armen | 0.9 | Discuss outstanding items for the regional reaffirmation with T. Letchworth (Delphi). |
| 16 | 7/12/2007 | Emrikian, Armen | 0.9 | Prepare a proposal regarding the model treatment of buyouts, buydowns and pre-retirement plans. |
| 16 | 7/12/2007 | Emrikian, Armen | 0.6 | Review the summary of IUE impacts on claims and cash flow with J. Pritchett (Delphi) and S. Karamanos (FTI). |
| 16 | 7/12/2007 | Emrikian, Armen | 1.4 | Update the progress of each expected overlay for the Final budget business plan. |
| 16 | 7/12/2007 | Emrikian, Armen | 1.7 | Meet with S. Salrin, J. Pritchett, M. Beirlien, K. LoPrete, E. Dilland, T. Lewis, and C. Darby (all Delphi) to review the progress of work items on the plan of reorganization calendar. |
| 16 | 7/12/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), T. McDonagh and D. Swanson (both FTI) to review the progress of the Final budget business plan modeling and short-term workflow items. |
| 16 | 7/12/2007 | Emrikian, Armen | 0.6 | Meet with G. Panagakis (Skadden), K. Craft, J. Pritchett (both Delphi) and S. Karamanos (FTI) to review the claims reserve assumptions and the expected cash payouts at Emergence. |
| 16 | 7/12/2007 | Wu, Christine | 0.5 | Review the P&L, balance sheet and cash flow integration in the divisional submission template. |
| 16 | 7/12/2007 | Wu, Christine | 0.2 | Analyze the historical restructuring expense and cash data. |
| 16 | 7/12/2007 | Wu, Christine | 0.2 | Discuss with B. Hewes (Delphi) the regional and divisional historical data. |
| 16 | 7/12/2007 | Wu, Christine | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi) and S. Lyman (FTI) to review the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/12/2007 | Wu, Christine | 1.8 | Review and revise the divisional submission template for historical data. |
| 16 | 7/12/2007 | Wu, Christine | 2.7 | Review and revise the divisional submission template to include divisional financial statements, allied submissions and additional analytics. |
| 16 | 7/12/2007 | Wu, Christine | 1.0 | Prepare the presentation for the an upcoming 2008 budget business plan Model Working Group meeting. |
| 16 | 7/12/2007 | Wu, Christine | 0.7 | Work with S. Lyman (FTI) to review analytic revisions in the divisional submission template. |
| 16 | 7/12/2007 | Wu, Christine | 0.3 | Review with B. Nielson (Delphi) the historical capital expenditure data. |
| 3 | 7/12/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Legal Ordinary Course Professional reporting questions with K. Bambach (Delphi). |
| 11 | 7/12/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with H. Baer (Latham), B. Pickering (Mesirow), M. Thatcher (Mesirow) and K. Ramlo (Skadden) to review the XXX Settlement. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 1.2 | Review the draft of the claim distribution scenario summary with K. Kuby (FTI). |
| 3 | 7/12/2007 | Fletemeyer, Ryan | 0.4 | Update the Q2 2007 Ordinary Course Professional reporting per comments from K. Bambach (Delphi). |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 1.2 | Create additional distribution methodologies per comments from the conference call with Skadden and Rothschild. |
| 99 | 7/12/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 1.3 | Create updates to the distribution methodology per comments from G. Panagakis (Skadden) and analyze outputs. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 1.3 | Meet with K. Kuby (FTI) to review considerations for the development of a plan distribution model. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 1.1 | Participate in a call with G. Panagakis (Skadden), A. Hogan (Skadden), J. Guglielmo (FTI), K. Kuby (FTI) and B. Shaw (Rothschild) to review the claim distribution methodologies workbook. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 0.5 | Review with G. Panagakis (Skadden), N. Stuart (Skadden) and K. Kuby (FTI) additional distribution structures to consider for modeling purposes. |
| 11 | 7/12/2007 | Fletemeyer, Ryan | 0.8 | Review the first draft of the 21st UCC presentation. |
| 12 | 7/12/2007 | Fletemeyer, Ryan | 0.5 | Review the calculation of accrued interest on the subordinated debt and claims with S. Brin (Rothschild). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/12/2007 | Fletemeyer, Ryan | 0.3 | Discuss the noticing of the XXX settlement and communication of details to the UCC with K. Ramlo (Skadden). |
| 19 | 7/12/2007 | Gildersleeve, Ryan | 2.7 | Create an aggregate file of creditor names for the SOFA 3.A preference analysis per request by K. Kuby (FTI). |
| 19 | 7/12/2007 | Gildersleeve, Ryan | 0.6 | Create a consolidated summary of the DAS and Non-DAS SOFA 3.A files for the preference analysis. |
| 19 | 7/12/2007 | Gildersleeve, Ryan | 2.2 | Continue to prepare an aggregation of creditor names for the SOFA 3.A preference analysis. |
| 19 | 7/12/2007 | Gildersleeve, Ryan | 2.6 | Prepare updates to the file of creditor names for the SOFA 3.A preference analysis per request by K. Kuby (FTI). |
| 5 | 7/12/2007 | Gildersleeve, Ryan | 0.4 | Modify the claim objection exhibit format for claims subject to modification per request by J. Triana (FTI). |
| 16 | 7/12/2007 | Dana, Steven | 2.4 | Review and update the 2008 budget business plan model instructions to ensure all inputs have been included. |
| 16 | 7/12/2007 | Dana, Steven | 0.9 | Continue to review the 2008 budget business plan model instructions and prepare comments to C. Wu (FTI). |
| 16 | 7/12/2007 | Dana, Steven | 0.8 | Review the updated 2008 budget business plan model prepared by S. Lyman (FTI). |
| 16 | 7/12/2007 | Dana, Steven | 2.3 | Update the analysis of long-term and short-term liability splits. |
| 16 | 7/12/2007 | Dana, Steven | 0.3 | Continue to analyze the updated tracker to determine the progress of the overlays. |
| 99 | 7/12/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/12/2007 | Dana, Steven | 1.1 | Review the splits of other liabilities from B. Smith (Delphi) and integrate the information into the other liability splits schedules. |
| 16 | 7/12/2007 | Dana, Steven | 0.4 | Correspond with B. Bosse (Delphi) regarding the reaffirmation overlay updates. |
| 16 | 7/12/2007 | Karamanos, Stacy | 2.3 | Continue to prepare updates to the divisional 2008 budget business plan template instructions. |
| 16 | 7/12/2007 | Karamanos, Stacy | 1.1 | Prepare the AHG and Powertrain AP overlay allocation proposal per request by S. Salrin and J. Pritchett (both Delphi). |
| 16 | 7/12/2007 | Karamanos, Stacy | 2.1 | Review and prepare updates to the current claims payout analysis file versus the 2/28 budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/12/2007 | Karamanos, Stacy | 0.6 | Meet with G. Panagakis (Skadden), K. Craft, J. Pritchett (both Delphi) and A. Emrikian (FTI) to review the claims reserve assumptions and the expected cash payouts at Emergence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/12/2007 | Karamanos, Stacy | 0.1 | Meet with S. Whitfield (Delphi) to the DEG capital expenditures on the 2007 budget business plan divisional templates. |
| 99 | 7/12/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/12/2007 | Karamanos, Stacy | 0.3 | Meet with W. Karner (Delphi) to review the AP overlay target regarding pre-petition vendor terms for the budget business plan. |
| 16 | 7/12/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) to review the preliminary draft of the claims analysis for the internal executive presentation. |
| 16 | 7/12/2007 | Karamanos, Stacy | 0.7 | Prepare discussion materials on the AP overlay expectations per comments from W. Karner (Delphi). |
| 16 | 7/12/2007 | Karamanos, Stacy | 0.6 | Review the summary of IUE impacts on claims and cash flow with J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 3 | 7/12/2007 | Weber, Eric | 1.4 | Review assumable contracts for the Brake Hose division and agree the contracts to the CAP motion contract listing. |
| 3 | 7/12/2007 | Weber, Eric | 1.1 | Analyze the Brake Hose division assumable contract listing and filter all contracts expiring on or before 7/31/07. |
| 5 | 7/12/2007 | Triana, Jennifer | 1.7 | Continue to create a mail file with all claims filed on the nineteenth Omnibus objection for the KCC. |
| 5 | 7/12/2007 | Triana, Jennifer | 2.5 | Create a mail file with all claims filed on the nineteenth Omnibus objection for the KCC. |
| 99 | 7/12/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 7/12/2007 | Triana, Jennifer | 2.0 | Prepare a summary of the nineteenth Omnibus objection and list the reason basis for all claims filed on Books and Records exhibits per request of J. Wharton (Skadden). |
| 5 | 7/12/2007 | Triana, Jennifer | 1.5 | Prepare revisions to the eighteenth and nineteenth Omnibus objections per request by J. Wharton and L. Diaz (both Skadden). |
| 5 | 7/12/2007 | Triana, Jennifer | 0.4 | Discuss revisions to the objection exhibits with T. Behnke (FTI). |
| 99 | 7/12/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Denver, CO (in lieu of travel home). |
| 10 | 7/12/2007 | Maffei, Jeffrey | 2.3 | Continue to calculate the ERISA plan Delphi investments. |
| 10 | 7/12/2007 | Maffei, Jeffrey | 0.7 | Revise the data from the summary table of ERISA plan Delphi investments. |
| 10 | 7/12/2007 | Maffei, Jeffrey | 2.0 | Create a summary table of the ERISA plan Delphi investments. |
| 10 | 7/12/2007 | Tolocka, Eric | 2.0 | Test the SAS program code to calculate "plaintiff-style damages". |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/12/2007 | Tolocka, Eric | 1.5 | Research the settlement data for ERISA plan cases. |
| 10 | 7/12/2007 | Tolocka, Eric | 2.0 | Review the output from the SAS program that calculates "plaintiff-style damages". |
| 10 | 7/12/2007 | Tolocka, Eric | 1.9 | Edit SAS program code of program calculating "plaintiff-style damages". |
| 16 | 7/12/2007 | McDonagh, Timothy | 1.8 | Update the product business unit model with the updated pension/OPEB model. |
| 16 | 7/12/2007 | McDonagh, Timothy | 3.0 | Update the fresh-start balance sheet with the new pension/OPEB model. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding the one-time workers' compensation items in the 5+7 overlay. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model with revised working capital metrics. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.5 | Update the cumulative cash flow tally with a year-over-year analysis. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.5 | Prepare all the necessary files for the regional OCF model and send to D. Swanson (FTI). |
| 16 | 7/12/2007 | McDonagh, Timothy | 1.8 | Agree the OI and Performance walks to the product business unit model outputs. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), A. Emrikian and D. Swanson (both FTI) to review the progress of the Final budget business plan modeling and short-term workflow items. |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.3 | Update the cumulative cash flow tally per comments from S. Salrin (Delphi). |
| 16 | 7/12/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with the 5+7 overlay. |
| 16 | 7/12/2007 | Swanson, David | 2.7 | Analyze and agree the P&L model outputs to the Company data including below-OI items per request by T. McDonagh (FTI). |
| 16 | 7/12/2007 | Swanson, David | 2.7 | Modify the site submissions and incorporate the data into the site submission template per request by T. McDonagh (FTI). |
| 16 | 7/12/2007 | Swanson, David | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), T. McDonagh and A. Emrikian (both FTI) to review the progress of the Final budget business plan modeling and short-term workflow items. |
| 16 | 7/12/2007 | Swanson, David | 2.8 | Modify the site template to include a C/NC split for the upcoming site overlays. |
| 16 | 7/12/2007 | Swanson, David | 1.9 | Analyze and agree the walk outputs to the P&L model outputs and prepare follow-up correspondence on open issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/12/2007 | Coleman, Matthew | 2.7 | Review the fourth week of June 2007 time detail for professional names F through J. |
| 7 | 7/12/2007 | Coleman, Matthew | 1.7 | Review the fourth week of June 2007 time detail for professional names S through T. |
| 7 | 7/12/2007 | Coleman, Matthew | 1.4 | Review the fourth week of June 2007 time detail for professional names D through E. |
| 7 | 7/12/2007 | Coleman, Matthew | 2.1 | Review the fourth week of June 2007 time detail for professional names K through M. |
| 7 | 7/12/2007 | Coleman, Matthew | 1.9 | Review the fourth week of June 2007 time detail for professional names B through C. |
| 7 | 7/12/2007 | Coleman, Matthew | 0.6 | Review the fourth week of June 2007 time detail for professional names O through R. |
| 99 | 7/12/2007 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 7/12/2007 | Cartwright, Emily | 1.1 | Create claims files for the eighteenth and nineteenth Omnibus objections. |
| 5 | 7/12/2007 | Cartwright, Emily | 1.4 | Remove extra detail events on a claim with redundant information. |
| 5 | 7/12/2007 | Cartwright, Emily | 0.9 | Continue to remove extra detail events on a claim with redundant information. |
| 5 | 7/12/2007 | Cartwright, Emily | 0.4 | Run the eighteenth and nineteenth Omnibus objections. |
| 16 | 7/12/2007 | Lyman, Scott | 2.3 | Revise the Performance Summary Matrix Metric in the divisional template for the 2008 budget business plan model. |
| 16 | 7/12/2007 | Lyman, Scott | 0.7 | Work with C. Wu (FTI) to review analytic revisions in the divisional submission template. |
| 16 | 7/12/2007 | Lyman, Scott | 1.5 | Update the graphs in the Working Capital Analysis Sheet in the divisional template for the 2008 budget business plan model. |
| 16 | 7/12/2007 | Lyman, Scott | 1.5 | Revise both the full and simplified P&L Variance schedules per comments from C. Wu (FTI). |
| 16 | 7/12/2007 | Lyman, Scott | 2.8 | Create a Performance Summary Matrix Metric in the divisional template for the 2008 budget business plan model. |
| 16 | 7/12/2007 | Lyman, Scott | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi) and C. Wu (FTI) to review the 2008 budget business plan. |
| 5 | 7/12/2007 | McKeighan, Erin | 1.7 | Review and prepare updates to the proof of claim file. |
| 5 | 7/12/2007 | McKeighan, Erin | 0.6 | Prepare a list of daily claim tasks regarding the process and procedure support. |

**Page 232 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/12/2007 | McKeighan, Erin | 1.9 | Create a report of claims reconciled to multiple Debtors per request by T. Behnke (FTI). |
| 5 | 7/12/2007 | McKeighan, Erin | 1.8 | Prepare a data dictionary for the data from CMSi or the proof of claim analysis. |
| 7 | 7/12/2007 | O'Neill, John | 1.7 | Prepare Exhibit E in the Fifth Interim Fee Application. |
| 7 | 7/12/2007 | Johnston, Cheryl | 1.7 | Review and format recently received June week 4 time detail. |
| 7 | 7/12/2007 | Johnston, Cheryl | 1.5 | Continue to format recently entered expense detail. |
| 10 | 7/13/2007 | Van Allen, Laurel | 0.5 | Review the results charts for the "plaintiff-style damages" calculations. |
| 11 | 7/13/2007 | Eisenberg, Randall | 0.4 | Discuss with S. Salrin (Delphi) the business plan update for the Board of Directors and the UCC. |
| 11 | 7/13/2007 | Eisenberg, Randall | 0.3 | Review correspondence regarding DASE. |
| 11 | 7/13/2007 | Eisenberg, Randall | 0.6 | Review the business plan update for the Board of Directors and the UCC. |
| 4 | 7/13/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 12 | 7/13/2007 | Kuby, Kevin | 1.8 | Review the plan distribution methodology to ensure all relevant information has been included. |
| 12 | 7/13/2007 | Kuby, Kevin | 0.7 | Work with J. Guglielmo and R. Fletemeyer (both FTI) to review the claim-by-claim distribution scenarios. |
| 12 | 7/13/2007 | Kuby, Kevin | 0.5 | Review with R. Fletemeyer (FTI) various considerations for the plan distribution model. |
| 12 | 7/13/2007 | Kuby, Kevin | 1.3 | Participate in a call with R. Fletemeyer and J. Guglielmo (both FTI) to discuss revisions to the distribution scenarios. |
| 12 | 7/13/2007 | Kuby, Kevin | 2.8 | Analyze the distribution model alternatives and prepare comments. |
| 12 | 7/13/2007 | Kuby, Kevin | 0.7 | Correspond with T. Behnke (FTI) regarding the required modifications to the proofs of claim analysis. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.4 | Review and prepare comments on the eighteenth and nineteenth Omnibus objection draft motions. |
| 5 | 7/13/2007 | Behnke, Thomas | 1.5 | Prepare additional claims analyses and reports for the upcoming senior claims strategy meeting. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Gildersleeve and J. Stevning (both FTI) regarding revisions to the objection exhibits. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence on various requests for claims data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 7/13/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.7 | Review the proofs of claim and other comments on the objection exhibits from Skadden. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Wharton (Skadden) to review the objection exhibits. |
| 5 | 7/13/2007 | Behnke, Thomas | 2.7 | Prepare various reports and analyses for the upcoming senior claims strategy meeting. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.9 | Work with D. Unrue (Delphi) regarding issues and reports for the upcoming senior claims strategy meeting. |
| 5 | 7/13/2007 | Behnke, Thomas | 0.4 | Review reporting and other analyses requests with D. Unrue (Delphi). |
| 11 | 7/13/2007 | Guglielmo, James | 0.4 | Review edits to the 21st UCC presentation with R. Fletemeyer (FTI). |
| 12 | 7/13/2007 | Guglielmo, James | 1.3 | Participate in a call with K. Kuby and R. Fletemeyer (both FTI) to discuss revisions to the distribution scenarios. |
| 11 | 7/13/2007 | Guglielmo, James | 0.5 | Review the draft revisions to UCC inquires on the Catalyst sale motion and provide comments to B. Fern (Skadden) and M. Fukada (Delphi). |
| 11 | 7/13/2007 | Guglielmo, James | 0.3 | Participate in a call with B. Fern (Skadden) regarding the Catalyst motion due diligence response to the UCC advisors. |
| 12 | 7/13/2007 | Guglielmo, James | 0.7 | Work with K. Kuby and R. Fletemeyer (both FTI) to review the claim-by-claim distribution scenarios. |
| 12 | 7/13/2007 | Guglielmo, James | 0.8 | Review and provide comments to R. Fletemeyer (FTI) regarding the draft of the distribution analysis. |
| 11 | 7/13/2007 | Guglielmo, James | 0.6 | Participate in a call with L. Slezinger (Mesirow) regarding the DASE funding process. |
| 11 | 7/13/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Meisler (Skadden) regarding the DASE funding. |
| 11 | 7/13/2007 | Guglielmo, James | 1.6 | Review the preliminary draft of the July Statutory Committee presentation. |
| 10 | 7/13/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/13/2007 | Emrikian, Armen | 0.4 | Discuss buydown accounting with T. Letchworth (Delphi). |
| 16 | 7/13/2007 | Emrikian, Armen | 1.2 | Meet with S. Salrin, K. LoPrete and J. Pritchett (all Delphi) to review the IUE claims, cash flow analysis and disclosure statement projection format. |
| 16 | 7/13/2007 | Emrikian, Armen | 0.7 | Update the IUE claims / cash flow impacts analysis. |

**Page 234 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2007 | Emrikian, Armen | 0.5 | Review the summary tables in the Company pension and OPEB model. |
| 16 | 7/13/2007 | Emrikian, Armen | 0.8 | Review the draft labor overlay and prepare comments. |
| 16 | 7/13/2007 | Emrikian, Armen | 0.6 | Discuss the disclosure statement financial projections with T. Letchworth and S. Pflieger (both Delphi). |
| 99 | 7/13/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/13/2007 | Emrikian, Armen | 0.3 | Review the draft consolidation module cash flow walk. |
| 5 | 7/13/2007 | Wu, Christine | 0.4 | Review and update the amended claim log. |
| 16 | 7/13/2007 | Wu, Christine | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and S. Dana (FTI) to review the 2008 budget business plan fo |
| 16 | 7/13/2007 | Wu, Christine | 0.5 | Work with S. Lyman (FTI) to review the preparation of the forecasting templates. |
| 16 | 7/13/2007 | Wu, Christine | 0.6 | Revise the additional model analytics in the divisional submission template. |
| 16 | 7/13/2007 | Wu, Christine | 1.5 | Review the divisional submission template and prepare updates for distribution. |
| 16 | 7/13/2007 | Wu, Christine | 0.7 | Meet with M. Wild (Delphi) to review the 2008 variance analysis and forecasting process. |
| 16 | 7/13/2007 | Wu, Christine | 0.8 | Prepare a presentation for an upcoming 2008 budget business plan Model Steering Committee meeting. |
| 99 | 7/13/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 11 | 7/13/2007 | Fletemeyer, Ryan | 0.4 | Review edits to the 21st UCC presentation with J. Guglielmo (FTI). |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.7 | Work with K. Kuby (FTI) and J. Guglielmo (FTI) to review claim-by-claim distribution scenarios. |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with K. Kuby and J. Guglielmo (both FTI) to discuss revisions to the distribution scenarios. |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.5 | Compare the affirmative claim values in the Equity Committees' letter to Delphi to the affirmative claim presentation. |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.5 | Review with K. Kuby (FTI) various considerations for the plan distribution model. |
| 3 | 7/13/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of the projected setoff approvals for the July 13-Week Cash Flow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/13/2007 | Fletemeyer, Ryan | 0.6 | Draft a summary of suggested edits to the 21st UCC presentation and send to A. Herriott (Skadden). |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.8 | Update the distribution methodology scenarios for accrued interest calculations. |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.8 | Create an additional claim-by-claim distribution model per the maximum and minimum claim balance methodology from B. Shaw (Rothschild). |
| 11 | 7/13/2007 | Fletemeyer, Ryan | 0.4 | Review a draft of sections in the 21st UCC Presentation. |
| 11 | 7/13/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 7/6/07 cash and investment balance to A. Parks (Mesirow). |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 0.9 | Prepare additional footnotes for the claim-by-claim distribution scenarios and send to K. Kuby and J. Guglielmo (both FTI). |
| 12 | 7/13/2007 | Fletemeyer, Ryan | 1.5 | Create claim-by-claim distribution scenarios. |
| 19 | 7/13/2007 | Gildersleeve, Ryan | 2.6 | Prepare revisions to the aggregate file of creditor names for the SOFA 3.A preference analysis per request by K. Kuby (FTI). |
| 5 | 7/13/2007 | Gildersleeve, Ryan | 0.3 | Correspond with T. Behnke (FTI) regarding updates to the claim objection exhibit format. |
| 19 | 7/13/2007 | Gildersleeve, Ryan | 2.8 | Create an aggregate file of creditor names for the SOFA 3.A preference analysis. |
| 19 | 7/13/2007 | Gildersleeve, Ryan | 2.1 | Review and prepare edits to the creditor names file for the SOFA 3.A preference analysis. |
| 5 | 7/13/2007 | Gildersleeve, Ryan | 0.9 | Revise the claim objection exhibit format per request by T. Behnke (FTI). |
| 5 | 7/13/2007 | Gildersleeve, Ryan | 0.5 | Participate in a call with T. Behnke and J. Stevning (both FTI) regarding revisions to the objection exhibits. |
| 12 | 7/13/2007 | Meyers, Glenn | 2.3 | Review the data and analyses for the affirmative and defensive damages claims presentation for an upcoming meeting with Delphi management. |
| 16 | 7/13/2007 | Dana, Steven | 0.4 | Correspond with S. Whitfield (Delphi) regarding the site submission overlay open items. |
| 16 | 7/13/2007 | Dana, Steven | 0.5 | Create an analysis of open items from the budget business plan development Steering Committee meeting. |
| 16 | 7/13/2007 | Dana, Steven | 0.6 | Review the warranty walk to determine a process for updating the consolidation module with future warranty overlays. |
| 16 | 7/13/2007 | Dana, Steven | 0.3 | Meet with T. McDonagh (FTI) to review the update of the warranty walk. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2007 | Dana, Steven | 0.2 | Review the updated labor overlay templates from A. Emrikian (FTI). |
| 16 | 7/13/2007 | Dana, Steven | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and C. Wu (FTI) to review the 2008 budget business plan for |
| 16 | 7/13/2007 | Dana, Steven | 1.3 | Review the preliminary walks supporting the draft 2007 to 2011 model outputs. |
| 16 | 7/13/2007 | Karamanos, Stacy | 1.2 | Update the claims package with the recent emergence amount and payout structure for the purposes of the Plan. |
| 16 | 7/13/2007 | Karamanos, Stacy | 0.5 | Continue to review and prepare updates to the divisional 2008 budget business plan template instructions. |
| 16 | 7/13/2007 | Karamanos, Stacy | 1.1 | Update the working capital analysis and the AHG site extension templates per comments from S. Whitfield (Delphi) for an upcoming 2007 Budget Business Plan meeting. |
| 5 | 7/13/2007 | Stevning, Johnny | 0.5 | Participate in a call with R. Gildersleeve and T. Behnke (both FTI) regarding revisions to the objection exhibits. |
| 3 | 7/13/2007 | Weber, Eric | 0.8 | Prepare the First Day Order and CAP case summary document for weekly changes in first day order and CAP cases and send to R. Emanuel and G. Shah (both Delphi). |
| 10 | 7/13/2007 | Maffei, Jeffrey | 1.6 | Review the results of the "plaintiff-style damages" calculations for ERISA plan investments and prepare comments. |
| 10 | 7/13/2007 | Maffei, Jeffrey | 1.9 | Review the SAS code program that calculates "plaintiff-style damages". |
| 10 | 7/13/2007 | Tolocka, Eric | 2.0 | Prepare summary charts for the results of "plaintiff-style damages" calculations. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.3 | Meet with S. Dana (FTI) to review the update of the warranty walk. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding the revised restructuring cash walk. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.4 | Review the methodology for modeling the attrition plans. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding the methodology to agree Q1 and Q2 financials to actuals. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.4 | Agree the 5+7 restructuring expense and cash with B. Bosse (Delphi). |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.7 | Prepare an analysis for the impact of change in working capital metrics on cash. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/13/2007 | McDonagh, Timothy | 0.3 | Review updates to the reclamation logs and prepare comments. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.4 | Correspond with T. Nilan (Delphi) regarding the progress of one-time pension and OPEB overlays from the preliminary budget business plan. |
| 99 | 7/13/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.4 | Update the cumulative cash flow tally per comments from J. Pritchett (Delphi). |
| 16 | 7/13/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model with the labor deal and attrition overlays. |
| 16 | 7/13/2007 | McDonagh, Timothy | 0.3 | Review the OI updates from workers' compensation and international pension. |
| 99 | 7/13/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Las Vegas, NV (In lieu of travel home). |
| 16 | 7/13/2007 | Swanson, David | 1.2 | Update the 5+7 regional file with revised Steering and E&S submissions provided by T. Letchworth (Delphi). |
| 16 | 7/13/2007 | Swanson, David | 2.4 | Prepare functionality in the walk outputs in anticipation of reaffirmation submissions. |
| 16 | 7/13/2007 | Swanson, David | 1.6 | Update the walk outputs with the labor and attrition overlay. |
| 7 | 7/13/2007 | Coleman, Matthew | 2.2 | Review the first half of June 2007 expenses for professionals M through Y. |
| 7 | 7/13/2007 | Coleman, Matthew | 1.6 | Review the fourth week of June 2007 time detail for professional names V through W. |
| 5 | 7/13/2007 | Cartwright, Emily | 1.9 | Remove extra detail events on a claim with redundant information. |
| 5 | 7/13/2007 | Cartwright, Emily | 0.2 | Prepare a population of claim images and send to T. Behnke (FTI) for review. |
| 99 | 7/13/2007 | Lyman, Scott | 3.0 | Travel to from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 16 | 7/13/2007 | Lyman, Scott | 0.5 | Work with C. Wu (FTI) to review the preparation of the forecasting templates. |
| 16 | 7/13/2007 | Lyman, Scott | 1.5 | Revise the full and simplified P&L variance schedules to include memo lines and Quarterly Variance Schedules. |
| 16 | 7/13/2007 | Lyman, Scott | 2.8 | Create a Balance Sheet year-over-year analysis metric in the divisional template for the 2008 budget business plan model. |
| 16 | 7/13/2007 | Lyman, Scott | 2.2 | Create a Revenue Summary Matrix Metric in the divisional template for the 2008 budget business plan model. |

**Page 238 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/13/2007 | O'Neill, John | 0.7 | Prepare correspondence to C. Johnston (FTI) regarding outstanding tasks for the Fifth Interim Fee Application. |
| 7 | 7/13/2007 | O'Neill, John | 2.9 | Prepare Exhibit B in the Fifth Interim Fee Application. |
| 7 | 7/13/2007 | Johnston, Cheryl | 1.0 | Create a fee analyses for all three Delphi task codes. |
| 7 | 7/13/2007 | Johnston, Cheryl | 0.5 | Download and format recently received June time detail. |
| 7 | 7/13/2007 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding outstanding expense detail. |
| 7 | 7/13/2007 | Johnston, Cheryl | 0.6 | Continue to review and format June expense detail. |
| 12 | 7/14/2007 | Eisenberg, Randall | 0.6 | Participate in a call with K. Kuby (FTI) regarding various plan of reorganization issues. |
| 12 | 7/14/2007 | Eisenberg, Randall | 0.8 | Participate in a call with J. Guglielmo (FTI) to review plan of reorganization issues including the affirmative claims and avoidance actions. |
| 12 | 7/14/2007 | Eisenberg, Randall | 0.6 | Participate in a call with A. Frankum (FTI) regarding the framework negotiations, Substantive Consolidation and Hypothetical Liquidation analyses. |
| 12 | 7/14/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to review items on the Hypothetical Liquidation analysis per comments from Skadden. |
| 12 | 7/14/2007 | Frankum, Adrian | 2.2 | Participate in a call with K. Kuby (FTI), J. Guglielmo (FTI), R. Fletemeyer (FTI) and G. Panagakis (Skadden) to review distribution methodologies and claim payout examples. |
| 12 | 7/14/2007 | Frankum, Adrian | 0.6 | Participate in a call with R. Eisenberg (FTI) regarding the framework negotiations, Substantive Consolidation and Hypothetical Liquidation analyses. |
| 12 | 7/14/2007 | Frankum, Adrian | 0.7 | Review with K. Kuby (FTI) various cause of action issues and distribution methodologies. |
| 12 | 7/14/2007 | Frankum, Adrian | 0.3 | Participate in a call with A. Emrikian (FTI) to review the progress of the disclosure statement projections. |
| 12 | 7/14/2007 | Kuby, Kevin | 2.2 | Participate in a call with J. Guglielmo (FTI), A. Frankum (FTI), R. Fletemeyer (FTI) and G. Panagakis (Skadden) to review distribution methodologies and claim payout examples. |
| 12 | 7/14/2007 | Kuby, Kevin | 2.0 | Review and edit the analytical summaries for the plan distribution methodologies. |
| 12 | 7/14/2007 | Kuby, Kevin | 0.6 | Participate in a call with R. Eisenberg (FTI) regarding various plan of reorganization issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/14/2007 | Kuby, Kevin | 0.7 | Review with A. Frankum (FTI) various cause of action issues and distribution methodologies. |
| 11 | 7/14/2007 | Guglielmo, James | 0.6 | Update the excluded asset and retained liability file for the Catalyst divestiture. |
| 12 | 7/14/2007 | Guglielmo, James | 1.4 | Review the cash/equity payout distribution models and provide comments to R. Fletemeyer (FTI). |
| 12 | 7/14/2007 | Guglielmo, James | 1.0 | Review with R. Fletemeyer (FTI) and G. Panagakis (Skadden) the distribution plan methodology for excess stock reserve. |
| 12 | 7/14/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Eisenberg (FTI) to review plan of reorganization issues including the affirmative claims and avoidance actions. |
| 12 | 7/14/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to review items on the Hypothetical Liquidation analysis per comments from Skadden. |
| 12 | 7/14/2007 | Guglielmo, James | 0.5 | Review the distribution methodology presentation with R. Fletemeyer (FTI). |
| 7 | 7/14/2007 | Guglielmo, James | 0.3 | Update various sections in Exhibit C for the June fee statement. |
| 12 | 7/14/2007 | Guglielmo, James | 2.2 | Participate in a call with K. Kuby (FTI), A. Frankum (FTI), R. Fletemeyer (FTI) and G. Panagakis (Skadden) to review distribution methodologies and claim payout examples. |
| 16 | 7/14/2007 | Emrikian, Armen | 0.6 | Review the updated deal assumptions package to ensure all relevant data has been included. |
| 12 | 7/14/2007 | Emrikian, Armen | 0.4 | Review the Delphi 2006 10-K for references to restructuring expenses. |
| 12 | 7/14/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to T. Lewis (Delphi) regarding the financial projections in the disclosure statement. |
| 16 | 7/14/2007 | Emrikian, Armen | 0.4 | Review the updated exit financing information requirements. |
| 16 | 7/14/2007 | Emrikian, Armen | 1.8 | Review the draft Sales, OI and Performance walks and prepare comments. |
| 12 | 7/14/2007 | Emrikian, Armen | 0.3 | Participate in a call with A. Frankum (FTI) to review the progress of the disclosure statement projections. |
| 16 | 7/14/2007 | Emrikian, Armen | 0.3 | Discuss the upcoming resource requirements with J. Pritchett (Delphi). |
| 16 | 7/14/2007 | Emrikian, Armen | 0.7 | Review the workers' compensation treatment in the Preliminary budget business plan. |
| 12 | 7/14/2007 | Emrikian, Armen | 2.7 | Update all sections of the projection narrative for the deal considerations. |

**Page 240 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.0 | Review with J. Guglielmo (FTI) and G. Panagakis (Skadden) the distribution plan methodology for excess stock reserve. |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 2.2 | Participate in a call with K. Kuby (FTI), A. Frankum (FTI), J. Guglielmo (FTI) and G. Panagakis (Skadden) to review distribution methodologies and claim payout examples. |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 0.5 | Review the distribution methodology presentation with J. Guglielmo (FTI). |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.6 | Create updated distribution plan scenarios and send to J. Guglielmo (FTI) and G. Panagakis (Skadden) for review. |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.2 | Update the distribution methodology outputs per comments from K. Kuby (FTI). |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.3 | Run maximum and minimum tests on distribution methodologies and analyze the outputs. |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.2 | Edit the summary page in the distribution methodology workbook per comments from K. Kuby (FTI). |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 1.4 | Create slides for the distribution methodology presentation. |
| 12 | 7/14/2007 | Fletemeyer, Ryan | 0.7 | Review questions from G. Panagakis (Skadden) regarding the updated distribution plan scenarios. |
| 16 | 7/14/2007 | McDonagh, Timothy | 1.6 | Prepare a working capital roll-up for the site extensions. |
| 16 | 7/14/2007 | McDonagh, Timothy | 1.0 | Review the product business unit model to ensure outputs and overlays agree with expectations. |
| 12 | 7/15/2007 | Eisenberg, Randall | 1.0 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the modification to the Hypothetical Liquidation analysis and footnotes. |
| 7 | 7/15/2007 | Eisenberg, Randall | 2.2 | Review a draft of the May fee statement. |
| 7 | 7/15/2007 | Eisenberg, Randall | 0.9 | Continue to review a draft of the May fee statement. |
| 11 | 7/15/2007 | Frankum, Adrian | 0.6 | Participate in a call with J. Guglielmo (FTI) to review various agenda items for the July Statutory Committee meeting. |
| 19 | 7/15/2007 | Kuby, Kevin | 0.3 | Review the fraudulent transfer summary provided by J. Guglielmo (FTI). |
| 12 | 7/15/2007 | Kuby, Kevin | 0.9 | Review with R. Fletemeyer (FTI) the distribution methodology scenario summary. |
| 12 | 7/15/2007 | Kuby, Kevin | 0.2 | Correspond with J. Guglielmo (FTI) regarding updates to the distribution scenario presentation. |
| 12 | 7/15/2007 | Kuby, Kevin | 1.7 | Review and prepare edits to the draft distribution model presentation. |

**Page 241 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/15/2007 | Behnke, Thomas | 0.9 | Prepare the draft claim section for the Fifth Interim Fee Application. |
| 5 | 7/15/2007 | Behnke, Thomas | 0.4 | Review certain requests for claims data and prepare comments and questions. |
| 5 | 7/15/2007 | Behnke, Thomas | 0.6 | Prepare updates to the proof of claim analysis presentation. |
| 7 | 7/15/2007 | Guglielmo, James | 1.5 | Prepare various sections of the Fifth Interim Fee Application. |
| 12 | 7/15/2007 | Guglielmo, James | 1.0 | Work with R. Eisenberg (FTI) and R. Fletemeyer (FTI) to review the modification to the Hypothetical Liquidation analysis and footnotes. |
| 9 | 7/15/2007 | Guglielmo, James | 0.5 | Correspond with J. Hudson (Delphi) regarding updates to the draft of the 13-Week Cash Flow report. |
| 9 | 7/15/2007 | Guglielmo, James | 0.8 | Review a draft of the 13-Week Cash Flow report from Delphi Treasury. |
| 12 | 7/15/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to review updates to the distribution model analysis. |
| 12 | 7/15/2007 | Guglielmo, James | 1.2 | Review the mergers and acquisition activity file and prepare summary schedules for an upcoming avoidance action meeting with G. Panagakis (Skadden). |
| 9 | 7/15/2007 | Guglielmo, James | 0.3 | Correspond with J. Concannon (FTI) regarding updates on the draft of the 13-Week Cash Flow Report. |
| 11 | 7/15/2007 | Guglielmo, James | 0.6 | Participate in a call with A. Frankum (FTI) to review various agenda items for the July Statutory Committee meeting. |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 1.8 | Edit the draft distribution methodology presentation per comments from K. Kuby (FTI). |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 0.4 | Update the draft distribution methodology and send to K. Kuby (FTI), A. Frankum (FTI), and G. Panagakis (Skadden). |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 0.9 | Review with K. Kuby (FTI) the distribution methodology scenario summary. |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 1.3 | Update the Direct Distribution stock scenarios and ensure they are the inverse of the Direct Distribution cash scenarios. |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 0.5 | Update the holdback percentages to be a function of claim amount range valves for each scenario. |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 1.8 | Edit the draft distribution methodology presentation per comments from J. Guglielmo (FTI). |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 1.9 | Prepare additional slides for the distribution methodology presentation and send to K. Kuby and J. Guglielmo (both FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/15/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to review updates to the distribution model analysis. |
| 12 | 7/15/2007 | Fletemeyer, Ryan | 1.0 | Work with R. Eisenberg (FTI) and J. Guglielmo (FTI) to review the modification to the Hypothetical Liquidation analysis and footnotes. |
| 99 | 7/15/2007 | Concannon, Joseph | 2.0 | Travel from Denver, CO to Detroit, MI (in lieu of travel home). |
| 99 | 7/15/2007 | Swanson, David | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 10 | 7/16/2007 | Van Allen, Laurel | 2.0 | Meet with V. Warther (FTI) and Delphi outside counsel to review the case issues. |
| 19 | 7/16/2007 | Frankum, Adrian | 1.5 | Review preferential transfers, fraudulent transfers, and pre-petition setoffs with K. Kuby (FTI), J. Guglielmo (FTI), E. Weber (FTI), R. Fletemeyer (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 19 | 7/16/2007 | Frankum, Adrian | 0.8 | Participate in a call with S. Ratner (Togut), K. Kuby (FTI) and R. Gildersleeve (FTI) to review the preference analysis. |
| 19 | 7/16/2007 | Frankum, Adrian | 0.2 | Participate in a call with J. Guglielmo (FTI) regarding fraudulent conveyance testwork procedures. |
| 12 | 7/16/2007 | Frankum, Adrian | 0.9 | Review with K. Kuby (FTI) various action items related to the plan of reorganization and Substantive Consolidation. |
| 12 | 7/16/2007 | Frankum, Adrian | 0.7 | Participate in a call with K. Kuby, J. Guglielmo, R. Fletemeyer (all FTI), G. Panagakis (Skadden) and S. Brin (Rothschild) regarding the creditor distribution presentation. |
| 16 | 7/16/2007 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi) to review the strategic issues related to the development of the final budget business plan. |
| 12 | 7/16/2007 | Frankum, Adrian | 0.4 | Discuss edits to the distribution methodology presentation with R. Fletemeyer (FTI). |
| 5 | 7/16/2007 | Frankum, Adrian | 1.3 | Work with D. Unrue, J. Sheehan and K. Craft (all Delphi), J. Butler, J. Wharton, J. Lyons (all Skadden) and T. Behnke (FTI) to review the claims strategy. |
| 12 | 7/16/2007 | Frankum, Adrian | 1.1 | Review and analyze the distribution methodology for the plan of reorganization. |
| 5 | 7/16/2007 | Frankum, Adrian | 0.5 | Review claims materials to prepare for an upcoming claims strategy meeting. |
| 12 | 7/16/2007 | Kuby, Kevin | 0.9 | Review with A. Frankum (FTI) various action items related to the plan of reorganization and Substantive Consolidation. |
| 19 | 7/16/2007 | Kuby, Kevin | 0.8 | Participate in a call with S. Ratner (Togut), R. Gildersleeve (FTI) and A. Frankum (FTI) to review the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/16/2007 | Kuby, Kevin | 1.5 | Review preferential transfers, fraudulent transfers, and pre-petition setoffs with R. Fletemeyer (FTI), J. Guglielmo (FTI), E. Weber (FTI), A. Frankum (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 99 | 7/16/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 7/16/2007 | Kuby, Kevin | 1.2 | Work with R. Fletemeyer (FTI) to develop an appropriate preference actions approach. |
| 19 | 7/16/2007 | Kuby, Kevin | 0.8 | Review fraudulent transfers possible transaction sample from J. Guglielmo (FTI) and assess material coverage. |
| 12 | 7/16/2007 | Kuby, Kevin | 0.7 | Review the distribution methodology and alternate model presentation and prepare comments. |
| 12 | 7/16/2007 | Kuby, Kevin | 0.7 | Participate in a call with R. Fletemeyer, J. Guglielmo, A. Frankum (all FTI), G. Panagakis (Skadden) and S. Brin (Rothschild) regarding the creditor distribution presentation. |
| 11 | 7/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Herriott (Skadden) regarding updates to the claims section of the UCC presentation. |
| 11 | 7/16/2007 | Behnke, Thomas | 1.4 | Revise the claims section in the UCC presentation. |
| 11 | 7/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding updates to the claims section of the UCC presentation. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the MDL analysis. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.5 | Prepare exhibits for the sixteenth and seventeenth Omnibus objection responses. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding the sixteenth and seventeenth Omnibus objection responses. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.4 | Review discussion materials for an upcoming senior executive claims strategy meeting. |
| 5 | 7/16/2007 | Behnke, Thomas | 1.3 | Work with D. Unrue, J. Sheehan and K. Craft (all Delphi), J. Butler, J. Wharton, J. Lyons (all Skadden) and A. Frankum (FTI) to review the claims strategy. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.7 | Discuss with J. Triana (FTI) regarding adjourning and ordering claims on the sixteenth and seventeenth Omnibus objections. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.3 | Review the notice of cure payments with J. Lyons and J. Wharton (both Skadden). |
| 5 | 7/16/2007 | Behnke, Thomas | 0.3 | Review the MDL analysis from the Company and prepare comments. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.3 | Review a draft of the UCC presentation and update the planning calendar. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 7/16/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 7/16/2007 | Behnke, Thomas | 0.5 | Prepare an analysis for the convenience class population. |
| 12 | 7/16/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer (FTI) regarding updates to the Hypothetical Liquidation analysis. |
| 12 | 7/16/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer (FTI) regarding updates to the affirmative claim presentation. |
| 99 | 7/16/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 12 | 7/16/2007 | Guglielmo, James | 1.0 | Review and provide comments to G. Panagakis (Skadden) regarding the cash/equity distribution methodology presentation. |
| 19 | 7/16/2007 | Guglielmo, James | 1.5 | Review preferential transfers, fraudulent transfers, and pre-petition setoffs with K. Kuby (FTI), R. Fletemeyer (FTI), E. Weber (FTI), A. Frankum (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 19 | 7/16/2007 | Guglielmo, James | 0.2 | Participate in a call with A. Frankum (FTI) regarding fraudulent conveyance testwork procedures. |
| 12 | 7/16/2007 | Guglielmo, James | 0.7 | Participate in a call with K. Kuby, R. Fletemeyer, A. Frankum (all FTI), G. Panagakis (Skadden) and S. Brin (Rothschild) regarding the creditor distribution presentation. |
| 19 | 7/16/2007 | Guglielmo, James | 0.4 | Correspond with C. Wu and A. Frankum (both FTI) regarding staffing for avoidance action testwork. |
| 4 | 7/16/2007 | Guglielmo, James | 0.8 | Review the revised Catalyst sale motion schedules prior to distribution to the UCC advisors. |
| 9 | 7/16/2007 | Guglielmo, James | 0.3 | Correspond with J. Hudson (Delphi) regarding UAW comments for the 13-week cash flow report. |
| 10 | 7/16/2007 | Warther, Vincent | 2.0 | Meet with L. Van Allen (FTI) and Delphi outside counsel to review the case issues. |
| 10 | 7/16/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/16/2007 | Emrikian, Armen | 0.3 | Review the claims summary for an upcoming claims modeling meeting. |
| 16 | 7/16/2007 | Emrikian, Armen | 0.3 | Review the European restructuring cash summary schedule. |
| 16 | 7/16/2007 | Emrikian, Armen | 1.2 | Develop a methodology to split various balance sheet accounts between current and long-term. |
| 16 | 7/16/2007 | Emrikian, Armen | 1.2 | Review Q1 2007 pension / OPEB balances in the consolidation module versus the 10-Q. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2007 | Emrikian, Armen | 0.4 | Meet with T. Letchworth (Delphi) to review exit financing information and modeling requirements. |
| 16 | 7/16/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, K. LoPrete and T. Lewis (all Delphi) to review the treatment of labor subsidy and pricedowns in the final budget business plan. |
| 16 | 7/16/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, J. Pritchett, M Beirlien, K LoPrete, C Darby and T. Lewis (all Delphi) to review the final budget business plan calendar and progress of overlays. |
| 16 | 7/16/2007 | Emrikian, Armen | 0.7 | Review the Company workpaper regarding potential modeling treatment of buydowns. |
| 99 | 7/16/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 7/16/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 7/16/2007 | Wu, Christine | 0.4 | Review the proposed revised language for the Statement of Reclamation for claim XXX. |
| 16 | 7/16/2007 | Wu, Christine | 0.8 | Review and analyze the current forecasting package to determine modeling methodology for the 2008 budget business plan model. |
| 16 | 7/16/2007 | Wu, Christine | 0.6 | Update the instructions for the divisional submission template balance sheet and cash flow. |
| 16 | 7/16/2007 | Wu, Christine | 0.2 | Work with S. Dana (FTI) to develop next steps in the 2008 budget business plan model. |
| 16 | 7/16/2007 | Wu, Christine | 0.8 | Review and revise the additional analytic tabs in the divisional submission template. |
| 16 | 7/16/2007 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and M. Wild (Delphi) to review revisions to the variance analysis. |
| 16 | 7/16/2007 | Wu, Christine | 2.2 | Revise the divisional submission template. |
| 99 | 7/16/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.8 | Create an additional assumptions slide for the distribution methodology presentation. |
| 19 | 7/16/2007 | Fletemeyer, Ryan | 1.2 | Work with K. Kuby (FTI) to develop an appropriate preference actions approach. |
| 19 | 7/16/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff with L. Mathews (Delphi). |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.3 | Review updates to the Hypothetical Liquidation analysis for the UAW settlement agreement with E. Dilland (Delphi). |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo (FTI) regarding updates to the affirmative claim presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.4 | Discuss edits to the distribution methodology presentation with A. Frankum (FTI). |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo (FTI) regarding updates to the Hypothetical Liquidation analysis. |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with K. Kuby, J. Guglielmo, A. Frankum (all FTI), G. Panagakis (Skadden) and S. Brin (Rothschild) regarding the creditor distribution presentation. |
| 19 | 7/16/2007 | Fletemeyer, Ryan | 0.8 | Analyze the supporting documents related to the XXX setoff reconciliation. |
| 12 | 7/16/2007 | Fletemeyer, Ryan | 0.5 | Edit the distribution methodology presentation per comments from A. Frankum (FTI). |
| 19 | 7/16/2007 | Fletemeyer, Ryan | 1.5 | Review preferential transfers, fraudulent transfers, and pre-petition setoffs with K. Kuby (FTI), J. Guglielmo (FTI), E. Weber (FTI), A. Frankum (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 19 | 7/16/2007 | Gildersleeve, Ryan | 0.6 | Review the preference analysis with E. Weber (FTI). |
| 19 | 7/16/2007 | Gildersleeve, Ryan | 0.8 | Participate in a call with S. Ratner (Togut), K. Kuby (FTI) and A. Frankum (FTI) to review the preference analysis. |
| 19 | 7/16/2007 | Gildersleeve, Ryan | 2.5 | Prepare summary breakdowns by count and disbursement amount of preference payments per request by K. Kuby (FTI). |
| 16 | 7/16/2007 | Dana, Steven | 1.5 | Analyze the COGS walk amounts and compare to amounts disclosed in the consolidation module to understand updates related to the integration of post-February 28th board overlays. |
| 16 | 7/16/2007 | Dana, Steven | 0.2 | Work with C. Wu (FTI) to develop next steps in the 2008 budget business plan model. |
| 16 | 7/16/2007 | Dana, Steven | 1.6 | Analyze the SG&A walk amounts and compare to amounts disclosed in the consolidation module to understand updates related to the integration of post-February 28th board overlays. |
| 16 | 7/16/2007 | Dana, Steven | 0.5 | Update the site submission tracking schedule per comments from A. Emrikian (FTI). |
| 16 | 7/16/2007 | Dana, Steven | 1.7 | Analyze the D&A walk amounts and compare to amounts disclosed in the consolidation module to understand updates related to the integration of post-February 28th board overlays. |
| 16 | 7/16/2007 | Dana, Steven | 0.7 | Prepare detailed instructions on the use of the analytical tabs within the 2008 budget business plan divisional P&L template. |
| 16 | 7/16/2007 | Dana, Steven | 0.5 | Update the allied sales and materials instructions per comments from S. Karamanos (FTI). |
| 99 | 7/16/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2007 | Dana, Steven | 1.2 | Analyze the restructuring cash walk amounts and compare to amounts disclosed in the consolidation module to understand updates related to the integration of post-February 28th board overlays. |
| 16 | 7/16/2007 | Dana, Steven | 0.4 | Update the P&L template instructions with instructions on procedures to input historical P&L data. |
| 16 | 7/16/2007 | Dana, Steven | 0.9 | Analyze the Restructuring expense walk amounts and compare to amounts disclosed in the consolidation module to understand updates related to the integration of post-February 28th board overlays. |
| 99 | 7/16/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/16/2007 | Karamanos, Stacy | 1.2 | Review the updated summary assumptions package for the Final budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/16/2007 | Karamanos, Stacy | 1.7 | Update the claims analysis to summarize cash expected to be disbursed at Emergence per request by J. Pritchett (Delphi). |
| 16 | 7/16/2007 | Karamanos, Stacy | 1.3 | Update the actual divisional working capital summary for preliminary Q2 2007 figures and include the carve out of pre-petition and spare parts inventory. |
| 16 | 7/16/2007 | Karamanos, Stacy | 1.6 | Prepare updated site extension templates provided by AHG. |
| 16 | 7/16/2007 | Karamanos, Stacy | 0.9 | Prepare a summary of options available related to the AP overlay with AHG and Powertrain per request by S. Salrin (Delphi). |
| 16 | 7/16/2007 | Karamanos, Stacy | 1.7 | Prepare a preliminary draft of claims assumption package for the Final budget business plan per request by J. Pritchett (Delphi). |
| 19 | 7/16/2007 | Weber, Eric | 0.6 | Review the preference analysis with R. Gildersleeve (FTI). |
| 3 | 7/16/2007 | Weber, Eric | 0.3 | Work with G. Shah (Delphi) and J. Ruhm (Delphi) to update the refresh analysis for the Brake Hose division. |
| 19 | 7/16/2007 | Weber, Eric | 1.5 | Review preferential transfers, fraudulent transfers, and pre-petition setoffs with K. Kuby (FTI), J. Guglielmo (FTI), R. Fletemeyer (FTI), A. Frankum (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 5 | 7/16/2007 | Triana, Jennifer | 0.7 | Discuss with T. Behnke (FTI) regarding adjourning and ordering claims on the sixteenth and seventeenth Omnibus objections. |
| 5 | 7/16/2007 | Triana, Jennifer | 2.5 | Update and create sixteenth and seventeenth Omnibus objection exhibits prior to ordering and adjourning to ensure proper formats. |

**Page 248 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/16/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) regarding the seventeenth Omnibus objection exhibits. |
| 5 | 7/16/2007 | Triana, Jennifer | 0.5 | Continue to create sixteenth and seventeenth Omnibus objection exhibits prior to ordering and adjourning to ensure proper formats. |
| 10 | 7/16/2007 | Clayburgh, Peter | 0.3 | Review and update the "plaintiff-style damages" analysis. |
| 3 | 7/16/2007 | Concannon, Joseph | 0.6 | Review the final draft of the July 2007 13-week forecast. |
| 3 | 7/16/2007 | Concannon, Joseph | 0.6 | Review questions related to the 13-week forecast with J. Hudson (Delphi). |
| 3 | 7/16/2007 | Concannon, Joseph | 1.2 | Review the draft of the July 2007 13-week Forecast and provide comments to J. Hudson (Delphi). |
| 10 | 7/16/2007 | Maffei, Jeffrey | 1.8 | Review and revise the SAS program code that calculates "plaintiff-style damages". |
| 10 | 7/16/2007 | Maffei, Jeffrey | 2.2 | Test the SAS program code to calculate the "plaintiff-style damages". |
| 10 | 7/16/2007 | Tolocka, Eric | 1.9 | Research settlement data for various ERISA plan cases. |
| 10 | 7/16/2007 | Tolocka, Eric | 1.9 | Prepare a test of the SAS program code to calculate the "plaintiff-style damages". |
| 10 | 7/16/2007 | Tolocka, Eric | 1.7 | Update the SAS program code to calculate the "plaintiff-style damages". |
| 16 | 7/16/2007 | McDonagh, Timothy | 0.4 | Update the restructuring expense in the cash flow statement of the product business unit model. |
| 16 | 7/16/2007 | McDonagh, Timothy | 0.2 | Prepare P&L overlay templates for B. Bosse (Delphi). |
| 16 | 7/16/2007 | McDonagh, Timothy | 0.8 | Update the GM AR calculation for the labor subsidy in the product business unit model. |
| 16 | 7/16/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the restructuring expense portion of the GM price overlay. |
| 16 | 7/16/2007 | McDonagh, Timothy | 0.2 | Review the asset impairment formulas in the product business unit model. |
| 99 | 7/16/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/16/2007 | McDonagh, Timothy | 1.1 | Review the eliminations for the site extensions and update the product business unit model with the ability to handle the eliminations. |
| 5 | 7/16/2007 | McDonagh, Timothy | 0.4 | Work with case managers to prepare for calls with suppliers in disagreement of their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2007 | Swanson, David | 1.2 | Update the restructuring expense walk to include divisional roll-ups and incorporate additional restructuring overlays. |
| 16 | 7/16/2007 | Swanson, David | 0.5 | Update the restructuring cash walk with the site and XXX overlays. |
| 16 | 7/16/2007 | Swanson, David | 1.5 | Prepare a C/NC and combined D&A walk per request by A. Emrikian (FTI). |
| 16 | 7/16/2007 | Swanson, David | 1.4 | Analyze the 5+7 below-OI items and agree submission data to the Company source documents. |
| 16 | 7/16/2007 | Swanson, David | 1.3 | Revise the functionality in the SG&A and COGS walks to split out performance improvement type overlays. |
| 16 | 7/16/2007 | Swanson, David | 1.7 | Modify the restructuring cash template with additional overlays and revised functionality per request by S. Dana (FTI). |
| 16 | 7/16/2007 | Swanson, David | 1.6 | Update the SG&A and COGS walks with site, reaffirmation and 5+7 overlays. |
| 16 | 7/16/2007 | Swanson, David | 0.4 | Update the sales walks to account for the GMNA subsidy. |
| 7 | 7/16/2007 | Coleman, Matthew | 1.9 | Review the second half of June 2007 expenses for professionals B through L. |
| 7 | 7/16/2007 | Coleman, Matthew | 0.8 | Prepare updates to the June Exhibit C task descriptions per comments from A. Emrikian (FTI). |
| 7 | 7/16/2007 | Coleman, Matthew | 1.9 | Review and incorporate recently received June time detail into the June master working file. |
| 5 | 7/16/2007 | Cartwright, Emily | 0.3 | Create a scheduled task to delete extra detail events on a daily basis. |
| 5 | 7/16/2007 | Cartwright, Emily | 1.4 | Create a procedure to update report 830 and delete extra detail events on a claim. |
| 5 | 7/16/2007 | Cartwright, Emily | 0.6 | Review the data deletion of extra detail events for report 830 to ensure functional reliability. |
| 5 | 7/16/2007 | Cartwright, Emily | 1.1 | Update the sixteenth and seventeenth Omnibus objection exhibits. |
| 5 | 7/16/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) regarding the seventeenth Omnibus objection exhibits. |
| 5 | 7/16/2007 | Cartwright, Emily | 1.4 | Update the sixteenth and seventeenth Omnibus objection exhibits to ensure the proper report format. |
| 5 | 7/16/2007 | Cartwright, Emily | 1.2 | Meet with E. McKeighan (FTI) to review the Triage Process, Claim Loading Process and claim progress updates. |
| 16 | 7/16/2007 | Lyman, Scott | 1.4 | Create a forecasting tool for year-over-year actual versus budget for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 7/16/2007 | Lyman, Scott | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 16 | 7/16/2007 | Lyman, Scott | 1.0 | Create a forecasting tool for actual versus forecast for the 2008 budget business plan model. |
| 16 | 7/16/2007 | Lyman, Scott | 2.3 | Continue to create a revenue summary matrix metric in the divisional template for the 2008 budget business plan model. |
| 16 | 7/16/2007 | Lyman, Scott | 2.4 | Create a forecasting tool for actual versus budget for the 2008 budget business plan model. |
| 16 | 7/16/2007 | Lyman, Scott | 1.9 | Continue to create a Balance Sheet year-over-year analysis metric in the divisional template for the 2008 budget business plan model. |
| 5 | 7/16/2007 | McKeighan, Erin | 1.2 | Meet with E. Cartwright (FTI) to review the Triage Process, Claim Loading Process and claim progress updates. |
| 7 | 7/16/2007 | O'Neill, John | 2.8 | Incorporate the Fifth Interim Fee Application narratives into the master application document. |
| 7 | 7/16/2007 | O'Neill, John | 0.9 | Update Exhibit C in the Fifth Interim Fee Application with revised calculations. |
| 7 | 7/16/2007 | Johnston, Cheryl | 1.5 | Continue to review and format the June expense working file. |
| 7 | 7/16/2007 | Johnston, Cheryl | 0.8 | Download and format recently received June time detail. |
| 11 | 7/17/2007 | Frankum, Adrian | 2.3 | Participate in the separate Statutory Committee stakeholder break-out meetings. |
| 19 | 7/17/2007 | Frankum, Adrian | 0.6 | Continue to meet with N. Berger (Togut) and G. Panagakis (Skadden) to review the causes of action and project responsibilities. |
| 11 | 7/17/2007 | Frankum, Adrian | 2.2 | Meet with Delphi Management and Skadden to prepare for the upcoming UCC/EC meeting. |
| 19 | 7/17/2007 | Frankum, Adrian | 0.6 | Review preference information requirements with D. Fidler (Delphi). |
| 11 | 7/17/2007 | Frankum, Adrian | 1.1 | Review the UCC/EC presentation to prepare for an upcoming meeting. |
| 19 | 7/17/2007 | Frankum, Adrian | 1.0 | Meet with J. Guglielmo (FTI) and N. Berger (Togut) to discuss additional planning for fraudulent transfer avoidance actions. |
| 16 | 7/17/2007 | Frankum, Adrian | 0.7 | Participate in call with A. Emrikian (FTI), J. Pritchett, S. Salrin, C. Darby and K. LoPrete (all Delphi) to review progress on the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/17/2007 | Frankum, Adrian | 0.9 | Participate in a call with K. Kuby (FTI), R. Fletemeyer (FTI), J. Concannon (FTI), N. Berger (Togut), J. Guglielmo (FTI) (partial) and G. Panagakis (Skadden) to review the preference and fraudulent transfer document. |
| 19 | 7/17/2007 | Kuby, Kevin | 0.6 | Review with R. Fletemeyer (FTI) the progress on certain aspects of the preference analysis. |
| 19 | 7/17/2007 | Kuby, Kevin | 0.7 | Participate in a call with R. Fletemeyer (FTI), J. Concannon (FTI), R. Gildersleeve (FTI) and E. Weber (FTI) to discuss next steps on the avoidance actions. |
| 19 | 7/17/2007 | Kuby, Kevin | 0.9 | Participate in a call with J. Concannon (FTI), A. Frankum (FTI), R. Fletemeyer (FTI), N. Berger (Togut), J. Guglielmo (FTI) (partial) and G. Panagakis (Skadden) to review the preference and fraudulent transfer document. |
| 99 | 7/17/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Guglielmo (FTI) to review planning for avoidance action testwork. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.8 | Review with R. Gildersleeve (FTI) the updates to the preference and set-off analysis. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.7 | Prepare an analysis of the 90-day payment information. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.3 | Correspond with R. Gildersleeve and R. Fletemeyer (both FTI) regarding the 90-day payment data. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. Weber and R. Gildersleeve (both FTI) regarding a review of the preference analysis. |
| 19 | 7/17/2007 | Behnke, Thomas | 0.2 | Correspond with J. Summers (FTI) regarding the 90-day payment data. |
| 99 | 7/17/2007 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.9 | Review with J. Triana (FTI) formats to the sixteenth and seventeenth Omnibus objections. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.9 | Review the sixteenth and seventeenth Omnibus objection exhibits. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.9 | Review the ordered stipulations and prepare comments to Skadden. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.8 | Continue to prepare an analysis of the convenience class population. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.4 | Review the exhibit revisions to ensure all relevant information has been included. |
| 5 | 7/17/2007 | Behnke, Thomas | 1.4 | Prepare draft summary objection statistics reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/17/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding exhibits on the sixteenth, seventeenth and nineteenth Omnibus objections. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. Cartwright (FTI) regarding the sixteenth Omnibus objection exhibits. |
| 5 | 7/17/2007 | Behnke, Thomas | 0.7 | Review the set-off analysis and prepare questions and comments. |
| 5 | 7/17/2007 | Behnke, Thomas | 1.4 | Review and revise the claimant response exhibits and adjourned counts of claims by exhibit. |
| 99 | 7/17/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 7/17/2007 | Guglielmo, James | 0.5 | Research available data sources for utility and communication providers from first day motions for preference exclusion work. |
| 11 | 7/17/2007 | Guglielmo, James | 2.5 | Participate in the July Statutory Committee meeting. |
| 11 | 7/17/2007 | Guglielmo, James | 0.8 | Participate in Statutory Committee break-out sessions. |
| 11 | 7/17/2007 | Guglielmo, James | 0.5 | Meet with Skadden and Delphi personnel to prepare for an upcoming July Statutory Committee meeting. |
| 11 | 7/17/2007 | Guglielmo, James | 0.5 | Participate in a breakout session meeting with representatives from Skadden, Delphi and the UCC. |
| 19 | 7/17/2007 | Guglielmo, James | 0.4 | Participate in a call with T. Behnke (FTI) to review planning for avoidance action testwork. |
| 19 | 7/17/2007 | Guglielmo, James | 1.0 | Meet with A. Frankum (FTI) and N. Berger (Togut) to discuss additional planning for fraudulent transfer avoidance actions. |
| 19 | 7/17/2007 | Guglielmo, James | 0.5 | Participate (partial) in a call with K. Kuby (FTI), A. Frankum (FTI), R. Fletemeyer (FTI), N. Berger (Togut), J. Concannon (FTI) and G. Panagakis (Skadden) to review the preference and fraudulent transfer document. |
| 10 | 7/17/2007 | Warther, Vincent | 0.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.7 | Participate in call with A. Frankum (FTI), J. Pritchett, S. Salrin, C. Darby and K. LoPrete (all Delphi) to review progress on the final budget business plan. |
| 16 | 7/17/2007 | Emrikian, Armen | 1.4 | Develop a method to estimate select Debtor metrics in the final budget business plan. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.6 | Meet with S. Gale, B. Sparks, T. Tamer, B. Murray, M. Lewis, B. Frey and T. Letchworth (all Delphi) to review tax modeling for the final budget business plan. |
| 16 | 7/17/2007 | Emrikian, Armen | 1.2 | Review the preliminary consolidation module outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/17/2007 | Emrikian, Armen | 0.4 | Review the updated labor overlay and prepare comments. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.4 | Discuss the 2008 headquarters quarterly forecast with C. Darby (Delphi). |
| 16 | 7/17/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett (Delphi) and S. Karamanos (FTI) to review the claims payouts modeling in the consolidation module. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.3 | Review information requirements and update the cash tally. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.4 | Meet with C. Darby and B. Bosse (both Delphi) to review the P&L treatment of wage subsidy and pricedowns. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.4 | Review buyout / buydown accounting with T. Letchworth (Delphi). |
| 16 | 7/17/2007 | Emrikian, Armen | 0.8 | Review the updated claims summary for estimated cash payout and prepare comments. |
| 16 | 7/17/2007 | Emrikian, Armen | 0.6 | Develop a first draft of the attrition template for the consolidation module. |
| 16 | 7/17/2007 | Wu, Christine | 0.3 | Update the 2008 budget business plan model timeline. |
| 16 | 7/17/2007 | Wu, Christine | 0.5 | Review the divisional submission template and prepare for distribution. |
| 16 | 7/17/2007 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi) and J. Pritchett (Delphi) to discuss Headquarters responsibilities for the 2008 budget business plan model. |
| 16 | 7/17/2007 | Wu, Christine | 0.5 | Review and prepare updates for the balance sheet and cash flow year-over-year variance analysis. |
| 16 | 7/17/2007 | Wu, Christine | 0.8 | Meet with J. Pritchett, C. Darby, B. Bosse, S. Pflieger, M. Crowley (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan planning process and model. |
| 16 | 7/17/2007 | Wu, Christine | 1.1 | Prepare the draft presentation for the 7/18 2008 budget business plan model Directors meeting. |
| 16 | 7/17/2007 | Wu, Christine | 0.6 | Review and update the divisional submission template balance sheet and cash flow. |
| 16 | 7/17/2007 | Wu, Christine | 0.2 | Prepare the presentation for the 7/17 2008 budget business plan model Steering Committee meeting. |
| 16 | 7/17/2007 | Wu, Christine | 0.6 | Prepare a table illustrating scenarios relating to the roll-out of the 2008 budget business plan model. |
| 16 | 7/17/2007 | Wu, Christine | 0.9 | Revise the instructions and guidelines for the divisional submission template analytics. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/17/2007 | Wu, Christine | 0.4 | Update the Substantive Consolidation tables to reflect additional information relating to receivables securitization, dividend payment and subsidiary financial information. |
| 16 | 7/17/2007 | Wu, Christine | 0.8 | Prepare updates to the divisional submission template revenue analysis. |
| 16 | 7/17/2007 | Wu, Christine | 0.8 | Review and update the P&L variance analysis. |
| 16 | 7/17/2007 | Wu, Christine | 0.6 | Review and revise the divisional submission template performance and economic summary analysis. |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss check listings required for the preference analysis with R. Hof (Delphi). |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with K. Kuby (FTI), A. Frankum (FTI), J. Concannon (FTI), N. Berger (Togut), J. Guglielmo (FTI) (partial) and G. Panagakis (Skadden) to review the preference and fraudulent transfer document. |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Concannon (FTI), K. Kuby (FTI), R. Gildersleeve (FTI) and E. Weber (FTI) to discuss next steps on the avoidance actions. |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss the check detail for the preference action data analysis with M. Gunkelman (Delphi). |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Review the SOFA 3A payment analysis for preference actions with R. Gildersleeve (FTI). |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.2 | Discuss the XXX setoff reconciliation with L. Matthews (Delphi). |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Review an additional tax return related to the XXX setoff. |
| 11 | 7/17/2007 | Fletemeyer, Ryan | 0.2 | Discuss the Kokomo, IN lease questions from Mesirow with B. Collins (Delphi). |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.6 | Review with K. Kuby (FTI) the progress on certain aspects of the preference analysis. |
| 12 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Analyze the UCC presentations and 10-Ks to determine terminology used for the Delphi bond debt. |
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss with B. Telgen (Delphi) a list of insurance providers relative to potential preference actions. |
| 12 | 7/17/2007 | Fletemeyer, Ryan | 1.1 | Edit the Hypothetical Liquidation analysis assumptions document for par plus accrued and nominal value concepts. |
| 12 | 7/17/2007 | Fletemeyer, Ryan | 0.9 | Prepare an analysis of DTI intellectual property recoveries for the Hypothetical Liquidation analysis. |
| 12 | 7/17/2007 | Fletemeyer, Ryan | 1.2 | Update the recovery matrices in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/17/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of the preference data and send to B. Telgen (Delphi) for review. |
| 11 | 7/17/2007 | Fletemeyer, Ryan | 0.5 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 0.8 | Work with E. Cartwright (FTI) to prepare preference payment summaries. |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 0.7 | Participate in a call with R. Fletemeyer (FTI), J. Concannon (FTI), K. Kuby (FTI) and E. Weber (FTI) to discuss next steps on the avoidance actions. |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 0.8 | Review with T. Behnke (FTI) the updates to the preference and set-off analysis. |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 0.4 | Review the SOFA 3A payment analysis for preference actions with R. Fletemeyer (FTI). |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 1.9 | Prepare payment summaries by individual Debtor per request by K. Kuby (FTI). |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 1.7 | Prepare payment amount summaries by creditor per request by K. Kuby (FTI). |
| 19 | 7/17/2007 | Gildersleeve, Ryan | 0.9 | Review the SOFA 3A payment analysis for preference actions with E. Weber (FTI). |
| 16 | 7/17/2007 | Dana, Steven | 2.4 | Prepare walks of asset impairment from the February 28th Board of Directors outputs to the Final budget business plan to support the calculation of U.S. cash taxes. |
| 16 | 7/17/2007 | Dana, Steven | 1.6 | Prepare updates to the restructuring cash walk per request by A. Emrikian (FTI). |
| 16 | 7/17/2007 | Dana, Steven | 2.3 | Prepare walks of D&A from the February 28th Board of Directors outputs to the Final budget business plan to support the calculation of U.S. cash taxes. |
| 16 | 7/17/2007 | Dana, Steven | 2.3 | Prepare walks of restructuring cash paid from the February 28th Board of Directors outputs to the Final budget business plan to support the calculation of U.S. cash taxes. |
| 16 | 7/17/2007 | Dana, Steven | 0.9 | Prepare macro-enabling custom views within the divisional template. |
| 16 | 7/17/2007 | Dana, Steven | 0.8 | Continue to prepare detailed instructions on the use of the analytical tabs within the 2008 budget business plan divisional P&L template. |
| 16 | 7/17/2007 | Dana, Steven | 0.7 | Prepare final updates for the 2008 to 2012 divisional P&L template instructions. |
| 16 | 7/17/2007 | Karamanos, Stacy | 2.1 | Review the 2008 budget business plan divisional template and prepare comments on the revisions to working capital. |

**Page 256 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/17/2007 | Karamanos, Stacy | 0.4 | Meet with D. Williams and S. Salrin (both Delphi) to review the AP overlay between Powertrain and AHG. |
| 16 | 7/17/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett, C. Darby, B. Bosse, S. Pflieger, M. Crowley (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan planning process and model. |
| 16 | 7/17/2007 | Karamanos, Stacy | 1.3 | Review and prepare updates to the HQ AP balances for the 2008 budget business plan. |
| 16 | 7/17/2007 | Karamanos, Stacy | 2.7 | Prepare a review of the Q2 2007 working-capital-to-budget comparison. |
| 16 | 7/17/2007 | Karamanos, Stacy | 1.9 | Continue to prepare a preliminary summary of claims assumptions for the budget business plan. |
| 16 | 7/17/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) to review the claims payouts modeling in the consolidation module. |
| 16 | 7/17/2007 | Karamanos, Stacy | 0.7 | Update AP in the budget business plan analysis for Powertrain and AHG per request by S. Salrin (Delphi). |
| 16 | 7/17/2007 | Karamanos, Stacy | 1.8 | Prepare a preliminary analysis of actual Q2 2007 external material for the working capital days review. |
| 19 | 7/17/2007 | Weber, Eric | 0.1 | Analyze payment data for the ninety days prior to filing and determine ways to obtain clear dates for all disbursements. |
| 19 | 7/17/2007 | Weber, Eric | 0.7 | Participate in a call with R. Fletemeyer (FTI), K. Kuby (FTI), R. Gildersleeve (FTI) and J. Concannon (FTI) to discuss next steps on the avoidance actions. |
| 19 | 7/17/2007 | Weber, Eric | 0.9 | Review the SOFA 3A payment analysis for preference actions with R. Gildersleeve (FTI). |
| 19 | 7/17/2007 | Weber, Eric | 0.7 | Analyze the first day order for utility providers and flag all suppliers that received payments in the ninety days prior to the filing. |
| 3 | 7/17/2007 | Weber, Eric | 0.5 | Meet with L. Agasse (Delphi), T. Willingham (Delphi), and C. Shi (Delphi) to obtain updates to new and existing cases for financially troubled suppliers. |
| 19 | 7/17/2007 | Weber, Eric | 0.6 | Work with J. Ruhm (Delphi) to review the payment coding classifications in DACOR to flag setoff payments. |
| 3 | 7/17/2007 | Weber, Eric | 0.4 | Correspond with B. Pickering (Mesirow) regarding the progress of all financially troubled supplier cases. |
| 3 | 7/17/2007 | Weber, Eric | 0.8 | Review the approved and rejected case balances for each of the first day orders to understand the nature of variances. |
| 5 | 7/17/2007 | Triana, Jennifer | 0.7 | Update and revise seventeenth Omnibus objections exhibits to include new formats per request by J. Wharton (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/17/2007 | Triana, Jennifer | 0.7 | Work with E. Cartwright (FTI) to adjourn and order claims on the sixteenth Omnibus claims objection. |
| 5 | 7/17/2007 | Triana, Jennifer | 1.0 | Prepare updates to the sixteenth and seventeenth Omnibus objection exhibits prior to ordering and adjourning to ensure proper formats. |
| 5 | 7/17/2007 | Triana, Jennifer | 0.9 | Review with T. Behnke (FTI) formats to the sixteenth and seventeenth Omnibus objections. |
| 5 | 7/17/2007 | Triana, Jennifer | 2.1 | Continue to update and adjourn claims on the seventeenth Omnibus claims objection per request by L. Diaz (Skadden). |
| 5 | 7/17/2007 | Triana, Jennifer | 2.5 | Update and adjourn claims on the seventeenth Omnibus claims objection per request by L. Diaz (Skadden). |
| 5 | 7/17/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) regarding claim withdrawals and stipulations on the Delphi docket. |
| 5 | 7/17/2007 | Triana, Jennifer | 0.7 | Update and order claims on the sixteenth and seventeenth Omnibus claims objections. |
| 5 | 7/17/2007 | Triana, Jennifer | 1.2 | Prepare an analysis in CMSi to ensure the application has been updated to reflect all withdrawals and ordered allowed claims listed on the Delphi docket. |
| 10 | 7/17/2007 | Clayburgh, Peter | 1.3 | Update the "plaintiff-style damages" analysis. |
| 19 | 7/17/2007 | Concannon, Joseph | 0.9 | Participate in a call with K. Kuby (FTI), A. Frankum (FTI), R. Fletemeyer (FTI), N. Berger (Togut), J. Guglielmo (FTI) (partial) and G. Panagakis (Skadden) to review the preference and fraudulent transfer document. |
| 19 | 7/17/2007 | Concannon, Joseph | 0.7 | Participate in a call with R. Fletemeyer (FTI), K. Kuby (FTI), R. Gildersleeve (FTI) and E. Weber (FTI) to discuss next steps on the avoidance actions. |
| 10 | 7/17/2007 | Maffei, Jeffrey | 0.7 | Review the results of the SAS program used to calculate "plaintiff-style damages". |
| 10 | 7/17/2007 | Maffei, Jeffrey | 2.0 | Create a SAS program to analyze the ERISA plan participant-level data. |
| 10 | 7/17/2007 | Maffei, Jeffrey | 0.5 | Review and update the data used to calculate "plaintiff-style damages" in the SAS dataset. |
| 10 | 7/17/2007 | Maffei, Jeffrey | 0.8 | Prepare the data used to calculate the ERISA plan fund values in the SAS dataset. |
| 10 | 7/17/2007 | Tolocka, Eric | 1.8 | Edit the ERISA plan "plaintiff-style damages" program. |
| 10 | 7/17/2007 | Tolocka, Eric | 1.9 | Review and edit the ERISA plan "plaintiff-style damages" charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/17/2007 | Tolocka, Eric | 2.2 | Test the ERISA plan "plaintiff-style damages" data program. |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.7 | Update other / net schedule in the product business unit model. |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with the excess sale proceeds. |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.9 | Update the site template with the rollup of working capital and adjust the accounts payable metrics. |
| 16 | 7/17/2007 | McDonagh, Timothy | 2.9 | Update the product business unit model with the site extension data. |
| 16 | 7/17/2007 | McDonagh, Timothy | 1.2 | Continue to update the product business unit model with pension and OPEB fresh start adjustments. |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.5 | Analyze the post-2007 non-continuing financials and prepare correspondence to A. Emrikian (FTI). |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model with the revised labor overlay. |
| 16 | 7/17/2007 | McDonagh, Timothy | 1.1 | Agree the walks and the product business unit model provided by D. Swanson (FTI). |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger (Delphi) to discuss updating the balance sheet for actuals. |
| 16 | 7/17/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding updates to the minimum cash balance assumptions. |
| 16 | 7/17/2007 | McDonagh, Timothy | 1.0 | Review the product business unit model outputs prior to distribution. |
| 16 | 7/17/2007 | Swanson, David | 2.2 | Analyze the divisional walks and agree to the consolidated walks. |
| 16 | 7/17/2007 | Swanson, David | 1.9 | Analyze and agree the consolidation model sales, OI and Performance to the consolidated walks. |
| 16 | 7/17/2007 | Swanson, David | 2.6 | Prepare consolidated and divisional checks in the consolidated walks. |
| 16 | 7/17/2007 | Swanson, David | 2.3 | Analyze and modify the restructuring cash walk per comments from A. Emrikian (Delphi). |
| 16 | 7/17/2007 | Swanson, David | 1.1 | Update the consolidated walks to include revised incentive compensation and XXX overlays. |
| 7 | 7/17/2007 | Coleman, Matthew | 1.4 | Review and incorporate recently received week 3 June time detail into the June master working file. |
| 7 | 7/17/2007 | Coleman, Matthew | 1.7 | Review and incorporate recently received week 4 June time detail into the June master working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/17/2007 | Cartwright, Emily | 0.8 | Adjourn claims from the sixteenth Omnibus objection responses. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.7 | Adjourn the sixteenth and seventeenth Omnibus objection exhibits after additional format changes. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) regarding claim withdrawals and stipulations on the Delphi docket. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.7 | Work with J. Triana (FTI) to adjourn and order claims on the sixteenth Omnibus claims objection. |
| 5 | 7/17/2007 | Cartwright, Emily | 1.2 | Update the exception reports to ensure all claim issues are rectified. |
| 5 | 7/17/2007 | Cartwright, Emily | 2.1 | Meet with E. McKeighan (FTI) to review Objection Summary Reporting, Estimate Maintenance and Data Exception Handling. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.9 | Review and update the adjourned exhibits for the seventeenth Omnibus objection. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.5 | Create the seventeenth Omnibus objection summary. |
| 5 | 7/17/2007 | Cartwright, Emily | 0.3 | Create the sixteenth Omnibus objection summary. |
| 19 | 7/17/2007 | Cartwright, Emily | 0.8 | Work with R. Gildersleeve (FTI) to prepare preference payment summaries. |
| 19 | 7/17/2007 | Cartwright, Emily | 0.6 | Update multilevel subtotals for the preference payment summaries. |
| 5 | 7/17/2007 | Cartwright, Emily | 1.3 | Review and update claim withdrawals and stipulations from the Delphi docket in CMSi. |
| 16 | 7/17/2007 | Lyman, Scott | 2.4 | Create a monthly custom view in the divisional template for the 2008 budget business plan model. |
| 16 | 7/17/2007 | Lyman, Scott | 1.3 | Revise the forecasting tool for actual versus forecast for the 2008 budget business plan model. |
| 16 | 7/17/2007 | Lyman, Scott | 1.7 | Review and revise the forecasting tool for actual versus budget for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/17/2007 | Lyman, Scott | 2.3 | Create a quarterly custom view in the divisional template for the 2008 budget business plan model. |
| 16 | 7/17/2007 | Lyman, Scott | 1.9 | Create an annual custom view in the divisional template for the 2008 budget business plan model. |
| 16 | 7/17/2007 | Lyman, Scott | 1.4 | Prepare edits to the forecasting tool for year-over-year actual versus actual for the 2008 budget business plan model per request by C. Wu (FTI). |
| 5 | 7/17/2007 | McKeighan, Erin | 2.1 | Meet with E. Cartwright (FTI) to review Objection Summary Reporting, Estimate Maintenance and Data Exception Handling. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/17/2007 | O'Neill, John | 0.5 | Prepare certain interim fee statement documents for review by K. Kuby (FTI). |
| 7 | 7/17/2007 | O'Neill, John | 2.7 | Review and revise the Fifth Interim Fee Application narratives and send to K. Kuby (FTI) for review. |
| 7 | 7/17/2007 | O'Neill, John | 1.8 | Modify Exhibit B in the Fifth Interim Fee Application with revised narratives. |
| 7 | 7/17/2007 | Johnston, Cheryl | 0.4 | Prepare Exhibit G for the Fifth Interim Fee Application. |
| 7 | 7/17/2007 | Johnston, Cheryl | 0.3 | Review and format the draft of Exhibit H for the Fifth Interim Fee Application. |
| 7 | 7/17/2007 | Johnston, Cheryl | 0.4 | Review and prepare updates to the draft Exhibit H for the Fifth Interim Fee Application. |
| 7 | 7/17/2007 | Johnston, Cheryl | 0.5 | Review and update the task codes for the Fifth Interim Fee Application. |
| 5 | 7/18/2007 | Frankum, Adrian | 0.5 | Review with T. Behnke (FTI) the convenience class analysis. |
| 16 | 7/18/2007 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI), J. Pritchett, K. LoPrete and S. Salrin (all Delphi) to review the development of current and long-term balance sheet splits. |
| 16 | 7/18/2007 | Frankum, Adrian | 0.9 | Meet with S. Salrin, J. Pritchett and K. LoPrete (all Delphi) to review the timing of required steps, informational issues and the inclusion of new assumptions into the budget business plan. |
| 5 | 7/18/2007 | Frankum, Adrian | 0.6 | Review the convenience class analysis for potential use in the plan of reorganization. |
| 16 | 7/18/2007 | Frankum, Adrian | 0.4 | Meet with C. Wu (FTI) to review progress of the 2008 budget business plan model. |
| 19 | 7/18/2007 | Frankum, Adrian | 1.0 | Meet with J. Guglielmo, K. Kuby (both FTI), J. Sheehan, S. Corcoran (both Delphi), Skadden and Togut regarding planning for avoidance actions. |
| 12 | 7/18/2007 | Frankum, Adrian | 1.3 | Review the preliminary conclusions for the Substantive Consolidation with K. Kuby (FTI) and C. Wu (FTI). |
| 99 | 7/18/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 7/18/2007 | Frankum, Adrian | 0.8 | Review and prepare comments regarding the preliminary Substantive Consolidation conclusions. |
| 19 | 7/18/2007 | Kuby, Kevin | 0.4 | Participate in a call with N. Berger (Togut) and T. Behnke (FTI) regarding the preference analysis. |
| 12 | 7/18/2007 | Kuby, Kevin | 1.3 | Review the preliminary conclusions for the Substantive Consolidation with A. Frankum (FTI) and C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/18/2007 | Kuby, Kevin | 2.1 | Prepare various sections of the Fifth Interim Fee Statement. |
| 19 | 7/18/2007 | Kuby, Kevin | 1.0 | Meet with A. Frankum, J. Guglielmo (both FTI), J. Sheehan, S. Corcoran (both Delphi), Skadden and Togut regarding planning for avoidance actions. |
| 3 | 7/18/2007 | Kuby, Kevin | 0.4 | Review with D. Unrue (Delphi) the appropriate treatment of CAP cases for the contract assumption and cure estimation process. |
| 7 | 7/18/2007 | Kuby, Kevin | 2.1 | Review the Fifth Interim Fee Application and prepare updates to the May fee statement. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.5 | Review with A. Frankum (FTI) the convenience class analysis. |
| 19 | 7/18/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding the preference analysis. |
| 19 | 7/18/2007 | Behnke, Thomas | 0.4 | Participate in a call with N. Berger (Togut) and K. Kuby (FTI) regarding the preference analysis. |
| 19 | 7/18/2007 | Behnke, Thomas | 0.3 | Correspond with K. Kuby (FTI) regarding the preference analysis. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding objection exhibits. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.7 | Revise the objection summaries for the adjournment of claims. |
| 19 | 7/18/2007 | Behnke, Thomas | 0.4 | Review the preference analysis with R. Gildersleeve (FTI). |
| 5 | 7/18/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) and L. Diaz (Skadden) the tax claims subject to modification on the seventeenth Omnibus claims objection. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding objection revisions. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.9 | Review adjourned claims on the seventeenth Omnibus objection exhibits and revise the summary exhibit. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding objection order comments. |
| 5 | 7/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue, K. Craft (both Delphi) and J. Lyons, L. Diaz and J. Wharton (all Skadden) to review the weekly claims progress. |
| 5 | 7/18/2007 | Behnke, Thomas | 1.3 | Prepare updates to the analysis of potential convenience class claims. |
| 19 | 7/18/2007 | Guglielmo, James | 0.7 | Meet with D. Pettyes (Delphi) to review insider payment information for potential avoidance action testwork. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/18/2007 | Guglielmo, James | 1.0 | Review with R. Fletemeyer (FTI) and E. Dilland (Delphi) the UAW settlement payments and the effect on the Hypothetical Liquidation analysis. |
| 12 | 7/18/2007 | Guglielmo, James | 0.8 | Review the UAW settlement memorandum for an effect on the Hypothetical Liquidation analysis. |
| 7 | 7/18/2007 | Guglielmo, James | 0.6 | Prepare updates for Exhibit C in the May Fee Statement. |
| 19 | 7/18/2007 | Guglielmo, James | 1.0 | Meet with A. Frankum, K. Kuby (both FTI), J. Sheehan, S. Corcoran (both Delphi), Skadden and Togut regarding planning for avoidance actions. |
| 19 | 7/18/2007 | Guglielmo, James | 0.6 | Prepare utility listing files for preference exclusion and send to E. Weber (FTI). |
| 19 | 7/18/2007 | Guglielmo, James | 0.6 | Review the required format schedule for preferences from N. Berger (Togut). |
| 11 | 7/18/2007 | Guglielmo, James | 0.4 | Review the lease support for the Orion, MI site to prepare for an upcoming meeting with Mesirow. |
| 19 | 7/18/2007 | Guglielmo, James | 1.4 | Review the delegation of authority and Venture development strategy review board compliance memorandum for avoidance action testwork. |
| 19 | 7/18/2007 | Guglielmo, James | 0.5 | Review lien searches with M. Gunkleman and T. Krause (both Delphi) for avoidance action testwork. |
| 12 | 7/18/2007 | Guglielmo, James | 0.4 | Prepare correspondence to A. Hogan (Skadden) and G. Meyers (FTI) regarding affirmative claim report updates. |
| 10 | 7/18/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.9 | Update the balance sheet split methodology template. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.9 | Meet with S. Salrin, J. Pritchett, T. Lewis, C. Darby, M. Beirlien, E. Dilland and B. Frey (all Delphi) to review the outstanding overlays and content of the site extension package. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.7 | Discuss the progress of the balance sheet splits with S. Dana (FTI). |
| 16 | 7/18/2007 | Emrikian, Armen | 0.6 | Review the draft consolidation module outputs and prepare comments and questions. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.9 | Review COGS, SG&A and D&A reconciliations versus the Company P&L compilation. |
| 16 | 7/18/2007 | Emrikian, Armen | 1.0 | Meet with A. Frankum (FTI), J. Pritchett, K. LoPrete and S. Salrin (all Delphi) to review the development of current and long-term balance sheet splits. |

**Page 263 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2007 | Emrikian, Armen | 0.7 | Meet with C. Wu (FTI), M. Wild, T. Lewis, J. Pritchett, K. LoPrete and S. Salrin (all Delphi) to review the progress of the 2008 budget business plan model and divisional input templates. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi) and T. McDonagh (FTI) to review updates to the cumulative cash flow tally. |
| 16 | 7/18/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett and S. Salrin (both Delphi) to review the process to update the consolidation module for Q2 results. |
| 16 | 7/18/2007 | Wu, Christine | 0.4 | Meet with A. Frankum (FTI) to review progress of the 2008 budget business plan model. |
| 12 | 7/18/2007 | Wu, Christine | 1.3 | Review the preliminary conclusions for the Substantive Consolidation with A. Frankum (FTI) and K. Kuby (FTI). |
| 16 | 7/18/2007 | Wu, Christine | 0.3 | Review and revise the instructions for the divisional submission template allied sales and materials. |
| 16 | 7/18/2007 | Wu, Christine | 0.9 | Prepare updates to the instructions for the divisional submission template P&L. |
| 16 | 7/18/2007 | Wu, Christine | 1.9 | Review the divisional submission template and additional analytics. |
| 16 | 7/18/2007 | Wu, Christine | 0.4 | Work with S. Dana (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 7/18/2007 | Wu, Christine | 0.7 | Meet with A. Emrikian (FTI), M. Wild, T. Lewis, J. Pritchett, K. LoPrete and S. Salrin (all Delphi) to review the progress of the 2008 budget business plan model and divisional input templates. |
| 5 | 7/18/2007 | Wu, Christine | 0.4 | Review with case managers regarding the talking points with suppliers for the new framework agreement press release. |
| 16 | 7/18/2007 | Wu, Christine | 0.4 | Review with C. Darby (Delphi) revisions to the 7/18 2008 budget business plan model Directors meeting presentation. |
| 16 | 7/18/2007 | Wu, Christine | 0.9 | Review and revise the instructions and guidelines for the divisional submission template analytics. |
| 16 | 7/18/2007 | Wu, Christine | 0.4 | Review and update the instructions for the divisional submission template allied days sales outstanding and days payable outstanding. |
| 12 | 7/18/2007 | Fletemeyer, Ryan | 0.5 | Analyze the terms of the UAW settlement and potential impacts to the Hypothetical Liquidation analysis. |
| 12 | 7/18/2007 | Fletemeyer, Ryan | 1.1 | Edit the Hypothetical Liquidation analysis intellectual property and global assumption footnotes. |
| 11 | 7/18/2007 | Fletemeyer, Ryan | 0.3 | Revise the Orion, MI lease responses per comments from B. Collins (Delphi) and send to M. Thatcher (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/18/2007 | Fletemeyer, Ryan | 0.3 | Prepare an updated PDF version of the July 13-Week Cash Flow and send to A. Parks (Mesirow). |
| 11 | 7/18/2007 | Fletemeyer, Ryan | 0.5 | Review the Orion, MI lease questions from Mesirow and prepare correspondence to C. Comerford (Delphi) and K. Grant (Skadden). |
| 11 | 7/18/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 7/13 cash and investment balance to A. Parks (Mesirow). |
| 19 | 7/18/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) regarding the setoff claim updates . |
| 12 | 7/18/2007 | Fletemeyer, Ryan | 1.0 | Review with J. Guglielmo (FTI) and E. Dilland (Delphi) the UAW settlement payments and the effect on the Hypothetical Liquidation analysis. |
| 12 | 7/18/2007 | Fletemeyer, Ryan | 1.4 | Create Hypothetical Liquidation analysis outputs for the recoveries from DTI patent premiums. |
| 19 | 7/18/2007 | Gildersleeve, Ryan | 2.0 | Prepare a revised preference payment summary for consolidated Debtor and individual Debtor review per request by K. Kuby (FTI). |
| 19 | 7/18/2007 | Gildersleeve, Ryan | 0.5 | Correspond with K. Kuby (FTI) regarding the creditor aggregation review for the preference analysis. |
| 19 | 7/18/2007 | Gildersleeve, Ryan | 2.1 | Review the creditor aggregation per request by K. Kuby (FTI). |
| 19 | 7/18/2007 | Gildersleeve, Ryan | 0.4 | Review the preference analysis with T. Behnke (FTI). |
| 16 | 7/18/2007 | Dana, Steven | 2.6 | Prepare an analysis of open issues on the warranty expense submission. |
| 16 | 7/18/2007 | Dana, Steven | 1.7 | Continue to prepare walks of restructuring cash paid from the February 28th Board of Directors outputs to the Final budget business plan. |
| 16 | 7/18/2007 | Dana, Steven | 0.3 | Review the structure and calculation of PP&E within the 2008 budget business plan divisional template. |
| 16 | 7/18/2007 | Dana, Steven | 1.4 | Continue to prepare walks of D&A from the February 28th Board of Directors outputs to the Final budget business plan. |
| 16 | 7/18/2007 | Dana, Steven | 0.7 | Discuss the progress of the balance sheet splits with A. Emrikian (FTI). |
| 16 | 7/18/2007 | Dana, Steven | 1.6 | Prepare comments for the 2008 to 2012 budget business plan template instructions. |
| 16 | 7/18/2007 | Dana, Steven | 0.4 | Review the updated 2008 to 2012 budget business plan template and provide comments to S. Lyman (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2007 | Dana, Steven | 1.6 | Continue to prepare walks of asset impairment from the February 28th Board of Directors outputs to the Final budget business plan. |
| 16 | 7/18/2007 | Dana, Steven | 0.4 | Work with C. Wu (FTI) to review updates to the 2008 budget business plan model. |
| 10 | 7/18/2007 | Dobrusin, Deborah | 0.5 | Review the "plaintiff-style damages" charts and prepare comments. |
| 16 | 7/18/2007 | Karamanos, Stacy | 1.0 | Continue to prepare actual Q2 2007 external material for the working capital days review. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the pending Q2 2007 working capital actual-to-budget analysis. |
| 16 | 7/18/2007 | Karamanos, Stacy | 2.1 | Continue to prepare the Q2 2007 budget-to-actual analysis with the preliminary Q2 2007 material cost estimates from B. Nielson (Delphi). |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.8 | Review the working capital output to ensure all relevant data has been included per request by J. Pritchett (Delphi). |
| 16 | 7/18/2007 | Karamanos, Stacy | 1.7 | Create an analysis of AP with overlays in the AHG extended sites in 2008 and beyond for the budget business plan update. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.6 | Review the working capital outputs in the budget business plan model to ensure all relevant information has been included. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.7 | Prepare a summary of terms for the new Plan Framework Agreement related to capital structure and claims cash for the Final budget business plan. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.6 | Update inventory presentation for the Final Inventory Days in the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.3 | Meet with J. Volek (Delphi) to review reporting for divisional allied sales and update the budget business plan working capital in Q2 2007. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review the proceeds from the 2/28 budget business plan related to the sale of Catalyst. |
| 16 | 7/18/2007 | Karamanos, Stacy | 1.2 | Update the AP overlay presentation to summarize the final divisional DPO for the GSM initiative. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.8 | Update the budget business plan working capital file with the final AP figures and final regional working capital figures. |
| 16 | 7/18/2007 | Karamanos, Stacy | 0.3 | Meet with S. Reinhart (Delphi) to review the Packard regional working capital reaffirmation. |

**Page 266 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/18/2007 | Weber, Eric | 1.3 | Review the fifth group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/18/2007 | Weber, Eric | 1.8 | Review the first group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/18/2007 | Weber, Eric | 1.7 | Analyze professional services providers and flag all suppliers that received payments in the ninety days prior to the filing to determine the retainer portion of payments. |
| 19 | 7/18/2007 | Weber, Eric | 1.5 | Review the second group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/18/2007 | Weber, Eric | 0.6 | Analyze the benefits providers and flag all suppliers that received payments in the ninety days prior to the filing. |
| 19 | 7/18/2007 | Weber, Eric | 1.4 | Review the third group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/18/2007 | Weber, Eric | 1.5 | Review the fourth group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/18/2007 | Weber, Eric | 0.9 | Analyze insurance providers and flag all suppliers that received payments in the ninety days prior to the filing. |
| 5 | 7/18/2007 | Triana, Jennifer | 0.3 | Update and revise the seventeenth Omnibus objection tax claims subject to modification exhibit per request by L. Diaz (Skadden). |
| 5 | 7/18/2007 | Triana, Jennifer | 1.3 | Update and remove the ordered modified status from tax claims subject to modification. |
| 5 | 7/18/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) and L. Diaz (Skadden) the tax claims subject to modification on the seventeenth Omnibus claims objection. |
| 10 | 7/18/2007 | Clayburgh, Peter | 0.5 | Update the "plaintiff-style damages" analysis. |
| 10 | 7/18/2007 | Maffei, Jeffrey | 1.5 | Prepare a program of SAS code to determine the value of transactions for ERISA plan investments. |
| 10 | 7/18/2007 | Maffei, Jeffrey | 1.8 | Review the transactional values of investments in the ERISA plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/18/2007 | Maffei, Jeffrey | 2.0 | Prepare a program of SAS code to determine value of transactions of ERISA plan investments. |
| 10 | 7/18/2007 | Maffei, Jeffrey | 1.2 | Prepare a program of SAS code to determine value of transactions of ERISA plan investments. |
| 19 | 7/18/2007 | Lewandowski, Douglas | 1.1 | Prepare electronic check data and calculate new value defenses for preference actions. |
| 10 | 7/18/2007 | Tolocka, Eric | 1.9 | Analyze the output from the ERISA plan plaintiff-style damages SAS analysis program. |
| 10 | 7/18/2007 | Tolocka, Eric | 1.7 | Review the damages data and verify the data source. |
| 10 | 7/18/2007 | Tolocka, Eric | 2.1 | Review and prepare edits to the ERISA plan plaintiff-style damages SAS analysis program. |
| 16 | 7/18/2007 | McDonagh, Timothy | 1.7 | Agree the cumulative cash flow walk and the cumulative cash flow in the product business unit model. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.5 | Meet with B. Bosse, T. Letchworth and B. Nielsen (all Delphi) to review updates to the regional model for the 5+7 forecast. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger (Delphi) to review the warranty overlay and the non-GM updates. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Bosse (Delphi) regarding updates in assumptions for professional and transaction fees. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi) and D. Swanson (FTI) to review progress updates on business plan modeling. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) to review updates to the cumulative cash flow tally. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.4 | Review preliminary decisions on the updated capital structure and prepare comments. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.6 | Review and revise the product business unit model with the updated warranty submission. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.8 | Update the working capital output schedule in the product business unit model and agree to the model outputs. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.5 | Update the working capital output schedule in the product business unit model per comments from S. Karamanos (FTI). |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.3 | Revise the site working capital template with an updated AHG submission. |
| 16 | 7/18/2007 | McDonagh, Timothy | 2.2 | Update the cumulative cash flow walk with overlays that have been updated in the product business unit model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2007 | McDonagh, Timothy | 0.4 | Review the fresh start entries in the product business unit model and send to T. Nilan (Delphi) for review. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Pflieger (Delphi) and S. Dana (FTI) regarding updates to the warranty overlay. |
| 16 | 7/18/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding the product business unit model outputs. |
| 16 | 7/18/2007 | Swanson, David | 1.1 | Update the site template with modified divisional submissions per request by T. McDonagh (FTI). |
| 16 | 7/18/2007 | Swanson, David | 1.4 | Update the Sales, OI and Performance consolidated walks and send to T. McDonagh (FTI). |
| 16 | 7/18/2007 | Swanson, David | 2.8 | Modify the site template and site submissions with revised functionality and agree to the source data. |
| 16 | 7/18/2007 | Swanson, David | 0.5 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, M. Crowley (all Delphi) and T. McDonagh (FTI) to review progress updates on business plan modeling. |
| 16 | 7/18/2007 | Swanson, David | 1.8 | Analyze the recently received divisional 5+7 submissions and agree data to the Company source data. |
| 16 | 7/18/2007 | Swanson, David | 1.7 | Incorporate consolidation module outputs into the consolidated walks. |
| 16 | 7/18/2007 | Swanson, David | 1.2 | Prepare regional reaffirmation modules and incorporate into the regional Performance walks. |
| 5 | 7/18/2007 | Cartwright, Emily | 2.2 | Update the duplicate claims with the estimate on the parent claim to ensure proper tracking of claim estimates. |
| 5 | 7/18/2007 | Cartwright, Emily | 0.9 | Create a procedure to update detail records without an estimate on all detail rows to ensure the correct reconciled amount. |
| 5 | 7/18/2007 | Cartwright, Emily | 1.1 | Update the allowed amount for all withdrawn or ordered expunged claims. |
| 16 | 7/18/2007 | Lyman, Scott | 2.7 | Update the working capital analysis and the working capital graphs in the divisional template for the 2008 budget business plan model. |
| 16 | 7/18/2007 | Lyman, Scott | 1.4 | Update the restructuring expense items in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/18/2007 | Lyman, Scott | 0.9 | Review and update the restructuring cash items in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/18/2007 | Lyman, Scott | 2.4 | Prepare updates to the performance economic summary in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |

**Page 269 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2007 | Lyman, Scott | 1.2 | Update and format the divisional template for the 2008 budget business plan model. |
| 16 | 7/18/2007 | Lyman, Scott | 2.4 | Update the revenue analysis in the divisional template for the 2008 budget business plan model. |
| 7 | 7/18/2007 | O'Neill, John | 1.2 | Analyze and prepare the draft Fifth Interim Fee Application for review by K. Kuby (FTI). |
| 7 | 7/18/2007 | Johnston, Cheryl | 0.5 | Review and prepare various updates to the May expense working file. |
| 7 | 7/18/2007 | Johnston, Cheryl | 0.4 | Create and review the May Exhibit E. |
| 7 | 7/18/2007 | Johnston, Cheryl | 0.4 | Create and review the May Exhibit F. |
| 7 | 7/18/2007 | Johnston, Cheryl | 0.2 | Correspond with various professionals regarding May expenses. |
| 7 | 7/18/2007 | Johnston, Cheryl | 0.8 | Download and format recently received July time detail. |
| 10 | 7/19/2007 | Van Allen, Laurel | 0.8 | Review the updated "plaintiff-style damages" analysis. |
| 16 | 7/19/2007 | Frankum, Adrian | 0.5 | Revise the final draft of the capital structure presentation for the final budget business plan. |
| 12 | 7/19/2007 | Frankum, Adrian | 0.4 | Review the disclosure statement projections format with A. Emrikian (FTI). |
| 19 | 7/19/2007 | Frankum, Adrian | 0.6 | Review the fraudulent conveyance presentation and prepare comments and questions. |
| 19 | 7/19/2007 | Frankum, Adrian | 1.2 | Meet with D. Pettyes, D. Alexander (both Delphi) and J. Guglielmo (FTI) regarding insider compensation type payments for potential avoidance actions testwork. |
| 99 | 7/19/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 7/19/2007 | Frankum, Adrian | 0.4 | Review with J. Triana (FTI) and T. Behnke (FTI) the convenience claims analysis. |
| 19 | 7/19/2007 | Frankum, Adrian | 0.2 | Review the Togut preference forms for the preference analysis. |
| 7 | 7/19/2007 | Frankum, Adrian | 0.6 | Draft narratives for the plan of reorganization sections in the Fifth Interim Fee Application. |
| 16 | 7/19/2007 | Frankum, Adrian | 0.8 | Review the capital structure assumptions package to prepare for an upcoming final budget business plan meeting. |
| 16 | 7/19/2007 | Frankum, Adrian | 1.3 | Participate in a call with B. Shaw, S. Brin (both Rothschild), J. Pritchett, S. Salrin (both Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) to review capital structure assumptions for the Final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2007 | Frankum, Adrian | 1.1 | Analyze the claims assumptions presentation for the final budget business plan and prepare comments. |
| 19 | 7/19/2007 | Kuby, Kevin | 0.6 | Review with T. Behnke (FTI) the preference analysis database requirements. |
| 7 | 7/19/2007 | Kuby, Kevin | 2.9 | Review the updated May fee statement and draft of the Fifth Interim Fee Statement and prepare comments. |
| 7 | 7/19/2007 | Kuby, Kevin | 2.2 | Review the May fee statement and draft of the Fifth Interim Fee Statement and prepare updates. |
| 19 | 7/19/2007 | Kuby, Kevin | 0.8 | Review with E. Weber (FTI) various elements of the preference analysis. |
| 5 | 7/19/2007 | Behnke, Thomas | 0.6 | Review reversed objection exhibits, summary files and mail files. |
| 19 | 7/19/2007 | Behnke, Thomas | 0.6 | Review with K. Kuby (FTI) the preference analysis database requirements. |
| 19 | 7/19/2007 | Behnke, Thomas | 0.3 | Review bank information needs for the preference analysis with R. Fletemeyer (FTI). |
| 5 | 7/19/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding objection exhibits. |
| 5 | 7/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding upcoming objections. |
| 5 | 7/19/2007 | Behnke, Thomas | 0.9 | Review the plan class assignment procedures with R. Gildersleeve (FTI) and J. Triana (FTI). |
| 5 | 7/19/2007 | Behnke, Thomas | 0.7 | Review with J. Triana (FTI) the subwaterfall categorization reporting modifications and final updates to the sixteenth and seventeenth Omnibus claims objections. |
| 5 | 7/19/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI), R. Gildersleeve (FTI) and J. Stevning (FTI) the updates of claimant addresses in the CMSi application. |
| 5 | 7/19/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) and A. Frankum (FTI) the convenience claims analysis. |
| 19 | 7/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) to review strategies for avoidance action testwork. |
| 99 | 7/19/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 12 | 7/19/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Meisler (Skadden) to review the priority rights of trust preferred notes for Hypothetical Liquidation analysis purposes. |
| 12 | 7/19/2007 | Guglielmo, James | 1.0 | Review updates to the Hypothetical Liquidation analysis assumptions document with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/19/2007 | Guglielmo, James | 0.4 | Participate in a call with N. Campaniero (Skadden) regarding the Delphi strategy board payments for avoidance actions testwork. |
| 19 | 7/19/2007 | Guglielmo, James | 1.2 | Meet with D. Pettyes, D. Alexander (both Delphi) and A. Frankum (FTI) regarding insider compensation type payments for potential avoidance actions testwork. |
| 10 | 7/19/2007 | Guglielmo, James | 0.7 | Prepare various correspondence to the Delphi Human Resource group regarding the Chanin request for updated census data for IUE sites and eligibility for attrition programs. |
| 99 | 7/19/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 19 | 7/19/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) to review strategies for avoidance action testwork. |
| 12 | 7/19/2007 | Guglielmo, James | 0.8 | Participate (partial) in a call with L. Garner (Skadden), G. Meyers (FTI) and R. Fletemeyer (FTI) to review additional information for the affirmative claims presentation. |
| 10 | 7/19/2007 | Warther, Vincent | 0.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/19/2007 | Emrikian, Armen | 1.3 | Update the summary capital structure assumptions table for the final budget business plan. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.6 | Review the proposal to meet the tax information request with T. Letchworth (Delphi). |
| 16 | 7/19/2007 | Emrikian, Armen | 0.4 | Review exit lender information and modeling requirements with T. Letchworth (Delphi). |
| 16 | 7/19/2007 | Emrikian, Armen | 1.3 | Participate in a call with B. Shaw, S. Brin (both Rothschild), J. Pritchett, S. Salrin (both Delphi), S. Karamanos (FTI) and A. Frankum (FTI) to review capital structure assumptions for the Final budget business plan. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.6 | Review the updated claims summary package. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.4 | Review the updated AHG site submissions to ensure all relevant information has been included. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.6 | Review the minimum cash balance assumptions in the preliminary budget business plan with S. Pflieger (Delphi). |
| 7 | 7/19/2007 | Emrikian, Armen | 0.3 | Update the fee application narrative for due diligence activity task codes. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.4 | Review working capital calculations in the consolidation module with J. Pritchett (Delphi). |
| 12 | 7/19/2007 | Emrikian, Armen | 0.4 | Review the disclosure statement projections format with A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2007 | Emrikian, Armen | 0.4 | Correspond with S. Brin (Rothschild) regarding various capital structure modeling assumptions. |
| 16 | 7/19/2007 | Emrikian, Armen | 0.3 | Review the preliminary cash tally and prepare comments. |
| 16 | 7/19/2007 | Wu, Christine | 0.6 | Meet with S. Pflieger (Delphi) to discuss preparation of a period-over-period variance analysis for the balance sheet and cash flow. |
| 16 | 7/19/2007 | Wu, Christine | 0.5 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and S. Dana (FTI) to review the developm |
| 16 | 7/19/2007 | Wu, Christine | 0.6 | Meet with J. Concannon (FTI) and S. Pflieger (Delphi) to review the 2008 business plan forecast for various balance sheet items. |
| 16 | 7/19/2007 | Wu, Christine | 1.2 | Analyze the divisional balance sheet, cash flow and P&L variance templates to determine methodology for preparing a balance sheet and cash flow variance analysis. |
| 99 | 7/19/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/19/2007 | Wu, Christine | 0.9 | Update the divisional template instructions for revisions related to the balance sheet and cash flow. |
| 16 | 7/19/2007 | Wu, Christine | 1.8 | Review the divisional submission template and additional analytics. |
| 16 | 7/19/2007 | Wu, Christine | 0.6 | Analyze the mapping of other assets and liabilities to Hyperion accounts and the 2008 budget business plan model. |
| 16 | 7/19/2007 | Wu, Christine | 0.2 | Analyze and prepare a summary of the Catalyst restructuring expense and cash costs. |
| 16 | 7/19/2007 | Wu, Christine | 0.5 | Meet with J. Pritchett, C. Darby, M. Crowley, S. Pflieger (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan model and process. |
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.5 | Discuss human resource and benefits data for the preference analysis with J. Demarco (Delphi). |
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.4 | Analyze a list of potential preference payments listed as insurance providers by B. Telgen (Delphi). |
| 12 | 7/19/2007 | Fletemeyer, Ryan | 1.0 | Review updates to the Hypothetical Liquidation analysis assumptions document with J. Guglielmo (FTI). |
| 12 | 7/19/2007 | Fletemeyer, Ryan | 1.2 | Participate in a call with L. Garner (Skadden), G. Meyers (FTI) and J. Guglielmo (FTI) (partial) to review additional information for the affirmative claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.3 | Review the benefit provider data for active employees for the preference analysis with B. Studer (Delphi). |
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.3 | Review bank information needs for the preference analysis with T. Behnke (FTI). |
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.3 | Review the setoff data for the accounts payable contra analysis with J. Ruhm (Delphi). |
| 99 | 7/19/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 7/19/2007 | Fletemeyer, Ryan | 0.8 | Analyze the XXX setoff reconciliation and prepare contract selections for mutuality testing. |
| 5 | 7/19/2007 | Gildersleeve, Ryan | 0.3 | Review with T. Behnke (FTI), J. Triana (FTI) and J. Stevning (FTI) the updates of claimant addresses in the CMSi application. |
| 19 | 7/19/2007 | Gildersleeve, Ryan | 1.1 | Work with E. Weber (FTI) to create a database to manage the preference payment analysis. |
| 19 | 7/19/2007 | Gildersleeve, Ryan | 0.4 | Discuss the processing of data files for pre-petition payments with E. Cartwright (FTI). |
| 19 | 7/19/2007 | Gildersleeve, Ryan | 1.1 | Update the preference stratification report for exclusions per request by E. Weber (FTI). |
| 5 | 7/19/2007 | Gildersleeve, Ryan | 0.9 | Review the plan class assignment procedures with T. Behnke (FTI) and J. Triana (FTI). |
| 12 | 7/19/2007 | Meyers, Glenn | 2.1 | Review and prepare updates to the valuation of affirmative and defensive damages claims presentation. |
| 12 | 7/19/2007 | Meyers, Glenn | 1.5 | Review the Equity Committee position on potential affirmative damage claims and the related FTI affirmative claim presentation slides. |
| 12 | 7/19/2007 | Meyers, Glenn | 1.8 | Review a draft complaint from the UCC counsel to determine exclusion of certain potential affirmative damages claims from the FTI claim values analysis. |
| 12 | 7/19/2007 | Meyers, Glenn | 1.2 | Continue to review and prepare updates to the valuation of affirmative and defensive damages claims presentation. |
| 12 | 7/19/2007 | Meyers, Glenn | 1.2 | Participate in a call with L. Garner (Skadden), R. Fletemeyer (FTI) and J. Guglielmo (FTI) (partial) to review additional information for the affirmative claims presentation. |
| 16 | 7/19/2007 | Dana, Steven | 0.5 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and C. Wu (FTI) to review the developmen |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2007 | Dana, Steven | 2.2 | Develop a current liabilities short-term and long-term split methodology for the 2007 to 2011 budget business plan. |
| 16 | 7/19/2007 | Dana, Steven | 2.9 | Prepare the updated warranty liability walk per the reaffirmed warranty submissions. |
| 16 | 7/19/2007 | Dana, Steven | 1.1 | Analyze the reaffirmation templates to prepare for integration into the Consolidation Module. |
| 16 | 7/19/2007 | Dana, Steven | 0.9 | Continue to develop a current liabilities short-term and long-term split methodology for the 2007 to 2011 budget business plan. |
| 16 | 7/19/2007 | Dana, Steven | 1.9 | Review the 2008 Divisional P&L template for revisions from meetings with the 2008 budget business plan Development Steering Committee. |
| 16 | 7/19/2007 | Dana, Steven | 1.4 | Review the divisional walks file provided by D. Swanson (FTI) and prepare comments. |
| 16 | 7/19/2007 | Karamanos, Stacy | 2.6 | Prepare the capital structure assumptions package for the Final budget business plan. |
| 16 | 7/19/2007 | Karamanos, Stacy | 0.7 | Review the updated working capital output to ensure all information has been implemented per request by J. Pritchett (Delphi). |
| 16 | 7/19/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, C. Darby, M. Crowley, S. Pflieger (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan model and process. |
| 16 | 7/19/2007 | Karamanos, Stacy | 0.5 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Dana (FTI) and C. Wu (FTI) to review the development of |
| 16 | 7/19/2007 | Karamanos, Stacy | 2.4 | Review the environmental liability analysis for the Final budget business plan cash flow and prepare regional and divisional overlays. |
| 16 | 7/19/2007 | Karamanos, Stacy | 0.9 | Prepare a DSO analysis for the AR production cash burn in the AHG site extension templates per request by J. Pritchett (Delphi). |
| 16 | 7/19/2007 | Karamanos, Stacy | 0.9 | Prepare the AHG AP overlay for site extensions at AHG and incorporate the new DPO into the 2008 analysis. |
| 99 | 7/19/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/19/2007 | Karamanos, Stacy | 1.3 | Participate in a call with B. Shaw, S. Brin (both Rothschild), J. Pritchett, S. Salrin (both Delphi), A. Emrikian (FTI) and A. Frankum (FTI) to review capital structure assumptions for the Final budget business plan. |

**Page 275 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/19/2007 | Stevning, Johnny | 0.3 | Review with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Triana (FTI) the updates of claimant addresses in the CMSi application. |
| 5 | 7/19/2007 | Stevning, Johnny | 2.0 | Update the claims modify exhibit with the revised person address extensions. |
| 19 | 7/19/2007 | Weber, Eric | 1.3 | Review the sixth group of 500 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/19/2007 | Weber, Eric | 0.8 | Review with K. Kuby (FTI) various elements of the preference analysis. |
| 19 | 7/19/2007 | Weber, Eric | 0.8 | Review the final 200 creditors with payments received in the ninety days prior to the filing to determine the suppliers that fall into the categories to be excluded from potential preference actions. |
| 19 | 7/19/2007 | Weber, Eric | 1.6 | Incorporate exclusion flags for the 3000-plus suppliers into the master preference database. |
| 19 | 7/19/2007 | Weber, Eric | 1.1 | Work with R. Gildersleeve (FTI) to create a database to manage the preference payment analysis. |
| 19 | 7/19/2007 | Summers, Joseph | 1.4 | Review the SOFA 3A source data files and prepare comments. |
| 10 | 7/19/2007 | Vinogradsky, Eugenia | 1.8 | Review the updated "plaintiff-style damages" analysis and prepare comments. |
| 10 | 7/19/2007 | Vinogradsky, Eugenia | 1.4 | Meet with E. Tolocka (FTI) to review the SAS program code and prepare revisions. |
| 5 | 7/19/2007 | Triana, Jennifer | 0.9 | Review the plan class assignment procedures with T. Behnke (FTI) and R. Gildersleeve (FTI). |
| 5 | 7/19/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Stevning (FTI) the updates of claimant addresses in the CMSi application. |
| 5 | 7/19/2007 | Triana, Jennifer | 0.7 | Review with T. Behnke (FTI) the subwaterfall categorization reporting modifications and final updates to the sixteenth and seventeenth Omnibus claims objections. |
| 5 | 7/19/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) and A. Frankum (FTI) the convenience claims analysis. |
| 5 | 7/19/2007 | Triana, Jennifer | 0.5 | Update and adjourn claims on the seventeenth Omnibus objection claims subject to modification exhibit per request by L. Diaz (Skadden). |
| 5 | 7/19/2007 | Triana, Jennifer | 2.5 | Create the seventeenth Omnibus claims objection subject to modification mail file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/19/2007 | Triana, Jennifer | 0.8 | Create the sixteenth Omnibus claims objection duplicate and amended claims mail file. |
| 16 | 7/19/2007 | Concannon, Joseph | 0.5 | Correspond with C. Wu (FTI) regarding various balance sheet items for the 2008 business plan forecast. |
| 16 | 7/19/2007 | Concannon, Joseph | 0.6 | Meet with C. Wu (FTI) and S. Pflieger (Delphi) to review the 2008 business plan forecast for various balance sheet items. |
| 10 | 7/19/2007 | Maffei, Jeffrey | 2.5 | Review output from SAS program calculating "plaintiff-style damages". |
| 10 | 7/19/2007 | Maffei, Jeffrey | 2.0 | Revise the SAS program code for new ERISA plan information. |
| 10 | 7/19/2007 | Maffei, Jeffrey | 0.5 | Run the SAS program to calculate "plaintiff-style damages". |
| 10 | 7/19/2007 | Maffei, Jeffrey | 1.0 | Review the output from the SAS program that calculates the "plaintiff-style damages". |
| 10 | 7/19/2007 | Maffei, Jeffrey | 1.6 | Verify the securities price data in the SAS program that calculates "plaintiff-style damages". |
| 10 | 7/19/2007 | Maffei, Jeffrey | 1.4 | Review and verify dates in the SAS program that calculates "plaintiff-style damages". |
| 10 | 7/19/2007 | Tolocka, Eric | 1.4 | Meet with E. Vinogradsky (FTI) to review the SAS program code and prepare revisions. |
| 10 | 7/19/2007 | Tolocka, Eric | 2.4 | Revise the SAS program code to analyze "plaintiff-style damages". |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding the cumulative cash flow walk. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.6 | Update the site working capital template with revised site submissions. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.7 | Prepare an analysis of the impacts of the warranty and incentive compensation overlay on the P&L and cash flow. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with the reaffirmation data. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model with the revised site extension data. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.6 | Review working capital in the cumulative cash tally and prepare correspondence to S. Karamanos (FTI) regarding needs for updates. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with revised working capital metrics and review the updated working capital output page. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2007 | McDonagh, Timothy | 1.1 | Agree the cumulative cash flow walk and the cumulative cash flow in the product business unit model. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.9 | Agree walks provided by D. Swanson (FTI) with the product business unit model. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.5 | Prepare an analysis of the updates in the working capital metrics relative to the preliminary budget business plan outputs. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.8 | Revise the cumulative cash flow walk with overlays that have been updated in the product business unit model. |
| 16 | 7/19/2007 | McDonagh, Timothy | 1.7 | Update the cumulative cash tally with the additional overlays and revised working capital metrics. |
| 5 | 7/19/2007 | McDonagh, Timothy | 0.5 | Work with case managers to prepare for calls with suppliers in disagreement of their Statement of Reclamations. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.3 | Review the revised restructuring cash walk and update the product business unit model. |
| 16 | 7/19/2007 | McDonagh, Timothy | 0.5 | Prepare a high-level bridge of all updates to the cash tally since the Board version. |
| 16 | 7/19/2007 | Swanson, David | 0.8 | Update the 5+7 overlay modules with revised divisional submissions. |
| 16 | 7/19/2007 | Swanson, David | 2.9 | Update the site submissions with revised regional functionality and incorporate regional data into the consolidated walks. |
| 16 | 7/19/2007 | Swanson, David | 2.2 | Update the SG&A and COGS walks with revised submissions and agree data in the walks to the Company data. |
| 16 | 7/19/2007 | Swanson, David | 1.2 | Update the site template with revised AHG submissions. |
| 4 | 7/19/2007 | Swanson, David | 0.6 | Follow-up on open items in the sixth supplemental affidavit per request by A. Frankum (FTI). |
| 16 | 7/19/2007 | Swanson, David | 2.4 | Update the walk file to include revised overlay submissions and agree data to source data and to the consolidation model outputs. |
| 16 | 7/19/2007 | Swanson, David | 1.1 | Update the reaffirmation overlay modules with revised divisional submissions. |
| 7 | 7/19/2007 | Coleman, Matthew | 0.3 | Correspond with C. Wu (FTI) regarding updates to the June Exhibit C task descriptions. |
| 7 | 7/19/2007 | Coleman, Matthew | 1.4 | Incorporate and review the June weeks 3 and 4 Lexecon time from M. Zumbach (FTI). |
| 7 | 7/19/2007 | Coleman, Matthew | 2.2 | Review the second half of June 2007 expenses for professionals M through W. |
| 19 | 7/19/2007 | Cartwright, Emily | 2.4 | Incorporate fourteen DACOR pre-petition data files into a temporary table per request by J. Robinson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/19/2007 | Cartwright, Emily | 0.4 | Discuss the processing of data files of pre-petition payments with R. Gildersleeve (FTI). |
| 16 | 7/19/2007 | Lyman, Scott | 2.3 | Update all the P&L variance analyses in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 7/19/2007 | Lyman, Scott | 1.2 | Revise the restructuring accrual in the divisional template for the 2008 budget business plan model. |
| 16 | 7/19/2007 | Lyman, Scott | 1.4 | Prepare updates to the divisional P&L without restructuring in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 7/19/2007 | Lyman, Scott | 2.0 | Update the balance sheet year-over-year analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 99 | 7/19/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/19/2007 | Lyman, Scott | 2.1 | Revise the divisional template for the 2008 budget business plan model to end in calendar year 2011. |
| 19 | 7/19/2007 | McKeighan, Erin | 0.7 | Continue to create a report of claimant families with multiple claimants listed for preference analysis reporting. |
| 19 | 7/19/2007 | McKeighan, Erin | 0.6 | Create a report of claimant families with multiple claimants listed for preference analysis reporting. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.3 | Prepare and review the May Exhibit D and send to K. Kuby (FTI) for review. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.5 | Prepare the May Exhibit B. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.3 | Prepare updated May expense exhibits and convert to PDF format. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.3 | Prepare the summary data for each task code in the May fee and expense working file. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.4 | Review and update the May Exhibit B. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.4 | Prepare and review the May Exhibit D. |
| 7 | 7/19/2007 | Johnston, Cheryl | 0.9 | Prepare updates to the May Exhibit C. |
| 10 | 7/20/2007 | Van Allen, Laurel | 0.5 | Review the participant-level data requirements with Delphi outside counsel. |
| 10 | 7/20/2007 | Van Allen, Laurel | 2.2 | Prepare the participant-level data required to update the ERISA plan investment analysis. |
| 10 | 7/20/2007 | Van Allen, Laurel | 1.8 | Prepare a summary of the participant-level data requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2007 | Frankum, Adrian | 2.2 | Review and analyze the updated EPCA for the final budget business plan. |
| 19 | 7/20/2007 | Frankum, Adrian | 0.4 | Analyze the compensation data for fraudulent conveyances. |
| 19 | 7/20/2007 | Frankum, Adrian | 0.6 | Review with K. Kuby (FTI) the options for managing check paid date information for the preference analysis. |
| 16 | 7/20/2007 | Frankum, Adrian | 1.4 | Prepare mapping of the budget business plan model outputs to SEC reporting for the projections presentation in the disclosure statement. |
| 16 | 7/20/2007 | Frankum, Adrian | 1.4 | Continue to review and analyze the updated EPCA for the final budget business plan. |
| 12 | 7/20/2007 | Frankum, Adrian | 0.6 | Review the disclosure statement projections process with A. Emrikian (FTI). |
| 16 | 7/20/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Pritchett (Delphi) regarding working capital in the projections. |
| 19 | 7/20/2007 | Frankum, Adrian | 1.4 | Participate in a call with R. Fletemeyer (FTI), J. Guglielmo (FTI), K. Kuby (FTI), N. Berger (Togut), C. Connors (Skadden) and K. Ramlo (Skadden) to review the preferences and fraudulent transfers workplan. |
| 19 | 7/20/2007 | Kuby, Kevin | 1.4 | Participate in a call with A. Frankum (FTI), J. Guglielmo (FTI), R. Fletemeyer (FTI), N. Berger (Togut), C. Connors (Skadden) and K. Ramlo (Skadden) to review the preferences and fraudulent transfers workplan. |
| 7 | 7/20/2007 | Kuby, Kevin | 2.8 | Review the final draft of the Fifth Interim Fee Application and May fee statement to ensure all relevant information has been included. |
| 19 | 7/20/2007 | Kuby, Kevin | 0.6 | Review with A. Frankum (FTI) the options for managing check paid date information for the preference analysis. |
| 7 | 7/20/2007 | Kuby, Kevin | 2.4 | Prepare final updates to the draft Fifth Interim Fee Application and the May fee statement. |
| 19 | 7/20/2007 | Kuby, Kevin | 0.6 | Discuss the preference analysis strategy with E. Weber (FTI) and R. Fletemeyer (FTI). |
| 5 | 7/20/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to various professionals regarding open claims matters and the preference analysis. |
| 12 | 7/20/2007 | Guglielmo, James | 0.6 | Review additional slides provided by G. Meyers (FTI) for the affirmative claims complaint by the UCC. |
| 19 | 7/20/2007 | Guglielmo, James | 0.4 | Review the insider compensation schedules from N. Campaniero (Skadden) and D. Alexander (Delphi) for potential fraudulent conveyance testwork. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/20/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to draft fraudulent conveyance testwork pages. |
| 10 | 7/20/2007 | Guglielmo, James | 0.6 | Review the IUE census data file from R. Balgenorth (Delphi) per request by Chanin. |
| 10 | 7/20/2007 | Guglielmo, James | 0.6 | Prepare correspondence to M. Rubin (Chanin) regarding a summary of the IUE census data. |
| 10 | 7/20/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) regarding the IUE census file review for Chanin. |
| 19 | 7/20/2007 | Guglielmo, James | 1.4 | Participate in a call with A. Frankum (FTI), K. Kuby (FTI), R. Fletemeyer (FTI), N. Berger (Togut), C. Connors (Skadden) and K. Ramlo (Skadden) to review the preferences and fraudulent transfers workplan. |
| 11 | 7/20/2007 | Guglielmo, James | 0.8 | Review the documents and potential responses to the Ad-Hoc Trade Committees' EPCA questions with R. Fletemeyer (FTI). |
| 10 | 7/20/2007 | Warther, Vincent | 2.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 99 | 7/20/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.4 | Prepare a draft package of the key capital structure assumptions. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.9 | Review the Company P&L overlay grid for the final budget business plan to ensure no relevant data has been excluded. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.6 | Review the HQ pension / OPEB variance versus the Company P&L compilation. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.4 | Review the headquarters overlays with C. Darby (Delphi). |
| 12 | 7/20/2007 | Emrikian, Armen | 0.6 | Review the disclosure statement projections process with A. Frankum (FTI). |
| 16 | 7/20/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, J. Pritchett, K. LoPrete and T. Letchworth (all Delphi) to review the tax and fresh start accounting information requests for the Final budget business plan. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, K. LoPrete, M Beirlien and E Dilland (all Delphi) to discuss information required for the cash tally compilation. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.3 | Review the USW attrition overlay with M. Beirlien (Delphi). |
| 16 | 7/20/2007 | Emrikian, Armen | 0.3 | Review the attrition overlay template and prepare comments. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, K. LoPrete, T. Letchworth and J. Pritchett (all Delphi) to review exit lender information requests. |
| 16 | 7/20/2007 | Emrikian, Armen | 0.7 | Review the preliminary cash tally with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2007 | Wu, Christine | 2.5 | Review and revise the instructions for the 2008 budget business plan model divisional submission template. |
| 12 | 7/20/2007 | Wu, Christine | 0.9 | Continue to prepare an analysis of possible Substantive Consolidation conclusions and support. |
| 16 | 7/20/2007 | Wu, Christine | 0.5 | Work with S. Lyman (FTI) to review the balance sheet and cash flow variance analysis template. |
| 12 | 7/20/2007 | Wu, Christine | 2.2 | Prepare an analysis of possible Substantive Consolidation conclusions and support. |
| 16 | 7/20/2007 | Wu, Christine | 2.1 | Prepare a draft balance sheet and cash flow variance analysis template. |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.3 | Review edits to the Delphi / XXX setoff stipulation and send comments to A. Winchell (Togut). |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 1.4 | Participate in a call with A. Frankum (FTI), J. Guglielmo (FTI), K. Kuby (FTI), N. Berger (Togut), C. Connors (Skadden) and K. Ramlo (Skadden) to review the preferences and fraudulent transfers workplan. |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.4 | Review the vendor payment data and available bank information for the preference analysis. |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.6 | Discuss the preference analysis strategy with K. Kuby (FTI) and E. Weber (FTI). |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.8 | Review the identification of potential preference payees for union dues, garnishments and child support with J. Nolan (Delphi). |
| 10 | 7/20/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) regarding the IUE census file review for Chanin. |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff stipulation follow-up questions with A. Winchell (Togut). |
| 12 | 7/20/2007 | Fletemeyer, Ryan | 0.7 | Edit the Hypothetical Liquidation analysis assumptions per comments from J. Guglielmo (FTI). |
| 11 | 7/20/2007 | Fletemeyer, Ryan | 0.4 | Review responses to the Kokomo, IN lease questions from Mesirow with B. Collins (Delphi). |
| 11 | 7/20/2007 | Fletemeyer, Ryan | 0.6 | Update the EPCA responses for the Ad-Hoc Trade Committee questions and send to J. Guglielmo (FTI). |
| 11 | 7/20/2007 | Fletemeyer, Ryan | 0.5 | Review the Kokomo, IN de minimus lease data with M. Thatcher (Mesirow). |
| 11 | 7/20/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of documents and potential responses to the Ad-Hoc Trade Committees' EPCA questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to draft fraudulent conveyance testwork pages. |
| 11 | 7/20/2007 | Fletemeyer, Ryan | 0.8 | Review the documents and potential responses to the Ad-Hoc Trade Committees' EPCA questions with J. Guglielmo (FTI). |
| 19 | 7/20/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of setoff amounts with a corresponding offset in accounts payable per request by J. Ruhm (Delphi). |
| 19 | 7/20/2007 | Gildersleeve, Ryan | 1.2 | Prepare a list of professional firm payment history for the retention fee analysis per request by R. Fletemeyer (FTI). |
| 19 | 7/20/2007 | Gildersleeve, Ryan | 0.5 | Prepare correspondence to R. Fletemeyer (FTI) regarding retention payments to professional services firms in the DACOR file. |
| 19 | 7/20/2007 | Gildersleeve, Ryan | 1.4 | Prepare a summary of DACOR payables by vendor type per request by K. Kuby (FTI). |
| 19 | 7/20/2007 | Gildersleeve, Ryan | 0.3 | Review the preference payment vendor analysis with D. Brewer (Delphi). |
| 19 | 7/20/2007 | Gildersleeve, Ryan | 2.1 | Analyze the DACOR 90-day payment history and compare to data received in October 2006 per request by K. Kuby (FTI). |
| 12 | 7/20/2007 | Meyers, Glenn | 1.6 | Review and update the valuation of affirmative and defensive damages claims presentation to include comments from L. Garner (Skadden). |
| 12 | 7/20/2007 | Meyers, Glenn | 1.7 | Review a draft complaint from the UCC counsel to determine exclusion of certain potential affirmative damages claims from the FTI claim values analysis. |
| 16 | 7/20/2007 | Dana, Steven | 1.9 | Agree the divisional overlay grids to the updated divisional sales, OI, and Performance walks. |
| 16 | 7/20/2007 | Dana, Steven | 1.3 | Analyze divisional overlay to agree between consolidation module and Delphi divisional files. |
| 99 | 7/20/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/20/2007 | Dana, Steven | 1.1 | Review and update divisional instructions to the 2008 budget business plan templates. |
| 16 | 7/20/2007 | Dana, Steven | 1.5 | Review the divisional sales, OI, and Performance walks from the February 28th Board of Directors package to draft a Plan of Reorganization budget business plan. |
| 10 | 7/20/2007 | Dobrusin, Deborah | 0.5 | Review the "plaintiff-style damages" charts and prepare comments. |
| 16 | 7/20/2007 | Karamanos, Stacy | 1.3 | Prepare an analysis of updates to accounts payable since the 2/28 budget business plan per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2007 | Karamanos, Stacy | 0.6 | Review with J. Pritchett (Delphi) the cash tally sheet summary of updates to working capital since the 2/28 budget business plan. |
| 16 | 7/20/2007 | Karamanos, Stacy | 0.3 | Review open items for the Booz Allen Hamilton report with P. Brusate (Delphi). |
| 16 | 7/20/2007 | Karamanos, Stacy | 1.4 | Update the claims assumption package for final distribution to appropriate parties. |
| 16 | 7/20/2007 | Karamanos, Stacy | 1.0 | Update the inventory presentation with a current view of divisional inventory in the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/20/2007 | Karamanos, Stacy | 0.5 | Prepare correspondence to the divisions for the AP overlay per request by S. Salrin and J. Pritchett (both Delphi). |
| 16 | 7/20/2007 | Karamanos, Stacy | 0.5 | Review with S. Pflieger (Delphi) the wind-down of working capital at XXX. |
| 16 | 7/20/2007 | Karamanos, Stacy | 1.1 | Prepare preliminary mapping of other assets and liabilities for the 2008 budget business plan. |
| 16 | 7/20/2007 | Karamanos, Stacy | 2.6 | Prepare an analysis of updates to AR and inventory since the 2/28 budget business plan per request by J. Pritchett (Delphi). |
| 19 | 7/20/2007 | Weber, Eric | 0.6 | Discuss the preference analysis strategy with K. Kuby (FTI) and R. Fletemeyer (FTI). |
| 19 | 7/20/2007 | Weber, Eric | 1.1 | Analyze utility providers and flag all suppliers that received payments in the ninety days prior to the filing. |
| 19 | 7/20/2007 | Weber, Eric | 0.9 | Analyze tax providers and flag all suppliers that received payments in the ninety days prior to the filing. |
| 19 | 7/20/2007 | Summers, Joseph | 1.5 | Review the SOFA 3A information and compare to the scheduled SOFA. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 1.2 | Read the ERISA mediation statement and prepare comments. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 0.4 | Test the SAS program to analyze individual plan participant statistical data. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 1.0 | Review the plaintiffs' damages numbers to ensure no relevant information has been excluded. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 2.3 | Review the Lexecon "plaintiff-style damages" calculations to ensure all the relevant data has been included. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 1.1 | Revise the SAS program to analyze individual plan participant statistical data. |
| 10 | 7/20/2007 | Vinogradsky, Eugenia | 2.1 | Prepare the SAS program to analyze individual plan participant statistical data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/20/2007 | Triana, Jennifer | 0.7 | Analyze the claims adjourned, filed and ordered expunged as Books and Records basis to ensure claims have an amount of zero. |
| 5 | 7/20/2007 | Triana, Jennifer | 2.5 | Update the claim subwaterfall reporting to include new break outs of claims being reported per request by D. Unrue (Delphi). |
| 5 | 7/20/2007 | Triana, Jennifer | 0.8 | Prepare final updates of claim subwaterfall reporting to include new break outs of claims being reported per request by D. Unrue (Delphi). |
| 5 | 7/20/2007 | Triana, Jennifer | 1.0 | Update the Claims Subject to Modification Omnibus objection exhibit to include proper formats to ensure exhibits meet Skadden needs prior to submission to the Court. |
| 5 | 7/20/2007 | Triana, Jennifer | 0.2 | Update and remove the Analyst Done data from claims per request by C. Michels (Delphi). |
| 10 | 7/20/2007 | Clayburgh, Peter | 0.8 | Meet with J. Maffei (FTI) regarding the creation of price charts. |
| 10 | 7/20/2007 | Clayburgh, Peter | 2.8 | Prepare a memo regarding comments to the plaintiff mediation statement. |
| 10 | 7/20/2007 | Clayburgh, Peter | 2.3 | Review the plaintiff-style damages analysis for the plaintiff expert. |
| 10 | 7/20/2007 | Clayburgh, Peter | 1.3 | Review the plaintiffs mediation statement and prepare comments. |
| 99 | 7/20/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 3 | 7/20/2007 | Concannon, Joseph | 0.4 | Review attrition plan assumptions with J. Hudson (Delphi). |
| 3 | 7/20/2007 | Concannon, Joseph | 0.7 | Prepare a summary of the attrition plan assumptions per comments from J. Hudson (Delphi). |
| 10 | 7/20/2007 | Maffei, Jeffrey | 2.4 | Research the performance data of ERISA plan funds. |
| 10 | 7/20/2007 | Maffei, Jeffrey | 1.2 | Prepare the SAS-generated ERISA plan price charts. |
| 10 | 7/20/2007 | Maffei, Jeffrey | 1.4 | Prepare a summary of the performance data for ERISA plan funds. |
| 10 | 7/20/2007 | Maffei, Jeffrey | 0.8 | Meet with P. Clayburgh (FTI) regarding the creation of price charts. |
| 10 | 7/20/2007 | Maffei, Jeffrey | 2.2 | Review and update the performance data of ERISA plan funds. |
| 10 | 7/20/2007 | Sardon, Brian | 0.3 | Create the data files in SAS-readable format. |
| 10 | 7/20/2007 | Brighoff, Benjamin | 2.5 | Review as part of analyses various Delphi press releases issued prior to the Chapter 11 filing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/20/2007 | Hong, Donald | 1.3 | Create a program to merge the narratives with the ERISA plan securities price and return data. |
| 10 | 7/20/2007 | Hong, Donald | 1.1 | Format the table of ERISA plan securities prices and narratives. |
| 10 | 7/20/2007 | Hong, Donald | 0.7 | Review and edit the program to merge the narratives with the ERISA plan securities price and return data. |
| 10 | 7/20/2007 | Hong, Donald | 0.5 | Update the ERISA plan securities price data. |
| 10 | 7/20/2007 | Hong, Donald | 0.9 | Create and format charts for the ERISA plan securities prices. |
| 10 | 7/20/2007 | Park, Jaewan | 2.0 | Create the data files in SAS-readable format. |
| 10 | 7/20/2007 | Tolocka, Eric | 0.8 | Review the SAS code in the program used to calculate "plaintiff-style damages". |
| 10 | 7/20/2007 | Tolocka, Eric | 2.1 | Analyze ERISA plan holdings data. |
| 10 | 7/20/2007 | Tolocka, Eric | 1.1 | Research the Delphi analyst reports for updates to the ERISA plan holdings analysis. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.7 | Review the working capital assumptions in the Board version of the cash tally and correspond with S. Karamanos (FTI). |
| 16 | 7/20/2007 | McDonagh, Timothy | 1.8 | Update the product business unit model with the new post-emergence capital structure and review the debt summary tabs. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.7 | Agree the walks and the product business unit model provided by D. Swanson (FTI). |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.5 | Update the site working capital template with the revised site submissions. |
| 99 | 7/20/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.4 | Review the HQ reaffirmation template. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.2 | Update the product business unit model with the revised site extension data. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.8 | Review the product business unit model outputs prior to distribution. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.6 | Update the cumulative cash flow tally with additional overlays. |
| 16 | 7/20/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with revised intangible amortization. |
| 4 | 7/20/2007 | Park, Ji Yon | 2.4 | Review parties listed in the potential conflict and prepare a schedule for further review. |
| 4 | 7/20/2007 | Park, Ji Yon | 0.5 | Prepare a conflict check list and review listed parties to ensure all relevant information is included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2007 | Swanson, David | 0.4 | Update the reaffirmation modules with revised divisional submissions and send the reaffirmation template to T. McDonagh (FTI). |
| 99 | 7/20/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 16 | 7/20/2007 | Swanson, David | 2.9 | Agree the consolidated walks to the recently received Company walks. |
| 16 | 7/20/2007 | Swanson, David | 0.6 | Modify the site template with a revised AHG submission. |
| 16 | 7/20/2007 | Swanson, David | 1.4 | Prepare checks in the consolidated walk file to agree walk data to the Company. |
| 5 | 7/20/2007 | Cartwright, Emily | 0.3 | Create DACOR extracts for vendor numbers per request by T. Navratil (Delphi). |
| 16 | 7/20/2007 | Lyman, Scott | 0.5 | Work with C. Wu (FTI) to review the balance sheet and cash flow variance analysis template. |
| 16 | 7/20/2007 | Lyman, Scott | 1.8 | Create the quarterly balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/20/2007 | Lyman, Scott | 1.7 | Update the quarterly balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/20/2007 | Lyman, Scott | 1.4 | Update the annual, quarterly and monthly custom view macros in the divisional template for the 2008 budget business plan model. |
| 16 | 7/20/2007 | Lyman, Scott | 1.9 | Create the annual balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/20/2007 | Lyman, Scott | 0.7 | Update the annual balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model based on per comments from C. Wu (FTI). |
| 5 | 7/20/2007 | McKeighan, Erin | 1.1 | Create an updated claims report from the original population in CMSi to identify any proof of claim reporting differences. |
| 5 | 7/20/2007 | McKeighan, Erin | 1.3 | Analyze the claims classified as multiple Debtor in the proof of claim analysis to ensure the reconciled claims status has been updated. |
| 7 | 7/20/2007 | O'Neill, John | 2.4 | Update the Fifth Interim Fee Application narratives based on comments from K. Kuby (FTI). |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.4 | Update and review Exhibit H for the Fifth Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/20/2007 | Johnston, Cheryl | 0.4 | Update and review Exhibit G for the Fifth Interim Fee Application. |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.5 | Create and review the updated Exhibit G for the Fifth Interim Fee Application. |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.4 | Create and review the updated May Exhibit D. |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.2 | Create the final May Exhibit A. |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.3 | Prepare the final version of May Exhibit B. |
| 7 | 7/20/2007 | Johnston, Cheryl | 0.7 | Create and format the updated May Exhibit C. |
| 10 | 7/21/2007 | Van Allen, Laurel | 1.5 | Prepare a summary of statistics for the "plaintiff-style damages". |
| 11 | 7/21/2007 | Eisenberg, Randall | 0.5 | Review the requests from Capstone and correspond with management. |
| 12 | 7/21/2007 | Eisenberg, Randall | 0.5 | Review correspondence regarding XXX. |
| 19 | 7/21/2007 | Kuby, Kevin | 0.6 | Review the conversion results of PDF bank statements into formatted electronic files provided by the Electronic Evidence team. |
| 16 | 7/21/2007 | Emrikian, Armen | 0.5 | Review the updated Final budget business plan calendar. |
| 16 | 7/21/2007 | Emrikian, Armen | 1.2 | Review the Company capital expenditure summary to determine amounts incremental to the cash tally. |
| 16 | 7/21/2007 | Emrikian, Armen | 1.6 | Review the restructuring cost summary to determine amounts incremental to the cash tally. |
| 16 | 7/21/2007 | Emrikian, Armen | 1.7 | Review the draft sales, OI, Performance and regional walks. |
| 16 | 7/21/2007 | McDonagh, Timothy | 0.8 | Update the cumulative cash flow tally with additional overlays. |
| 10 | 7/22/2007 | Van Allen, Laurel | 0.6 | Revise the "plaintiff-style damages" SAS program code. |
| 10 | 7/22/2007 | Van Allen, Laurel | 1.2 | Review and revise the "plaintiff-style damages" analysis. |
| 12 | 7/22/2007 | Eisenberg, Randall | 1.2 | Review correspondence regarding the framework negotiations, CPLA, and various analyses. |
| 11 | 7/22/2007 | Guglielmo, James | 0.3 | Review the EPCA presentation information provided to Kasowitz and Capstone of the Ad-Hoc Committee. |
| 11 | 7/22/2007 | Guglielmo, James | 0.5 | Create and review related AIP schedules for 1H 2007 to prepare for upcoming 2H 2007 meetings with Delphi and the UCC advisors. |
| 16 | 7/22/2007 | Emrikian, Armen | 0.7 | Participate in a call with S. Salrin, J. Pritchett, K. LoPrete and T. Letchworth (all Delphi) to review the current cash tally. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/22/2007 | Emrikian, Armen | 0.4 | Discuss updates to the cash tally with T. Letchworth (Delphi). |
| 16 | 7/22/2007 | Emrikian, Armen | 1.3 | Revise the cash tally for restructuring and capital expenditure updates. |
| 16 | 7/22/2007 | Emrikian, Armen | 1.7 | Create restructuring and capital expenditure variance tables versus the 7/16 Board amounts and estimate timing impacts. |
| 16 | 7/22/2007 | Karamanos, Stacy | 2.1 | Review the 2008 budget business plan instructions and prepare for final distribution on 7/23. |
| 16 | 7/22/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review working capital per the cash tally sheet. |
| 10 | 7/22/2007 | Vinogradsky, Eugenia | 1.0 | Review and test the ERISA "plaintiff-style damages" SAS program code. |
| 10 | 7/22/2007 | Tolocka, Eric | 2.0 | Edit the ERISA "plaintiff-style damages" SAS program code. |
| 10 | 7/22/2007 | Tolocka, Eric | 1.0 | Review and prepare edits to the "plaintiff-style damages" charts. |
| 10 | 7/22/2007 | Tolocka, Eric | 1.7 | Create datasets of ERISA plan data for use in the "plaintiff-style damages" calculations. |
| 4 | 7/22/2007 | Swanson, David | 2.4 | Analyze additional parties for the sixth supplemental Affidavit and send the revised document to A. Frankum (FTI). |
| 10 | 7/23/2007 | Van Allen, Laurel | 2.0 | Create a program of SAS code to revise the "plaintiff-style damages" calculation. |
| 10 | 7/23/2007 | Van Allen, Laurel | 1.3 | Prepare additional "plaintiff-style damages" analyses. |
| 10 | 7/23/2007 | Van Allen, Laurel | 0.8 | Meet with E. Vinogradsky (FTI), P. Clayburgh (FTI) and V. Warther (FTI) to review the progress of the ERISA plan investment and "plaintiff-style damages" analyses. |
| 10 | 7/23/2007 | Van Allen, Laurel | 1.1 | Test the SAS program code that calculates the revised "plaintiff-style damages". |
| 4 | 7/23/2007 | Eisenberg, Randall | 0.3 | Review with J. Guglielmo (FTI) various upcoming motions to be filed. |
| 11 | 7/23/2007 | Eisenberg, Randall | 1.1 | Review responses from J. Sheehan (Delphi) and review supporting information relative to questions from V. Depiro (Capstone) concerning EPCA. |
| 11 | 7/23/2007 | Eisenberg, Randall | 0.9 | Review the prior presentation and motion pertaining to the at-risk compensation plan. |
| 12 | 7/23/2007 | Eisenberg, Randall | 1.8 | Meet with J. Guglielmo (FTI), A. Frankum (FTI) and K. Kuby (FTI) regarding the progress of various plan of reorganization matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/23/2007 | Eisenberg, Randall | 0.5 | Meet with J. Sheehan (Delphi) regarding the EPCA negotiations, at-risk compensation program and plan of reorganization. |
| 99 | 7/23/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 7/23/2007 | Frankum, Adrian | 1.8 | Meet with R. Eisenberg (FTI), J. Guglielmo (FTI) and K. Kuby (FTI) regarding the progress of various plan of reorganization matters. |
| 12 | 7/23/2007 | Frankum, Adrian | 1.1 | Participate in a call with K. Kuby (FTI), C. Wu (FTI), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the preliminary conclusions related to Substantive Consolidation. |
| 19 | 7/23/2007 | Frankum, Adrian | 2.9 | Develop an analysis of preliminary conclusions regarding the Substantive Consolidation. |
| 99 | 7/23/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 19 | 7/23/2007 | Frankum, Adrian | 0.9 | Revise the fraudulent conveyances workplan and distribute to Management. |
| 12 | 7/23/2007 | Kuby, Kevin | 1.1 | Participate in a call with A. Frankum (FTI), C. Wu (FTI), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the preliminary conclusions related to Substantive Consolidation. |
| 12 | 7/23/2007 | Kuby, Kevin | 1.8 | Meet with R. Eisenberg (FTI), J. Guglielmo (FTI) and A. Frankum (FTI) regarding the progress of various plan of reorganization matters. |
| 7 | 7/23/2007 | Kuby, Kevin | 2.4 | Review and prepare edits to the Fifth Interim Fee Statement exhibits. |
| 19 | 7/23/2007 | Kuby, Kevin | 1.0 | Meet with J. Sheehan (Delphi), S. Corcoran (Delphi), D. Blackburn (Delphi), J. Stegner (Delphi), Skadden and Togut to review the preference strategy. |
| 99 | 7/23/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Robinson (FTI) regarding the preference analysis and workplan. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Gildersleeve (FTI) regarding the preference analysis. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.5 | Work with J. Robinson (FTI) and R. Fletemeyer (FTI) to review payroll code exclusions in the preference data. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding claims planning and tasks. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.6 | Review various claims and preference correspondence and prepare comments and questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/23/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) the claim subwaterfall reporting and claims subject to modification Omnibus objection exhibit. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.8 | Analyze the open, partially-unliquidated claims from the KCC data file. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) to review stipulations. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.7 | Review and analyze the revised subwaterfall categories. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.8 | Review with J. Triana (FTI) the claim subwaterfall reporting updates and partially unliquidated claims. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding the summary of vendor names for the preference analysis. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.3 | Discuss the supplier name consolidation with R. Gildersleeve (FTI). |
| 5 | 7/23/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding claims tasks. |
| 19 | 7/23/2007 | Behnke, Thomas | 0.9 | Correspond with various vendors regarding the clear dates for preference analysis. |
| 5 | 7/23/2007 | Behnke, Thomas | 0.8 | Review the docket for ordered stipulations and review the processing in CMSi. |
| 3 | 7/23/2007 | Guglielmo, James | 0.4 | Review the supporting schedule for attrition cash outflow assumptions for the revised 13-week cash flow report. |
| 12 | 7/23/2007 | Guglielmo, James | 0.6 | Review the supporting schedules for the warranty claims reserve in the Hypothetical Liquidation analysis. |
| 12 | 7/23/2007 | Guglielmo, James | 0.9 | Participate in a call with G. Meyers, R. Fletemeyer (both FTI) and L. Garner (Skadden) regarding the affirmative claims update. |
| 12 | 7/23/2007 | Guglielmo, James | 1.8 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) regarding the progress of various plan of reorganization matters. |
| 11 | 7/23/2007 | Guglielmo, James | 1.1 | Review updates in the EPCA terms from July 2007 versus January 2007 and prepare correspondence to Capstone. |
| 12 | 7/23/2007 | Guglielmo, James | 0.4 | Revise the affirmative claim slides from R. Fletemeyer (FTI) to illustrate claims assessed versus claims referred to by Statutory Committees. |
| 99 | 7/23/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 4 | 7/23/2007 | Guglielmo, James | 0.3 | Review with R. Eisenberg (FTI) various upcoming motions to be filed. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/23/2007 | Ross, David | 0.5 | Review the "plaintiff-style damages" analysis and prepare comments. |
| 10 | 7/23/2007 | Warther, Vincent | 0.8 | Meet with L. Van Allen (FTI), P. Clayburgh (FTI) and E. Vinogradsky (FTI) to review the progress of the ERISA plan investment and "plaintiff-style damages" analyses. |
| 10 | 7/23/2007 | Warther, Vincent | 0.7 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 7/23/2007 | Warther, Vincent | 1.0 | Review with E. Vinogradsky (FTI) and Delphi outside counsel various case issues. |
| 99 | 7/23/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/23/2007 | Emrikian, Armen | 0.4 | Review the updated cash tally. |
| 16 | 7/23/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth, J. Pritchett (both Delphi) and T. McDonagh (FTI) to review the updates to the cumulative cash flow tally. |
| 16 | 7/23/2007 | Emrikian, Armen | 0.3 | Review the mapping of the free cash flow walk versus the cash tally. |
| 16 | 7/23/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett and M. Crowley (both Delphi) to review the accounting tracker list. |
| 16 | 7/23/2007 | Emrikian, Armen | 0.4 | Review the updated exit lender requirements timeline and discuss with T. Letchworth (Delphi). |
| 16 | 7/23/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, K operate, T Lewis, M Beirlien, and E. Dilland (all Delphi) to review the outstanding modeling items. |
| 16 | 7/23/2007 | Wu, Christine | 0.9 | Review and revise the 2008 budget business plan divisional submission template. |
| 16 | 7/23/2007 | Wu, Christine | 0.9 | Update the 2008 budget business plan model template instructions with comments from the Working Group meeting. |
| 16 | 7/23/2007 | Wu, Christine | 1.4 | Review and revise the balance sheet and operating cash flow variance analysis. |
| 99 | 7/23/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/23/2007 | Wu, Christine | 0.6 | Review with E. Dilland (Delphi) the pension and OPEB modeling methodology for the 2008 budget business plan. |
| 12 | 7/23/2007 | Wu, Christine | 1.1 | Participate in a call with A. Frankum (FTI), K. Kuby (FTI), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the preliminary conclusions related to Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2007 | Wu, Christine | 0.3 | Review the pension and OPEB components of the 2007 budget business plan model to determine a possible methodology for 2008 budget business plan model. |
| 16 | 7/23/2007 | Wu, Christine | 1.3 | Review and revise the 2008 budget business plan model template instructions. |
| 16 | 7/23/2007 | Wu, Christine | 0.8 | Review with S. Pflieger (Delphi) the balance sheet and operating cash flow variance analysis. |
| 12 | 7/23/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with G. Meyers, J. Guglielmo (both FTI) and L. Garner (Skadden) regarding the affirmative claims update. |
| 16 | 7/23/2007 | Fletemeyer, Ryan | 0.8 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 19 | 7/23/2007 | Fletemeyer, Ryan | 0.5 | Work with T. Behnke (FTI) and J. Robinson (FTI) to review payroll code exclusions in the preference data. |
| 12 | 7/23/2007 | Fletemeyer, Ryan | 0.4 | Edit the additional affirmative claim slides per comments from J. Guglielmo (FTI). |
| 12 | 7/23/2007 | Fletemeyer, Ryan | 0.4 | Edit the affirmative claim presentation to include new slides provided by G. Meyers (FTI). |
| 12 | 7/23/2007 | Fletemeyer, Ryan | 1.2 | Prepare a draft of the additional affirmative claim slides. |
| 19 | 7/23/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX setoff reconciliation and request additional support from T. Navratil (Delphi). |
| 99 | 7/23/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 19 | 7/23/2007 | Fletemeyer, Ryan | 0.6 | Analyze the XXX contract data for mutuality and rebate information provided by B. Kearney (Delphi). |
| 19 | 7/23/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff questions and prepare correspondence to B. Turner (Delphi). |
| 19 | 7/23/2007 | Gildersleeve, Ryan | 1.3 | Prepare a list of all HR and Utility related suppliers for preference exclusion. |
| 19 | 7/23/2007 | Gildersleeve, Ryan | 0.5 | Review the preference analysis tasks with J. Robinson (FTI). |
| 5 | 7/23/2007 | Gildersleeve, Ryan | 0.8 | Update the claim-to-claim matching in CMSi per request by C. Michels (Delphi). |
| 19 | 7/23/2007 | Gildersleeve, Ryan | 0.3 | Participate in a call with T. Behnke (FTI) regarding the summary of vendor names for the preference analysis. |
| 19 | 7/23/2007 | Gildersleeve, Ryan | 0.3 | Discuss the supplier name consolidation with T. Behnke (FTI). |
| 19 | 7/23/2007 | Gildersleeve, Ryan | 0.4 | Participate in a call with T. Behnke (FTI) regarding the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/23/2007 | Gildersleeve, Ryan | 0.9 | Review the DACOR currency conversions for preference analysis with D. Brewer (Delphi) and update the summary of 90-day payables. |
| 12 | 7/23/2007 | Meyers, Glenn | 0.9 | Participate in a call with J. Guglielmo, R. Fletemeyer (both FTI) and L. Garner (Skadden) regarding the affirmative claims update. |
| 19 | 7/23/2007 | Robinson, Josh | 1.7 | Review the preference stratification file from R. Gildersleeve (FTI) and prepare to transition the tasks. |
| 19 | 7/23/2007 | Robinson, Josh | 0.5 | Review the preference analysis tasks with R. Gildersleeve (FTI). |
| 19 | 7/23/2007 | Robinson, Josh | 0.5 | Work with T. Behnke (FTI) and R. Fletemeyer (FTI) to review payroll code exclusions in the preference data. |
| 19 | 7/23/2007 | Robinson, Josh | 1.2 | Review the data from the DACOR CDs and determine if any updates are needed. |
| 19 | 7/23/2007 | Robinson, Josh | 0.6 | Participate in a call with T. Behnke (FTI) regarding the preference analysis and workplan. |
| 16 | 7/23/2007 | Dana, Steven | 0.9 | Prepare the site submission data feed for the Consolidation Module. |
| 16 | 7/23/2007 | Dana, Steven | 0.9 | Review the 2008 divisional templates provided by S. Lyman (FTI) and prepare comments. |
| 16 | 7/23/2007 | Dana, Steven | 2.8 | Review and prepare updates to the other liabilities current and long-term split analysis. |
| 16 | 7/23/2007 | Dana, Steven | 0.6 | Update the PP&E sub-schedules to prepare for an upcoming meeting with M. Kamishke (Delphi). |
| 16 | 7/23/2007 | Dana, Steven | 0.8 | Update the warranty walks with comments from S. Pflieger (Delphi). |
| 99 | 7/23/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/23/2007 | Dana, Steven | 1.8 | Incorporate the site submissions into the walks. |
| 16 | 7/23/2007 | Dana, Steven | 1.2 | Review site submissions from S. Whitfield (Delphi) and prepare to incorporate data into the site templates. |
| 10 | 7/23/2007 | Dobrusin, Deborah | 0.5 | Review the "plaintiff-style damages" charts. |
| 16 | 7/23/2007 | Karamanos, Stacy | 1.5 | Review the revised model outputs for working capital updates. |
| 16 | 7/23/2007 | Karamanos, Stacy | 2.3 | Prepare an analysis of the E&S GM AR DSO in 2009-2011. |
| 16 | 7/23/2007 | Karamanos, Stacy | 2.5 | Update the capital structure draft presentation for final assumptions in Final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2007 | Karamanos, Stacy | 1.4 | Review and prepare comments on the 2008 budget business plan instruction manual per request by J. Pritchett (Delphi). |
| 99 | 7/23/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/23/2007 | Karamanos, Stacy | 1.2 | Review and prepare comments on the 2008 budget business plan divisional template per request by J. Pritchett (Delphi). |
| 5 | 7/23/2007 | Stevning, Johnny | 2.8 | Update the SQR version of the Modify Objection Exhibit to include full creditor addresses. |
| 5 | 7/23/2007 | Stevning, Johnny | 2.0 | Prepare updates to the Crystal Report version of the Modify Objection Exhibit to include full creditor addresses. |
| 3 | 7/23/2007 | Weber, Eric | 0.6 | Prepare the foreign supplier validation documentation to process foreign creditor payments. |
| 19 | 7/23/2007 | Weber, Eric | 0.9 | Review a set of 50 detailed financing and lien records to determine if certain suppliers fall into categories to be excluded from the potential preference action. |
| 19 | 7/23/2007 | Weber, Eric | 1.3 | Work with N. Jordan (Delphi) and G. Shah (Delphi) to analyze suppliers that were approved under the CAP Motion and flag suppliers that received payments in the ninety days prior to the filing. |
| 19 | 7/23/2007 | Weber, Eric | 0.8 | Review a second set of 100 detailed financing and lien records to determine if certain suppliers fall into categories to be excluded from the potential preference action. |
| 19 | 7/23/2007 | Summers, Joseph | 1.9 | Review the SOFA 3A information source file to ensure all relevant data has been included. |
| 10 | 7/23/2007 | Vinogradsky, Eugenia | 1.0 | Review with V. Warther (FTI) and Delphi outside counsel various case issues. |
| 10 | 7/23/2007 | Vinogradsky, Eugenia | 1.6 | Revise the "plaintiff-style damages" SAS program code to prepare additional analyses. |
| 10 | 7/23/2007 | Vinogradsky, Eugenia | 0.8 | Meet with L. Van Allen (FTI), P. Clayburgh (FTI) and V. Warther (FTI) to review the progress of the ERISA plan investment and "plaintiff-style damages" analyses. |
| 10 | 7/23/2007 | Vinogradsky, Eugenia | 1.6 | Review the additional output from the "plaintiff-style damages" analyses. |
| 10 | 7/23/2007 | Vinogradsky, Eugenia | 2.0 | Test the "plaintiff-style damages" SAS program code to prepare additional analyses. |
| 5 | 7/23/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke (FTI) the claim subwaterfall reporting updates and partially unliquidated claims. |
| 5 | 7/23/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) the claim subwaterfall reporting and claims subject to modification Omnibus objection exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/23/2007 | Triana, Jennifer | 0.7 | Analyze the claim waterfall reporting program to ensure the amount modifiers are properly reported. |
| 5 | 7/23/2007 | Triana, Jennifer | 1.3 | Update and review the claims subwaterfall report to ensure all Human Resources claim are properly reported. |
| 5 | 7/23/2007 | Triana, Jennifer | 1.9 | Update and order expunge/order allow claims reported on the Delphi court docket. |
| 5 | 7/23/2007 | Triana, Jennifer | 1.2 | Analyze the CMSi exception report to ensure the report accounts for all claims with amount modifiers. |
| 10 | 7/23/2007 | Clayburgh, Peter | 0.8 | Meet with E. Vinogradsky (FTI), L. Van Allen (FTI) and V. Warther (FTI) to review the progress of the ERISA plan investment and "plaintiff-style damages" analyses. |
| 19 | 7/23/2007 | Concannon, Joseph | 2.6 | Continue to review bank lien information provided by the Delphi Treasury department. |
| 99 | 7/23/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 19 | 7/23/2007 | Concannon, Joseph | 2.8 | Review bank lien information provided by the Delphi Treasury department. |
| 10 | 7/23/2007 | Maffei, Jeffrey | 1.4 | Research holdings in the DMS S-SPP Plan. |
| 10 | 7/23/2007 | Maffei, Jeffrey | 1.3 | Research holdings in the Delphi SSPP Plan. |
| 10 | 7/23/2007 | Maffei, Jeffrey | 1.1 | Research holdings in the Delphi PSP Plan. |
| 10 | 7/23/2007 | Maffei, Jeffrey | 1.7 | Research holdings in the ASEC Savings Plan. |
| 10 | 7/23/2007 | Tolocka, Eric | 1.9 | Analyze the ERISA plan investment return data. |
| 10 | 7/23/2007 | Tolocka, Eric | 1.7 | Research the settlement data for ERISA plan cases. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.8 | Analyze the mapping of the cumulative cash flow tally to the walk of cash flow from the preliminary budget business plan. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.4 | Review the regional tax calculations and provide updates to D. Swanson (FTI). |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.5 | Revise the product business unit model for the updated reaffirmations and compare the outputs to walks prepared by D. Swanson (FTI). |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.5 | Correspond with S. Dana (FTI) regarding the split of current asset and current liabilities in the forecast periods of the product business unit model. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding questions on the product business unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2007 | McDonagh, Timothy | 0.6 | Update the cumulative cash flow tally with comments from J. Pritchett (Delphi) and prepare a bridge from the current version to the Board presentation version. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.8 | Update the working capital outputs page in the product business unit model. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with new interest assumptions and analyze the impact on cumulative cash flow. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.6 | Revise the product business unit model with updates to the handling of hourly wages in the P&L. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.6 | Meet with T. Letchworth, J. Pritchett (both Delphi) and A. Emrikian (FTI) to review the updates to the cumulative cash flow tally. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.5 | Review the updated site extension submission and revise the site extension working capital template. |
| 99 | 7/23/2007 | McDonagh, Timothy | 3.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 7/23/2007 | McDonagh, Timothy | 0.8 | Update the cumulative cash flow tally with revisions to labor, restructuring cash and capital expenditures. |
| 16 | 7/23/2007 | Swanson, David | 2.3 | Prepare a HQ reaffirmation roll-up and incorporate the recently received HQ submissions into the reaffirmation modules and send to T. McDonagh (FTI). |
| 16 | 7/23/2007 | Swanson, David | 0.7 | Update the regional OI walks to include revised tax functionality and send to T. McDonagh (FTI). |
| 16 | 7/23/2007 | Swanson, David | 0.8 | Update the 5+7 modules to incorporate revised AHG and DPSS submissions. |
| 99 | 7/23/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/23/2007 | Swanson, David | 1.3 | Analyze the reaffirmation data in the consolidated walks and agree figures to Company data. |
| 16 | 7/23/2007 | Swanson, David | 0.8 | Prepare a reaffirmation Performance schedule outlining Performance for each division per request by A. Emrikian (FTI). |
| 16 | 7/23/2007 | Swanson, David | 1.0 | Update the regional site feeder template with revised functionality and incorporate regional site data into the consolidated walks. |
| 16 | 7/23/2007 | Lyman, Scott | 1.0 | Review the balance sheet/operating cash flow instructions for the divisional template. |
| 16 | 7/23/2007 | Lyman, Scott | 1.2 | Review the regional instructions for the divisional template in the 2008 budget business plan model. |
| 16 | 7/23/2007 | Lyman, Scott | 0.6 | Review the allied sales/materials instructions for the divisional template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2007 | Lyman, Scott | 1.2 | Review the P&L Instructions for the divisional template in the 2008 budget business plan model. |
| 16 | 7/23/2007 | Lyman, Scott | 1.7 | Continue to update the annual balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/23/2007 | Lyman, Scott | 0.4 | Review the allied DSO/DPO instructions for the divisional template in the 2008 budget business plan model. |
| 99 | 7/23/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/23/2007 | Lyman, Scott | 0.4 | Review the analytics instructions for the divisional template in the 2008 budget business plan model. |
| 16 | 7/23/2007 | Lyman, Scott | 0.7 | Review the checks instructions for the divisional template in the 2008 budget business plan model. |
| 16 | 7/23/2007 | Lyman, Scott | 1.8 | Continue to update the quarterly balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 19 | 7/23/2007 | O'Neill, John | 1.1 | Review 150 hard-copy lienholder files and agree to the preference payments database to flag potential exclusions. |
| 7 | 7/23/2007 | O'Neill, John | 1.2 | Prepare final updates to the May 2007 fee and expense working files and send to C. Johnston (FTI). |
| 7 | 7/23/2007 | Johnston, Cheryl | 0.7 | Create fee analyses for all three Delphi matter codes. |
| 7 | 7/23/2007 | Johnston, Cheryl | 0.6 | Download and format recently received July time detail. |
| 19 | 7/24/2007 | Eisenberg, Randall | 0.7 | Review with K. Kuby (FTI) and A. Frankum (FTI) the progress of the avoidance actions analysis. |
| 11 | 7/24/2007 | Eisenberg, Randall | 1.3 | Review the analysis of the at-risk compensation program for 1H and 2H 2007. |
| 11 | 7/24/2007 | Eisenberg, Randall | 0.6 | Participate in call with J. Guglielmo (FTI) and B. Shaw (Delphi) to review a recap model related to EPCA. |
| 16 | 7/24/2007 | Eisenberg, Randall | 0.5 | Meet with S. Salrin (Delphi) regarding finalization of projections and timing. |
| 12 | 7/24/2007 | Eisenberg, Randall | 0.6 | Review additional charts for the affirmative damage claims assessment and discuss with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 11 | 7/24/2007 | Eisenberg, Randall | 0.6 | Review with J. Sheehan (Delphi) the at-risk compensation and EPCA matters. |
| 99 | 7/24/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 7/24/2007 | Eisenberg, Randall | 1.1 | Review a draft of the May fee application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/24/2007 | Frankum, Adrian | 0.7 | Review with R. Eisenberg (FTI) and K. Kuby (FTI) the progress of the avoidance actions analysis. |
| 16 | 7/24/2007 | Frankum, Adrian | 1.4 | Analyze the impact of the updated EPCA on the capital structure assumptions in the final budget business plan. |
| 16 | 7/24/2007 | Frankum, Adrian | 0.5 | Meet with K. Loreto (Delphi), A. Emrikian (FTI) and S. Dana (FTI) to review the analysis of current / long-term split of other liabilities. |
| 16 | 7/24/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin, J. Pritchett, K. LoPrete and C. Darby (all Delphi) and A. Emrikian (FTI) to review the progress of the production of the final budget business plan. |
| 16 | 7/24/2007 | Frankum, Adrian | 0.8 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, K. Loreto, M. Beirlien, E. Dilland and T. Lewis (all Delphi) to review the progress of site submissions for the consolidation module. |
| 16 | 7/24/2007 | Frankum, Adrian | 0.7 | Participate in a call with B. Shaw (Rothschild), K. Craft, D. Unrue, K. Loreto, J. Pritchett (all Delphi) and A. Emrikian (FTI) to review the impact of claims on cash needs at Emergence. |
| 19 | 7/24/2007 | Frankum, Adrian | 1.0 | Meet with J. Guglielmo, K. Kuby (all FTI) and N. Berger (Togut) to review edits to the avoidance action presentation. |
| 16 | 7/24/2007 | Frankum, Adrian | 1.4 | Review and revise the disclosure statement financial projections format. |
| 5 | 7/24/2007 | Frankum, Adrian | 1.1 | Review the reclamations disposition with J. Wharton (Skadden). |
| 19 | 7/24/2007 | Kuby, Kevin | 0.3 | Review with N. Berger (Togut) certain elements of the preference action workplan. |
| 19 | 7/24/2007 | Kuby, Kevin | 0.7 | Participate in a call with T. Behnke (FTI), J. Robinson (FTI) and R. Fletemeyer (FTI) to review payment data related to preference actions. |
| 19 | 7/24/2007 | Kuby, Kevin | 0.7 | Review with R. Eisenberg (FTI) and A. Frankum (FTI) the progress of the avoidance actions analysis. |
| 19 | 7/24/2007 | Kuby, Kevin | 1.0 | Meet with A. Frankum, J. Guglielmo (both FTI) and N. Berger (Togut) to review edits to the avoidance action presentation. |
| 19 | 7/24/2007 | Kuby, Kevin | 1.5 | Meet with R. Fletemeyer (FTI), E. Weber (FTI) and J. Robinson (FTI) regarding various aspects of the preference summary analysis. |
| 19 | 7/24/2007 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) the requirements related to the summary preference analysis. |
| 19 | 7/24/2007 | Kuby, Kevin | 0.4 | Review with J. Robinson (FTI) the required data fields and calculation methodology to develop the preference analysis summary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/24/2007 | Kuby, Kevin | 0.5 | Review with R. Fletemeyer (FTI) the outstanding data elements required to complete the summary preference analysis. |
| 5 | 7/24/2007 | Behnke, Thomas | 1.5 | Prepare claims data to train Delphi personnel on the creation of internal reports. |
| 19 | 7/24/2007 | Behnke, Thomas | 0.7 | Participate in a call with R. Fletemeyer (FTI), J. Robinson (FTI) and K. Kuby (FTI) to review payment data related to preference actions. |
| 5 | 7/24/2007 | Behnke, Thomas | 2.5 | Meet with E. Cartwright and J. Triana (both FTI) to review the creation of reporting charts. |
| 5 | 7/24/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence to various professionals regarding an inquiry on a creditor notice. |
| 19 | 7/24/2007 | Guglielmo, James | 1.1 | Review the Delphi Delegation of Authority documents from S. Corcoran (Delphi) for the fraudulent conveyance procedures. |
| 4 | 7/24/2007 | Guglielmo, James | 1.4 | Review an analysis and memorandum from Delphi regarding the lease termination and employee separation of the XXX DPSS site. |
| 12 | 7/24/2007 | Guglielmo, James | 0.6 | Review the updated affirmative claim slides with G. Meyers (FTI) (partial) and R. Fletemeyer (FTI). |
| 12 | 7/24/2007 | Guglielmo, James | 0.6 | Review additional charts for the affirmative damage claims assessment and discuss with R. Eisenberg (FTI) and R. Fletemeyer (FTI). |
| 19 | 7/24/2007 | Guglielmo, James | 0.7 | Prepare additional revisions to the avoidance action presentation and send to C. Connors (Skadden). |
| 12 | 7/24/2007 | Guglielmo, James | 0.7 | Review updates to the GM warranty reserve in the Hypothetical Liquidation analysis with J. Montgomery (Delphi) and R. Fletemeyer (FTI). |
| 11 | 7/24/2007 | Guglielmo, James | 0.6 | Participate in call with R. Eisenberg (FTI) and B. Shaw (Delphi) to review a recap model related to EPCA. |
| 12 | 7/24/2007 | Guglielmo, James | 0.6 | Meet with S. Salrin (Delphi) and R. Fletemeyer (FTI) to review the updated wind-down assumptions for the Hypothetical Liquidation analysis. |
| 19 | 7/24/2007 | Guglielmo, James | 1.0 | Meet with A. Frankum, K. Kuby (all FTI) and N. Berger (Togut) to review edits to the avoidance action presentation. |
| 10 | 7/24/2007 | Warther, Vincent | 1.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, J. Pritchett, K. LoPrete and C. Darby (all Delphi) and A. Frankum (FTI) to review the progress of the production of the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | Emrikian, Armen | 1.7 | Review the draft divisional template and budget instructions and prepare comments. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.8 | Meet with A. Frankum (FTI), S. Salrin, J. Pritchett, K. Loreto, M. Beirlien, E. Dilland and T. Lewis (all Delphi) to review the progress of site submissions for the consolidation module. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.7 | Participate in a call with B. Shaw (Rothschild), K. Craft, D. Unrue, K. Loreto, J. Pritchett (all Delphi) and A. Frankum (FTI) to review the impact of claims on cash needs at Emergence. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.7 | Review the current / long-term split of other liabilities. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.5 | Meet with S. Gale, B. Sparks, T. Tamer, J. Pritchett, B. Frey, and T. Letchworth (all Delphi) to review the information requirements regarding tax and fresh start modeling. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.4 | Review the treatment of the XXX overlay in the consolidation module with T. McDonagh (FTI). |
| 12 | 7/24/2007 | Emrikian, Armen | 0.5 | Review the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 7/24/2007 | Emrikian, Armen | 0.7 | Update the proposal for financial projections exhibit format. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.7 | Review the Rothschild post-petition accrued interest analysis and prepare comments. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.3 | Correspond with T. Nilan (Delphi) regarding the treatment of the pre-retirement plan grow-in overlay in the Final budget business plan. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.3 | Review correspondence from the Company regarding information needs for fresh start accounting. |
| 16 | 7/24/2007 | Emrikian, Armen | 0.5 | Meet with K. Loreto (Delphi), A. Frankum (FTI) and S. Dana (FTI) to review the analysis of current / long-term split of other liabilities. |
| 16 | 7/24/2007 | Wu, Christine | 1.1 | Review the divisional submission template and revise for pre-populated historical data identification. |
| 16 | 7/24/2007 | Wu, Christine | 0.4 | Meet with S. Karamanos (FTI), M. Crowley (Delphi), J. Pritchett (Delphi) and S. Pflieger (Delphi) to review the balance sheet variance analysis. |
| 16 | 7/24/2007 | Wu, Christine | 1.1 | Meet with S. Karamanos, J. Concannon (both FTI), C. Darby (Delphi) and J. Pritchett (Delphi) to review the 2008 budget business plan templates. |
| 12 | 7/24/2007 | Wu, Christine | 2.0 | Update the Substantive Consolidation analysis for preliminary notes and conclusions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | Wu, Christine | 0.5 | Review and analyze the working capital breakouts on the 2008 budget business plan model template. |
| 16 | 7/24/2007 | Wu, Christine | 1.9 | Review and revise the balance sheet and operating cash flow variance analysis. |
| 16 | 7/24/2007 | Wu, Christine | 2.3 | Review the divisional submission template and update with additional enhancements. |
| 11 | 7/24/2007 | Fletemeyer, Ryan | 0.4 | Prepare the June 2007 Settlement Procedures Order reporting for the UCC and send to B. Pickering (Mesirow). |
| 19 | 7/24/2007 | Fletemeyer, Ryan | 0.5 | Review with K. Kuby (FTI) the outstanding data elements required to complete the summary preference analysis. |
| 11 | 7/24/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff with M. Thatcher (Mesirow). |
| 19 | 7/24/2007 | Fletemeyer, Ryan | 0.4 | Review stop check data and banking information related to the preference analysis with R. Hof (Delphi). |
| 11 | 7/24/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.6 | Review the updated affirmative claim slides with G. Meyers (FTI) (partial) and J. Guglielmo (FTI). |
| 19 | 7/24/2007 | Fletemeyer, Ryan | 1.5 | Meet with K. Kuby (FTI), E. Weber (FTI) and J. Robinson (FTI) regarding various aspects of the preference summary analysis. |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.5 | Edit the affirmative claims presentation per comments from R. Eisenberg (FTI) and G. Meyers (FTI). |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.6 | Meet with S. Salrin (Delphi) and J. Guglielmo (FTI) to review the updated wind-down assumptions for the Hypothetical Liquidation analysis. |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.5 | Review the Hypothetical Liquidation analysis with A. Emrikian (FTI). |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.7 | Review updates to the GM warranty reserve in the Hypothetical Liquidation analysis with J. Montgomery (Delphi) and J. Guglielmo (FTI). |
| 19 | 7/24/2007 | Fletemeyer, Ryan | 0.5 | Review the agreement of category amounts and counts on the preference payment summary with J. Robinson (FTI). |
| 19 | 7/24/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with T. Behnke (FTI), J. Robinson (FTI) and K. Kuby (FTI) to review payment data related to preference actions. |
| 12 | 7/24/2007 | Fletemeyer, Ryan | 0.6 | Review additional charts for the affirmative damage claims assessment and discuss with R. Eisenberg (FTI) and J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/24/2007 | Fletemeyer, Ryan | 1.0 | Create an updated warranty analysis for the Hypothetical Liquidation analysis based on 6/30 data. |
| 19 | 7/24/2007 | Gildersleeve, Ryan | 0.3 | Correspond with E. McKeighan (FTI) regarding the supplier consolidation review. |
| 19 | 7/24/2007 | Gildersleeve, Ryan | 0.3 | Prepare bank statements for conversion to digital format to obtain check clear dates per request by J. Robinson (FTI). |
| 5 | 7/24/2007 | Gildersleeve, Ryan | 0.3 | Review the claim objection updates with J. Triana (FTI) per request by C. Michels (Delphi). |
| 19 | 7/24/2007 | Gildersleeve, Ryan | 0.8 | Prepare a summary of the name consolidation process per request by T. Behnke (FTI). |
| 12 | 7/24/2007 | Meyers, Glenn | 0.2 | Review updates to the value of affirmative and defensive damages claims presentation. |
| 12 | 7/24/2007 | Meyers, Glenn | 0.2 | Review (partial) the updated affirmative claim slides with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 19 | 7/24/2007 | Robinson, Josh | 0.4 | Review with K. Kuby (FTI) the required data fields and calculation methodology to develop the preference analysis summary. |
| 19 | 7/24/2007 | Robinson, Josh | 1.7 | Create footnotes to denote all preference exclusion categories related to the preference stratification. |
| 19 | 7/24/2007 | Robinson, Josh | 0.5 | Review the agreement of category amounts and counts on the preference payment summary with R. Fletemeyer (FTI). |
| 19 | 7/24/2007 | Robinson, Josh | 1.4 | Research the issues for agreeing the stratification summary and the detailed supplier tabs and prepare comments. |
| 19 | 7/24/2007 | Robinson, Josh | 1.7 | Create the preference stratification worksheet using the detailed supplier population. |
| 19 | 7/24/2007 | Robinson, Josh | 1.6 | Update the preference population to flag lien holders. |
| 19 | 7/24/2007 | Robinson, Josh | 1.5 | Meet with R. Fletemeyer (FTI), E. Weber (FTI) and K. Kuby (FTI) regarding various aspects of the preference summary analysis. |
| 19 | 7/24/2007 | Robinson, Josh | 2.6 | Review and revise the preference stratification per comments from R. Fletemeyer (FTI). |
| 19 | 7/24/2007 | Robinson, Josh | 0.7 | Participate in a call with T. Behnke (FTI), R. Fletemeyer (FTI) and K. Kuby (FTI) to review payment data related to preference actions. |
| 19 | 7/24/2007 | Robinson, Josh | 1.6 | Continue to create and update the preference stratification worksheet using the detailed supplier population. |
| 16 | 7/24/2007 | Dana, Steven | 2.1 | Incorporate the new site submission templates into the Consolidation Model. |

**Page 303 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | Dana, Steven | 0.6 | Incorporate the updated worker's compensation liability walk into the supporting walk files. |
| 16 | 7/24/2007 | Dana, Steven | 0.7 | Analyze the updated 6+6 estimate of income statement from the walk files compared to the Company records. |
| 16 | 7/24/2007 | Dana, Steven | 2.9 | Update the estimate of current versus long-term split liabilities. |
| 16 | 7/24/2007 | Dana, Steven | 2.4 | Revise the instructions for the 2008 budget divisional template per comments from J. Pritchett (Delphi). |
| 16 | 7/24/2007 | Dana, Steven | 0.5 | Meet with K. Loreto (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) to review the analysis of current / long-term split of other liabilities. |
| 16 | 7/24/2007 | Dana, Steven | 1.2 | Review and compare the Consolidation Module key financial metrics to the walk files key financial metrics to determine differences. |
| 16 | 7/24/2007 | Dana, Steven | 0.6 | Review the product business unit cash flows request from B. Murray (Delphi) and prepare alternative resolution approaches. |
| 10 | 7/24/2007 | Dobrusin, Deborah | 2.4 | Review various documents supporting the "plaintiff-style damages" calculations. |
| 10 | 7/24/2007 | Dobrusin, Deborah | 1.9 | Review calculations to determine the "plaintiff-style damages". |
| 10 | 7/24/2007 | Dobrusin, Deborah | 1.0 | Review the summary of "plaintiff-style damages" outputs. |
| 16 | 7/24/2007 | Karamanos, Stacy | 1.5 | Review the treatment of various components of GM AR in the 2008 budget business plan per request by J. Pritchett (Delphi). |
| 16 | 7/24/2007 | Karamanos, Stacy | 1.1 | Review the E&S GM DSO history and plan for potential updates in the Final 2007 budget business plan. |
| 16 | 7/24/2007 | Karamanos, Stacy | 2.1 | Update the draft claims package per comments from the Strategic Planning team for an upcoming meeting on 7/25. |
| 16 | 7/24/2007 | Karamanos, Stacy | 0.2 | Correspond with L. Diaz (Skadden) regarding the accrued interest assumptions for the settlement of bond claims. |
| 16 | 7/24/2007 | Karamanos, Stacy | 2.3 | Prepare updates to the Q2 2007 divisional working capital budget-to-actual summaries and include the DIO and DPO for COGS in the 5+7 compared to the Q2 2007 actuals. |
| 16 | 7/24/2007 | Karamanos, Stacy | 1.2 | Prepare an analysis for the May divisional actual allied sales/material elimination to calculate external material for Q2 2007 in the 5+7 Forecast. |
| 16 | 7/24/2007 | Karamanos, Stacy | 0.5 | Review the Rothschild accrued interest calculation for the summary of sources and uses of cash at Emergence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | Karamanos, Stacy | 0.4 | Meet with B. Frey (Delphi) to review the inventory summary presentation for the balance calculation in the budget business plan. |
| 16 | 7/24/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett and M. McDonald (both Delphi) to review the E&S GM AR DSO in the budget business plan. |
| 16 | 7/24/2007 | Karamanos, Stacy | 0.4 | Meet with C. Wu (FTI), M. Crowley (Delphi), J. Pritchett (Delphi) and S. Pflieger (Delphi) to review the balance sheet variance analysis. |
| 16 | 7/24/2007 | Karamanos, Stacy | 1.1 | Meet with C. Wu, J. Concannon (both FTI), C. Darby (Delphi) and J. Pritchett (Delphi) to review the 2008 budget business plan templates. |
| 5 | 7/24/2007 | Stevning, Johnny | 1.9 | Review the Crystal Report version of the Modify Objection Exhibit to ensure all addresses are properly formatted. |
| 19 | 7/24/2007 | Weber, Eric | 1.8 | Review the third set of 100 detailed financing and lien records to determine if certain suppliers fall into categories to be excluded from the potential preference action. |
| 19 | 7/24/2007 | Weber, Eric | 0.2 | Develop a reporting template to illustrate the various categories of preference exclusions for the Delphi purchasing team presentation. |
| 19 | 7/24/2007 | Weber, Eric | 1.5 | Review the fourth set of 100 detailed financing and lien records to determine if certain suppliers fall into categories to be excluded from the potential preference action. |
| 19 | 7/24/2007 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) the requirements related to the summary preference analysis. |
| 19 | 7/24/2007 | Weber, Eric | 1.5 | Meet with R. Fletemeyer (FTI), E. Weber (FTI) and J. Robinson (FTI) regarding various aspects of the preference summary analysis. |
| 3 | 7/24/2007 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to create procedures to prepare the E&C division assumable contract lists. |
| 11 | 7/24/2007 | Weber, Eric | 0.9 | Prepare a summary report of the First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi management. |
| 3 | 7/24/2007 | Weber, Eric | 0.8 | Work with various Delphi personnel to obtain updates for the various first day orders including changes in approval/rejection status, payments and reconciled balances on the First Day Motions Tracking. |
| 19 | 7/24/2007 | Weber, Eric | 1.6 | Review fifth set of 100 detailed financing and lien records to determine if certain suppliers fall into categories to be excluded from the potential preference action. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/24/2007 | Vinogradsky, Eugenia | 2.0 | Update the output of revised "plaintiff-style damages" calculations. |
| 5 | 7/24/2007 | Triana, Jennifer | 0.4 | Update the claim subwaterfall reporting program to include a break-out of claims per request by T. Behnke (FTI). |
| 5 | 7/24/2007 | Triana, Jennifer | 2.5 | Meet with E. Cartwright and T. Behnke (both FTI) to review the creation of reporting charts. |
| 5 | 7/24/2007 | Triana, Jennifer | 0.6 | Analyze duplicate claims to be flipped to ensure claims are reported in CMSi. |
| 5 | 7/24/2007 | Triana, Jennifer | 2.5 | Continue to update and order expunge/order allow claims reported on the Delphi court docket. |
| 5 | 7/24/2007 | Triana, Jennifer | 0.3 | Review the claim objection updates with R. Gildersleeve (FTI) per request by C. Michels (Delphi). |
| 16 | 7/24/2007 | Concannon, Joseph | 1.2 | Review the revised 2008 budget business plan templates to prepare for an upcoming meeting with Delphi. |
| 16 | 7/24/2007 | Concannon, Joseph | 1.1 | Meet with C. Wu, S. Karamanos (both FTI), C. Darby (Delphi) and J. Pritchett (Delphi) to review the 2008 budget business plan templates. |
| 10 | 7/24/2007 | Maffei, Jeffrey | 1.3 | Research the investment holdings in the Delphi SSPP Plan. |
| 10 | 7/24/2007 | Maffei, Jeffrey | 1.2 | Research the investment holdings in the Delphi DMS S-SPP Plan. |
| 10 | 7/24/2007 | Maffei, Jeffrey | 1.3 | Research the investment holdings in the Delphi ASEC Savings Plan. |
| 10 | 7/24/2007 | Maffei, Jeffrey | 1.2 | Research the investment holdings in the Delphi PSP Plan. |
| 10 | 7/24/2007 | Park, Jaewan | 1.0 | Create various data files in SAS-readable format. |
| 10 | 7/24/2007 | Tolocka, Eric | 2.0 | Analyze the ERISA plan investment return data. |
| 10 | 7/24/2007 | Tolocka, Eric | 1.9 | Research the settlement data for ERISA plan cases. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.6 | Revise the product business unit model with an update in the fresh start accounting for certain OPEB items. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model to agree the debt sub-account balances to the Q1 2007 balance sheet. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model to agree the stockholder equity sub-accounts to the Q1 2007 balance sheet. |
| 16 | 7/24/2007 | McDonagh, Timothy | 1.6 | Develop continuing/non-continuing splits of the Q1 2007 balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | McDonagh, Timothy | 2.9 | Update the product business unit model to agree the Q1 2007 balance sheet to actuals. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.4 | Review the treatment of the XXX overlay in the consolidation module with A. Emrikian (FTI). |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.9 | Agree the model outputs to the walks provided by D. Swanson (FTI). |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.5 | Create an analysis of the differences between the Q1 2007 balance sheet and the product business unit model balance sheet. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the new site extension, reaffirmation, restructuring cash and 5+7 templates. |
| 16 | 7/24/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with an additional overlay related to XXX. |
| 5 | 7/24/2007 | McDonagh, Timothy | 0.3 | Work with case managers to prepare for calls with suppliers in disagreement of their Statement of Reclamations. |
| 4 | 7/24/2007 | Park, Ji Yon | 0.5 | Review the parties in the conflict check file and prepare cross-references. |
| 16 | 7/24/2007 | Swanson, David | 0.8 | Update the HQ reaffirmation roll-up with revised HQ submissions and incorporate into the reaffirmation module. |
| 16 | 7/24/2007 | Swanson, David | 1.5 | Update the C/NC and C/NC D&A walks with revised functionality and agree to the source data. |
| 16 | 7/24/2007 | Swanson, David | 1.8 | Agree the consolidated walks to the consolidation model and prepare correspondence to T. McDonagh (FTI) regarding open items. |
| 16 | 7/24/2007 | Swanson, David | 1.1 | Update the reaffirmation modules with revised divisional submissions. |
| 99 | 7/24/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/24/2007 | Swanson, David | 1.9 | Modify the site submissions with improved functionality and send to S. Whitfield (Delphi). |
| 19 | 7/24/2007 | Cartwright, Emily | 1.7 | Review and flag all preference records where suppliers do not link to the family in the supplier name consolidation. |
| 5 | 7/24/2007 | Cartwright, Emily | 2.5 | Meet with T. Behnke and J. Triana (both FTI) to review the creation of reporting charts. |
| 16 | 7/24/2007 | Lyman, Scott | 0.6 | Prepare updates to the regional tabs of the divisional template for the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 1.3 | Update the annual P&L variance schedules in the divisional template per request by C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2007 | Lyman, Scott | 1.4 | Update the quarterly P&L variance schedules in the divisional template for the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 0.5 | Update the quarterly P&L variance schedule of the divisional template for the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 2.3 | Update the OCF in the annual Balance Sheet/Cash Flow Variance Analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/24/2007 | Lyman, Scott | 0.4 | Update the divisional balance sheet and operating cash flow of the divisional template in the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 0.8 | Review and revise the divisional P&L of the divisional template in the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 1.7 | Update the OCF in the quarterly Balance Sheet/Cash Flow Variance Analysis in the divisional template per comments from C. Wu (FTI). |
| 16 | 7/24/2007 | Lyman, Scott | 0.4 | Update the balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/24/2007 | Lyman, Scott | 0.6 | Review the annual P&L variance schedule of the divisional template and prepare comments. |
| 19 | 7/24/2007 | McKeighan, Erin | 2.4 | Continue to review the names in creditor families that do not match individual creditors for the preference payment analysis. |
| 19 | 7/24/2007 | McKeighan, Erin | 1.1 | Review creditor names that do not correspond to creditor families for the preference payment analysis. |
| 19 | 7/24/2007 | McKeighan, Erin | 2.6 | Review the names in creditor families that do not match individual creditors for the preference payment analysis. |
| 19 | 7/24/2007 | O'Neill, John | 0.9 | Review 100 hard-copy lienholder files and agree to the preference payments database to flag potential exclusions. |
| 19 | 7/24/2007 | O'Neill, John | 1.3 | Review the first 200 hard-copy lienholder files and agree to the preference payments database to flag potential exclusions. |
| 7 | 7/24/2007 | Johnston, Cheryl | 0.6 | Create the draft June Exhibits E and F in PDF format. |
| 7 | 7/24/2007 | Johnston, Cheryl | 0.9 | Review and format recently entered June expense detail. |
| 10 | 7/25/2007 | Van Allen, Laurel | 1.0 | Review and revise the ERISA plan investment return data. |
| 4 | 7/25/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 16 | 7/25/2007 | Eisenberg, Randall | 0.5 | Review materials distributed to the DTM. |
| 16 | 7/25/2007 | Eisenberg, Randall | 2.7 | Participate in the DTM. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/25/2007 | Eisenberg, Randall | 0.6 | Participate in a call with V. DePiro (Capstone) and J. Guglielmo (FTI) regarding EPCA. |
| 11 | 7/25/2007 | Eisenberg, Randall | 0.7 | Meet with J. Guglielmo (FTI) to prepare for an upcoming call with V. DePiro (Capstone) regarding EPCA. |
| 11 | 7/25/2007 | Eisenberg, Randall | 1.3 | Review comments to the draft of the at-risk compensation program presentation for 1H and 2H 2007 with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 4 | 7/25/2007 | Frankum, Adrian | 2.4 | Review the draft of the June Monthly Operating Report and prepare comments. |
| 12 | 7/25/2007 | Frankum, Adrian | 0.4 | Review the corporate organization chart with T. Matz (Skadden) for the plan of reorganization. |
| 99 | 7/25/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 7/25/2007 | Frankum, Adrian | 1.2 | Review alternative methods of presenting the historical financial information in the disclosure statement. |
| 12 | 7/25/2007 | Frankum, Adrian | 1.1 | Meet with K. Kuby (FTI) and C. Wu (FTI) to review the Substantive Consolidation conclusions. |
| 19 | 7/25/2007 | Frankum, Adrian | 0.7 | Participate in a call with N. Berger (Togut), J. Guglielmo (FTI) and K. Kuby (FTI) to review the cause of action workplan. |
| 16 | 7/25/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI), B. Shaw (FTI) and J. Pritchett (FTI) to review assumptions regarding cash at Emergence in the consolidation module. |
| 19 | 7/25/2007 | Kuby, Kevin | 0.7 | Participate in a call with N. Berger (Togut), A. Frankum (FTI) and J. Guglielmo (FTI) to review the cause of action workplan. |
| 99 | 7/25/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 7/25/2007 | Kuby, Kevin | 0.3 | Meet with D. Blackburn (Delphi) to review data requirements related to supplier payment terms for the preference analysis. |
| 3 | 7/25/2007 | Kuby, Kevin | 0.4 | Review the cure cost emergence estimate from J. Ruhm (Callaway) and prepare comments. |
| 19 | 7/25/2007 | Kuby, Kevin | 0.6 | Review the preference section of latest causes of action presentation from Skadden. |
| 12 | 7/25/2007 | Kuby, Kevin | 1.1 | Meet with A. Frankum (FTI) and C. Wu (FTI) to review the Substantive Consolidation conclusions. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.6 | Review the draft plan framework provisions and claim emergence analysis. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.4 | Review claims settled but not ordered and prepare follow-up correspondence to various professionals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/25/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FIT) regarding claims for the Hypothetical Liquidation analysis. |
| 5 | 7/25/2007 | Behnke, Thomas | 1.2 | Analyze the changes to the estimated and settled amounts from the senior claims strategy meeting. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.3 | Review with E. McKeighan (FTI) the allowed claim report from D. Unrue (Delphi). |
| 5 | 7/25/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) regarding claims management tasks. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding claim orders. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.2 | Correspond with E. McKeighan (FTI) regarding claim orders. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.5 | Review the variance analysis for settled but not allowed claims and prepare correspondence to D. Unrue (Delphi). |
| 5 | 7/25/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz (Skadden) to discuss the upcoming objection. |
| 5 | 7/25/2007 | Behnke, Thomas | 1.4 | Participate in a call with E. Cartwright (FTI) regarding the creation of subwaterfall charts. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.6 | Prepare final updates to the of subwaterfall creation. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding claims settlements, reporting and plan issues. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.3 | Prepare the updated claims data for the June MOR. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue, K. Craft (both Delphi), J. Lyons and L. Diaz (both Skadden) to review the weekly claims progress. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.8 | Compare the allowed claims from the Skadden claim tracker to CMSi and identify differences. |
| 5 | 7/25/2007 | Behnke, Thomas | 0.5 | Update the analysis of partially unliquidated claims and prepare comments for the CMSi update. |
| 11 | 7/25/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg (FTI) and V. DePiro (Capstone) regarding EPCA. |
| 19 | 7/25/2007 | Guglielmo, James | 0.7 | Participate in a call with N. Berger (Togut), A. Frankum (FTI) and K. Kuby (FTI) to review the cause of action workplan. |
| 11 | 7/25/2007 | Guglielmo, James | 0.7 | Meet with R. Eisenberg (FTI) to prepare for an upcoming call with V. DePiro (Capstone) regarding EPCA. |
| 12 | 7/25/2007 | Guglielmo, James | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding the claims update for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/25/2007 | Guglielmo, James | 0.3 | Review and compare claim estimates in the 7/24 Claims Update presentation to the current Hypothetical Liquidation analysis. |
| 11 | 7/25/2007 | Guglielmo, James | 1.3 | Review comments to the draft of the at-risk compensation program presentation for 1H and 2H 2007 with R. Eisenberg (FTI) and R. Fletemeyer (FTI). |
| 11 | 7/25/2007 | Guglielmo, James | 1.4 | Meet with M. Wild (Delphi) and R. Fletemeyer (FTI) to review calculations in the AIP presentations. |
| 11 | 7/25/2007 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) to prepare a list of edits to the 1H 2007 AIP actual and 2H 2007 AIP target presentations. |
| 11 | 7/25/2007 | Guglielmo, James | 0.7 | Meet with M. Wild (Delphi) regarding the 2H 2007 AIP divisional targets. |
| 12 | 7/25/2007 | Guglielmo, James | 0.2 | Review the updated warranty schedules from Delphi Accounting for revised claim estimates in the Hypothetical Liquidation analysis. |
| 11 | 7/25/2007 | Guglielmo, James | 1.3 | Review and analyze the draft AIP presentations with R. Fletemeyer (FTI)  for an upcoming meeting with the UCC and Mesirow. |
| 16 | 7/25/2007 | Emrikian, Armen | 0.8 | Review a draft of the fresh start balance sheet walk prior to sending to the Company. |
| 16 | 7/25/2007 | Emrikian, Armen | 0.6 | Participate in a call with J. Hudson and S. Pflieger (both Delphi) to review the 2H 2007 cash flow forecast. |
| 16 | 7/25/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger (all Delphi), S. Dana (FTI), T. McDonagh (FTI) and S. Karamanos (FTI) to review the near term objectives for completion of the Final budget business plan. |
| 12 | 7/25/2007 | Emrikian, Armen | 1.4 | Review the recent disclosure statement filings to determine comparability between reported and projected cash flow statement format. |
| 16 | 7/25/2007 | Emrikian, Armen | 0.6 | Review the format of cash flow statement outputs in the consolidation module with J. Pritchett (Delphi). |
| 16 | 7/25/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI), B. Shaw (FTI) and J. Pritchett (FTI) to review assumptions regarding cash at Emergence in the consolidation module. |
| 16 | 7/25/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, M. Beirlien, E. Dilland and T. Lewis (all Delphi) to review CEO feedback from the site submission reviews. |
| 12 | 7/25/2007 | Wu, Christine | 0.9 | Review with G. Panagakis (Skadden) and K. Marfioti (Skadden) the Substantive Consolidation preliminary conclusions. |

**Page 311 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2007 | Wu, Christine | 1.1 | Review and revise the divisional submission template instructions for allied sales and materials, receivables and payables drivers and P&L. |
| 16 | 7/25/2007 | Wu, Christine | 0.9 | Review and revise the input template for Delphi Electronics Group-related information. |
| 16 | 7/25/2007 | Wu, Christine | 0.5 | Meet with B. Hewes (Delphi) to review the historical divisional and regional data for pre-population in the divisional submission templates. |
| 16 | 7/25/2007 | Wu, Christine | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and S. Dana (FTI) to review the 2008 bud |
| 16 | 7/25/2007 | Wu, Christine | 1.2 | Review and revise the balance sheet and operating cash flow variance analysis template. |
| 16 | 7/25/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the balance sheet variance and input page for Delphi Electronics Group. |
| 16 | 7/25/2007 | Wu, Christine | 0.9 | Prepare a walk-through of the 2008 budget business plan template with the steering committee and working group |
| 16 | 7/25/2007 | Wu, Christine | 0.5 | Correspond with A. Frankum (FTI) regarding the divisional submission template |
| 12 | 7/25/2007 | Wu, Christine | 1.1 | Meet with A. Frankum (FTI) and K. Kuby (FTI) to review the Substantive Consolidation conclusions. |
| 16 | 7/25/2007 | Wu, Christine | 0.8 | Review and revise the divisional submission template instructions for the balance sheet and operating cash flow. |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff with B. Turner (Delphi) and B. Kearney (Delphi). |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX setoff wire remittance provided by B. Kearney (Delphi). |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff with T. Navratil (Delphi). |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 11 | 7/25/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 7/20 cash and investment balance to A. Parks (Mesirow). |
| 11 | 7/25/2007 | Fletemeyer, Ryan | 1.3 | Review and analyze the draft AIP presentations with J. Guglielmo (FTI) for an upcoming meeting with the UCC and Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/25/2007 | Fletemeyer, Ryan | 1.4 | Meet with M. Wild (Delphi) and J. Guglielmo (FTI) to review calculations in the AIP presentations. |
| 11 | 7/25/2007 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to prepare a list of edits to the 1H 2007 AIP actual and 2H 2007 AIP target presentations. |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.4 | Revise the preference payment categorization summary per comments from K. Kuby (FTI). |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.8 | Update the footnotes in the preference payment categorization summary per comments from K. Kuby (FTI). |
| 11 | 7/25/2007 | Fletemeyer, Ryan | 1.3 | Review comments to the draft of the at-risk compensation program presentation for 1H and 2H 2007 with R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 19 | 7/25/2007 | Fletemeyer, Ryan | 0.4 | Correspond with K. Kuby (FTI) regarding the revised footnotes in the preference payment categorization summary. |
| 19 | 7/25/2007 | Robinson, Josh | 2.7 | Review and prepare updates to the preference stratification per comments from K. Kuby (FTI). |
| 19 | 7/25/2007 | Robinson, Josh | 0.7 | Prepare the ACS check paperwork for the optical character recognition review. |
| 19 | 7/25/2007 | Robinson, Josh | 0.9 | Create a detailed supplier summary to simplify the creation of future summary files. |
| 16 | 7/25/2007 | Dana, Steven | 1.1 | Update the P&L walks with the XXX overlays for the Steering and AHG divisions. |
| 16 | 7/25/2007 | Dana, Steven | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and C. Wu (FTI) to review the 2008 budge |
| 16 | 7/25/2007 | Dana, Steven | 0.4 | Incorporate the XXX overlay into the feeder template to accommodate the Consolidation Module. |
| 16 | 7/25/2007 | Dana, Steven | 0.6 | Incorporate the Thermal division site submission template into the walk files and feeder templates for the Consolidation Module. |
| 16 | 7/25/2007 | Dana, Steven | 0.6 | Update the consolidated restructuring cash walk file to incorporate the revised restructuring cash related overlays. |
| 16 | 7/25/2007 | Dana, Steven | 1.4 | Update the P&L walks with the HQ reaffirmation files. |
| 16 | 7/25/2007 | Dana, Steven | 2.1 | Incorporate the reaffirmation overlay into the feeder template to accommodate the Consolidation Module. |
| 16 | 7/25/2007 | Dana, Steven | 0.8 | Update the reaffirmation integration template to feed data into the walk files and the Consolidation Module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2007 | Dana, Steven | 0.9 | Revise the restructuring cash walk with the XXX and reaffirmation updates. |
| 16 | 7/25/2007 | Dana, Steven | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger (all Delphi), A. Emrikian (FTI), T. McDonagh (FTI) and S. Karamanos (FTI) to review the near term objectives for completion of the Final budget business plan. |
| 16 | 7/25/2007 | Dana, Steven | 1.1 | Analyze the difference in the site submissions to the Company-provided summary schedule and prepare correspondence to S. Whitfield (Delphi). |
| 10 | 7/25/2007 | Dobrusin, Deborah | 0.6 | Test the program code and review the output of "plaintiff-style damages". |
| 10 | 7/25/2007 | Dobrusin, Deborah | 1.4 | Prepare the "plaintiff-style damages" program code. |
| 16 | 7/25/2007 | Karamanos, Stacy | 1.0 | Meet with M. Crowley (Delphi) to review the working capital and transition of related responsibilities to the Company. |
| 16 | 7/25/2007 | Karamanos, Stacy | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), C. Wu (FTI) and S. Dana (FTI) to review the 2008 budget bus |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.5 | Prepare a reclamations example per request by K. LoPrete (Delphi). |
| 16 | 7/25/2007 | Karamanos, Stacy | 1.3 | Review the draft of instructions for the 2008 budget business plan and prepare comments. |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.4 | Review the E&S open items for the GM AR updates per request by J. Pritchett (Delphi). |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.2 | Meet with N. Stuart (Skadden) to review claims assumptions. |
| 16 | 7/25/2007 | Karamanos, Stacy | 1.3 | Update the capital structure assumptions package with recent assumptions for the Final budget business plan. |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.3 | Review updates to the capital structure assumption presentation with S. Snell (Delphi). |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger (all Delphi), S. Dana (FTI), T. McDonagh (FTI) and A. Emrikian (FTI) to review the near term objectives for completion of the Final budget business plan. |
| 16 | 7/25/2007 | Karamanos, Stacy | 0.8 | Review the Rothschild interest calculation to ensure all the relevant Company assumptions have been included in the Final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2007 | Karamanos, Stacy | 1.8 | Update the cash due for the settlement of claims assumptions package to reflect recent assumptions for the Final budget business plan. |
| 16 | 7/25/2007 | Karamanos, Stacy | 2.3 | Revise the working capital days file and analysis/walk from the 2/28 budget business plan for updates to DSO per request by J. Pritchett (Delphi). |
| 19 | 7/25/2007 | Weber, Eric | 1.0 | Agree the first set of 100 creditors on the 2002 and master service lists provided by C. Connors (Skadden) to the gross disbursements file and determine the number of creditors already captured as part of the preference analysis. |
| 19 | 7/25/2007 | Weber, Eric | 0.1 | Analyze the gross disbursements file detail and isolate creditors to be consolidated for reporting purposes. |
| 19 | 7/25/2007 | Weber, Eric | 0.4 | Agree the list of creditors identified as potential payroll providers to the summary of gross disbursements made to creditors in the ninety days prior to the filing. |
| 19 | 7/25/2007 | Weber, Eric | 0.8 | Agree the list of creditors identified as potential human resources providers to the summary of gross disbursements made to creditors in the ninety days prior to the filing. |
| 19 | 7/25/2007 | Weber, Eric | 0.7 | Agree the list of creditors identified as potential benefits providers to the summary of gross disbursements made to creditors in the ninety days prior to the filing. |
| 19 | 7/25/2007 | Weber, Eric | 0.6 | Agree a second set of 50 creditors on the 2002 and master service lists provided by C. Connors (Skadden) to the gross disbursements file and determine the number of creditors already captured as part of the preference analysis. |
| 3 | 7/25/2007 | Weber, Eric | 0.6 | Review payments from XXX to Delphi in the ninety days prior to XXX filing to assess the Delphi preference exposure. |
| 19 | 7/25/2007 | Weber, Eric | 0.9 | Agree the list of creditors identified as potential insurance providers to the summary of gross disbursements made to creditors in the ninety days prior to the filing. |
| 5 | 7/25/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) regarding claims management tasks. |
| 5 | 7/25/2007 | Triana, Jennifer | 2.4 | Continue to analyze the transferred claims to ensure claims are updated with the proper owner. |
| 5 | 7/25/2007 | Triana, Jennifer | 0.3 | Review the Delphi docket to ensure all claims have been ordered allowed or ordered expunged. |
| 5 | 7/25/2007 | Triana, Jennifer | 0.5 | Correspond with R. Gildersleeve (FTI) regarding the process of transferred claims in CMSi. |
| 5 | 7/25/2007 | Triana, Jennifer | 2.6 | Analyze the transferred claims to ensure claims are updated with the proper owner. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2007 | Concannon, Joseph | 1.8 | Prepare a summary of other assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/25/2007 | Concannon, Joseph | 2.2 | Review the other assets and other liabilities detail in preparation of the 2007 budget business plan. |
| 10 | 7/25/2007 | Maffei, Jeffrey | 2.0 | Review the Delphi ERISA plan holdings summary. |
| 10 | 7/25/2007 | Maffei, Jeffrey | 1.7 | Review Part 1 of the complaint for ERISA plan holdings. |
| 10 | 7/25/2007 | Maffei, Jeffrey | 1.7 | Review Part 2 of the complaint for ERISA plan holdings and prepare comments and questions. |
| 10 | 7/25/2007 | Maffei, Jeffrey | 1.6 | Review Part 3 of the complaint for ERISA plan holdings. |
| 10 | 7/25/2007 | Brighoff, Benjamin | 1.5 | Research the ERISA litigation court dockets and prepare comments. |
| 10 | 7/25/2007 | Tolocka, Eric | 2.0 | Analyze the ERISA plan investment return data. |
| 10 | 7/25/2007 | Tolocka, Eric | 1.8 | Edit the summary tables of ERISA plan fund returns. |
| 10 | 7/25/2007 | Tolocka, Eric | 1.7 | Research the settlement data for ERISA plan cases. |
| 10 | 7/25/2007 | Tolocka, Eric | 1.6 | Continue to analyze the ERISA plan investment return data. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.9 | Update the Q1 2007 cash flow and agree certain line items. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.7 | Revise the continuing/non-continuing splits in the Q1 2007 balance sheet. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.5 | Review the write-off on non-continuing balances in the product business unit model and determine differences in the preliminary budget business plan. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Review the capital structure in the product business unit model and compare to the updated capital structure summary package. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.8 | Review model outputs prior to internal distribution to ensure all relevant information in the divisional walks and the 10-Q has been included. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger (Delphi) to review the update of the Q1 2007 balance sheet and the Q1 2007 cash flow. |
| 16 | 7/25/2007 | McDonagh, Timothy | 1.3 | Update the cumulative cash flow walk with additional overlays in the product business unit model. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger (all Delphi) S. Dana (FTI), A. Emrikian (FTI) and S. Karamanos (FTI) to review the near term objectives for completion of the Final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Karamanos (FTI) regarding the methodology for calculating divisional external materials. |
| 5 | 7/25/2007 | McDonagh, Timothy | 0.3 | Work with case managers to prepare for calls with suppliers in disagreement of their Statement of Reclamations. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Review the draft disclosure statement format and analyze implications on the product business unit model. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Revise the product business unit model for updated reaffirmation, XXX and restructuring cash overlays. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.5 | Review the updated pension and OPEB model and create a variance from the previous version. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.4 | Update the cumulative cash flow tally with revisions in working capital. |
| 16 | 7/25/2007 | McDonagh, Timothy | 1.0 | Agree the cumulative cash flow walk to the product business unit model. |
| 16 | 7/25/2007 | McDonagh, Timothy | 0.6 | Review the product business unit model and update the pension balance. |
| 16 | 7/25/2007 | Swanson, David | 1.2 | Prepare consolidated walk instructions and narratives per request by S. Dana (FTI). |
| 16 | 7/25/2007 | Swanson, David | 0.9 | Update the consolidated walks with revised XXX calculations per request by S. Dana (FTI). |
| 16 | 7/25/2007 | Swanson, David | 0.7 | Prepare a variance analysis outlining differences between the site templates and Company source data per request by A. Emrikian (FTI). |
| 16 | 7/25/2007 | Swanson, David | 1.6 | Update the reaffirmation modules and incorporate the revisions into the consolidated walks. |
| 16 | 7/25/2007 | Swanson, David | 1.9 | Analyze the consolidated walks and prepare an OI, Performance and Sales variance per request by S. Dana (FTI). |
| 5 | 7/25/2007 | Cartwright, Emily | 1.4 | Participate in a call with T. Behnke (FTI) regarding the creation of subwaterfall charts. |
| 5 | 7/25/2007 | Cartwright, Emily | 1.3 | Create the Waterfall report and data chart as of 7/20. |
| 5 | 7/25/2007 | Cartwright, Emily | 0.2 | Update the Nature of Claim for a specific claim per request by D. Unrue (Delphi). |
| 5 | 7/25/2007 | Cartwright, Emily | 0.4 | Update the amount modifiers for a claims population per request by T. Behnke (FTI). |
| 5 | 7/25/2007 | Cartwright, Emily | 2.0 | Create the subwaterfall pivots and format the data to create the final Nature of Claim reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/25/2007 | Cartwright, Emily | 0.3 | Prepare report and send the docketing exceptions to S. Betance (KCC). |
| 16 | 7/25/2007 | Lyman, Scott | 2.0 | Update the driver section in the annual balance sheet/cash flow variance analysis of the divisional template for the 2008 budget business plan model. |
| 16 | 7/25/2007 | Lyman, Scott | 1.7 | Review and format the historical input cells in the divisional template. |
| 16 | 7/25/2007 | Lyman, Scott | 1.8 | Review and format the budgeted input cells in the divisional template for the 2008 budget business plan model. |
| 16 | 7/25/2007 | Lyman, Scott | 0.8 | Update the format in the checks page of the divisional template for the 2008 budget business plan model. |
| 16 | 7/25/2007 | Lyman, Scott | 1.3 | Update the working capital section in the divisional template. |
| 16 | 7/25/2007 | Lyman, Scott | 2.4 | Update the driver section in the quarterly balance sheet/cash flow variance analysis of the divisional template for the 2008 budget business plan model. |
| 19 | 7/25/2007 | McKeighan, Erin | 2.3 | Continue to review creditor names that do not correspond to creditor families for the preference payment analysis. |
| 5 | 7/25/2007 | McKeighan, Erin | 0.3 | Review with T. Behnke (FTI) the allowed claim report from D. Unrue (Delphi). |
| 5 | 7/25/2007 | McKeighan, Erin | 1.2 | Agree the allowed claim report to the current data in CMSi. |
| 7 | 7/25/2007 | O'Neill, John | 1.4 | Review Exhibits G and H of the Fifth Interim Fee Application and prepare follow-up comments. |
| 19 | 7/25/2007 | O'Neill, John | 2.3 | Agree creditors on the 2002 and master service lists from C. Connors (Skadden) to the gross disbursements file to determine creditors already captured in the preference analysis. |
| 7 | 7/25/2007 | Johnston, Cheryl | 1.2 | Review and format the expense detail for July week 1. |
| 11 | 7/26/2007 | Eisenberg, Randall | 0.3 | Review correspondence on EPCA related issues. |
| 7 | 7/26/2007 | Eisenberg, Randall | 2.8 | Review a draft of the May fee application and prepare comments. |
| 12 | 7/26/2007 | Frankum, Adrian | 1.0 | Review the Substantive Consolidation analysis progress and preliminary conclusions with K. Kuby (FTI) and C. Wu (FTI). |
| 12 | 7/26/2007 | Frankum, Adrian | 1.2 | Review an updated draft version of the intercompany charge presentation for the Substantive Consolidation. |
| 12 | 7/26/2007 | Frankum, Adrian | 1.1 | Review with K. Kuby (FTI) additional concepts to potentially incorporate into the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/26/2007 | Frankum, Adrian | 0.4 | Meet with S. Salrin, J. Pritchett (both Delphi) and A. Emrikian (FTI) to review the proposed format of financial projections. |
| 16 | 7/26/2007 | Frankum, Adrian | 1.0 | Review the preliminary Emergence balance sheet / fresh start calculations with B. Murray, E. Dilland, T. Nilan, J. Pritchett (all Delphi), K Voight (KPMG), B. Shaw (KPMG) and A. Emrikian (FTI). |
| 4 | 7/26/2007 | Frankum, Adrian | 1.2 | Review the Sixth supplemental affidavit and prepare comments. |
| 12 | 7/26/2007 | Frankum, Adrian | 1.4 | Participate in a call with K. Marfioti (Skadden), G. Panagakis (Skadden), K. Kuby (FTI) and C. Wu (FTI) to review Substantive Consolidation preliminary conclusions and supporting analyses. |
| 16 | 7/26/2007 | Frankum, Adrian | 0.4 | Meet with J. Pritchett (Delphi) to review the capital structure in the final budget business plan. |
| 16 | 7/26/2007 | Frankum, Adrian | 0.7 | Review the accrued interest calculation for the budget business plan. |
| 7 | 7/26/2007 | Frankum, Adrian | 0.8 | Prepare the hold-back invoice for the Fourth Interim Fee Application. |
| 7 | 7/26/2007 | Kuby, Kevin | 2.4 | Continue to review and prepare edits to the Fifth Interim Fee Application. |
| 12 | 7/26/2007 | Kuby, Kevin | 1.0 | Review the Substantive Consolidation analysis progress and preliminary conclusions with A. Frankum (FTI) and C. Wu (FTI). |
| 19 | 7/26/2007 | Kuby, Kevin | 0.6 | Review with E. Mink (Delphi), T. Shenehan (Delphi) and E. Weber (FTI) the data requirements to retrieve supplier payment term information for the preference analysis. |
| 3 | 7/26/2007 | Kuby, Kevin | 0.6 | Review with D. Unrue (Delphi), J. Ruhm (Delphi) and E. Weber (FTI) the considerations for the development of a cure payment estimate to incorporate into projections. |
| 19 | 7/26/2007 | Kuby, Kevin | 0.5 | Meet with J. Robinson (FTI) to review the creditor matrix and data required to match the SOFA names with address information. |
| 3 | 7/26/2007 | Kuby, Kevin | 0.9 | Discuss with D. Blackburn (Delphi) various supplier-related initiatives. |
| 3 | 7/26/2007 | Kuby, Kevin | 2.7 | Review additional materials provided by Skadden related to the XXX litigation. |
| 12 | 7/26/2007 | Kuby, Kevin | 1.4 | Participate in a call with K. Marfioti (Skadden), G. Panagakis (Skadden), A. Frankum (FTI) and C. Wu (FTI) to review Substantive Consolidation preliminary conclusions and supporting analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/26/2007 | Kuby, Kevin | 1.1 | Review with A. Frankum (FTI) additional concepts to potentially incorporate into the Substantive Consolidation analysis. |
| 11 | 7/26/2007 | Guglielmo, James | 0.9 | Review the revised drafts of the 1H 2007 and 2H 2007 AIP presentations for the UCC. |
| 99 | 7/26/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 19 | 7/26/2007 | Guglielmo, James | 0.7 | Review and compare the updated mergers and acquisition list provided by Delphi for the fraudulent conveyance testwork. |
| 11 | 7/26/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Meisler, B. Fern (both Skadden) and R. Fletemeyer (FTI) to review the South Africa entity debt repayment for the XXX sale. |
| 11 | 7/26/2007 | Guglielmo, James | 0.6 | Meet with T. Lewis (Delphi) to review comments and prepare for an upcoming UCC meeting regarding the AIP. |
| 4 | 7/26/2007 | Guglielmo, James | 1.1 | Review the updated schedule on cash flows and working capital needs for the XXX entity. |
| 19 | 7/26/2007 | Guglielmo, James | 1.1 | Review the Delphi Venture Development Strategy Review process documents provided by S. Corcoran (Delphi) for fraudulent conveyance testwork procedures. |
| 16 | 7/26/2007 | Emrikian, Armen | 0.5 | Agree the site overlay templates and the Company-provided summary. |
| 16 | 7/26/2007 | Emrikian, Armen | 0.5 | Review the sources / uses of recent model outputs to determine the treatment of pension contributions at Emergence. |
| 16 | 7/26/2007 | Emrikian, Armen | 0.3 | Meet with D. Puri, M. Fortunak and S. Pflieger (all Delphi) to review the minimum cash requirements. |
| 16 | 7/26/2007 | Emrikian, Armen | 0.5 | Review and update the restructuring cash walk to include all recent overlays. |
| 16 | 7/26/2007 | Emrikian, Armen | 1.4 | Meet with S. Salrin, J. Pritchett, M. Beirlien, E. Dilland, T. Lewis and C. Darby (all Delphi) to review the CEO comments from the site / reaffirmation review and related action items. |
| 12 | 7/26/2007 | Emrikian, Armen | 1.4 | Update the proposal package regarding the financial projection format. |
| 12 | 7/26/2007 | Emrikian, Armen | 0.4 | Meet with S. Salrin, J. Pritchett (both Delphi) and A. Frankum (FTI) to review the proposed format of financial projections. |
| 16 | 7/26/2007 | Emrikian, Armen | 1.0 | Review the preliminary Emergence balance sheet / fresh start calculations with B. Murray, E. Dilland, T. Nilan, J. Pritchett (all Delphi), K Voight (KPMG), B. Shaw (KPMG) and A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/26/2007 | Wu, Christine | 1.4 | Participate in a call with K. Marfioti (Skadden), G. Panagakis (Skadden), A. Frankum (FTI) and K. Kuby (FTI) to review Substantive Consolidation preliminary conclusions and supporting analyses. |
| 16 | 7/26/2007 | Wu, Christine | 1.8 | Prepare instructions for the divisional submission template P&L variance analysis. |
| 99 | 7/26/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/26/2007 | Wu, Christine | 0.4 | Review and revise the analytics in the divisional submission template. |
| 16 | 7/26/2007 | Wu, Christine | 0.5 | Analyze the balance sheet and operating cash flow variance analysis and revise for additional variance categories. |
| 16 | 7/26/2007 | Wu, Christine | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and J. Concannon (FTI) to review the 200 |
| 12 | 7/26/2007 | Wu, Christine | 1.0 | Review the Substantive Consolidation analysis progress and preliminary conclusions with A. Frankum (FTI) and K. Kuby (FTI). |
| 16 | 7/26/2007 | Wu, Christine | 0.6 | Analyze the historical balance sheet and income statement data by division and region from Hyperion. |
| 16 | 7/26/2007 | Wu, Christine | 1.0 | Meet with T. Lewis (Delphi), K. LoPrete (Delphi), S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi) to review the budget business plan. |
| 16 | 7/26/2007 | Wu, Christine | 0.5 | Review with J. Pritchett (Delphi) and S. Pflieger (Delphi) the treatment of Delphi Electronics Group in the 2008 budget business plan model. |
| 16 | 7/26/2007 | Wu, Christine | 0.7 | Review and update the divisional submission template. |
| 11 | 7/26/2007 | Fletemeyer, Ryan | 0.5 | Review the revised 1H 2007 AIP actual and 2H 2007 AIP target presentations for the UCC. |
| 19 | 7/26/2007 | Fletemeyer, Ryan | 0.4 | Review with L. Agasse (Delphi) the Delphi maintained listings of investment transactions related to potential fraudulent transfers. |
| 99 | 7/26/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 7/26/2007 | Fletemeyer, Ryan | 0.2 | Update the XXX setoff package for stipulation agreement. |
| 19 | 7/26/2007 | Fletemeyer, Ryan | 0.4 | Analyze the wire payment support files from D. Brewer (Delphi) for the potential retainer payments during the preference period. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/26/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with R. Meisler, B. Fern (both Skadden) and J. Guglielmo (FTI) to review the South Africa entity debt repayment for the XXX sale. |
| 11 | 7/26/2007 | Fletemeyer, Ryan | 0.3 | Analyze the South Africa balance sheet projections related to the sale of XXX and potential funding needed from DASHI. |
| 19 | 7/26/2007 | Fletemeyer, Ryan | 0.3 | Review and compare the XXX sales invoice detail to the setoff reconciliation data. |
| 19 | 7/26/2007 | Fletemeyer, Ryan | 0.5 | Prepare a revised XXX reconciliation and send to B. Turner (Delphi) for review. |
| 19 | 7/26/2007 | Gildersleeve, Ryan | 0.3 | Correspond with J. Robinson (FTI) regarding the SOFA 3A supplier address analysis. |
| 5 | 7/26/2007 | Gildersleeve, Ryan | 0.4 | Research the scheduled debit entry for Schedule F and prepare correspondence to T. Maxwell (Callaway). |
| 5 | 7/26/2007 | Gildersleeve, Ryan | 0.2 | Correspond with J. Triana (FTI) regarding the review of claim transfers and the address correction report. |
| 19 | 7/26/2007 | Robinson, Josh | 2.9 | Prepare an electronic file to match the preference population to address information in the claims database. |
| 19 | 7/26/2007 | Robinson, Josh | 0.8 | Prepare correspondence to K. Kuby (FTI) regarding the explanation of creditor matrix data and its uses in the preference addresses. |
| 19 | 7/26/2007 | Robinson, Josh | 1.4 | Review the ACS check clearance data and send the source data to R. Fletemeyer (FTI). |
| 19 | 7/26/2007 | Robinson, Josh | 0.6 | Correspond with K. Kuby (FTI) regarding the raw data used to create the preference stratification. |
| 19 | 7/26/2007 | Robinson, Josh | 0.5 | Meet with K. Kuby (FTI) to review the creditor matrix and data required to match the SOFA names with address information. |
| 16 | 7/26/2007 | Dana, Steven | 0.6 | Incorporate the labor deal overlay file into the walk files. |
| 16 | 7/26/2007 | Dana, Steven | 0.8 | Incorporate the updated 6+6 templates into the walk file and the Consolidation Module templates. |
| 16 | 7/26/2007 | Dana, Steven | 0.8 | Incorporate the Powertrain site submission provided by S. Whitfield (Delphi) into the walk files and Consolidation module templates. |
| 16 | 7/26/2007 | Dana, Steven | 0.7 | Update the link between the pension and OPEB model and the walk files from T. Nilan (Delphi). |
| 16 | 7/26/2007 | Dana, Steven | 0.4 | Revise the XXX overlay in the walks from February 28, 2007 Board financials to the Final budget business plan financials. |
| 16 | 7/26/2007 | Dana, Steven | 0.8 | Incorporate the AHG and DPSS deal related updates into the walk file and Consolidation Module templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 7/26/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/26/2007 | Dana, Steven | 1.1 | Update the 2008 budget business plan instructions per comments from the 2008 budget business plan development Steering Committee meeting. |
| 16 | 7/26/2007 | Dana, Steven | 0.6 | Agree the differences between the Consolidation module and the walks from February 28, 2007 financials to Final budget business plan financials. |
| 16 | 7/26/2007 | Karamanos, Stacy | 1.7 | Update the cash due in settlement of claims package and revise the related analysis per comments from legal and Rothschild to reflect assumptions for the Final budget business plan. |
| 99 | 7/26/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/26/2007 | Karamanos, Stacy | 0.8 | Prepare a cure costs example per request by K. LoPrete (Delphi). |
| 16 | 7/26/2007 | Karamanos, Stacy | 1.3 | Meet with S. Pflieger (Delphi) to review DEG for the 2008 budget business plan. |
| 16 | 7/26/2007 | Karamanos, Stacy | 1.2 | Update the Q2 2007 Actuals analysis to reflect the information from the 10-Q. |
| 16 | 7/26/2007 | Karamanos, Stacy | 0.9 | Review the working capital open items in the Booz Allen Hamilton report and prepare comments per request by J. Pritchett (Delphi). |
| 16 | 7/26/2007 | Karamanos, Stacy | 2.1 | Review the balance sheet variance instructions for the 2008 budget business plan and prepare comments per request by S. Pflieger (Delphi). |
| 16 | 7/26/2007 | Karamanos, Stacy | 1.1 | Update the capital structure package per comments from Treasury to reflect assumptions for the Final budget business plan. |
| 16 | 7/26/2007 | Karamanos, Stacy | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), C. Wu (FTI) and J. Concannon (FTI) to review the 2008 templ |
| 19 | 7/26/2007 | Weber, Eric | 0.6 | Review with E. Mink (Delphi), T. Shenehan (Delphi) and K. Kuby (FTI) the data requirements to retrieve supplier payment term information for the preference analysis. |
| 19 | 7/26/2007 | Weber, Eric | 0.8 | Prepare a preliminary preference workplan to analyze and categorize creditors with payments on an MNS2-2 basis. |
| 3 | 7/26/2007 | Weber, Eric | 0.3 | Prepare the estimated fees for supplier related tasks. |
| 3 | 7/26/2007 | Weber, Eric | 1.7 | Work with J. Ruhm (Delphi) to prepare a list of all direct contracts for the Thermal division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/26/2007 | Weber, Eric | 0.6 | Review with D. Unrue (Delphi), J. Ruhm (Delphi) and K. Kuby (FTI) the considerations for the development of a cure payment estimate to incorporate into projections. |
| 5 | 7/26/2007 | Triana, Jennifer | 2.4 | Continue to analyze the transferred claims to ensure claims are updated with the proper owner. |
| 5 | 7/26/2007 | Triana, Jennifer | 0.4 | Analyze the data in DACOR to determine adjusted amounts on schedules per request by T. Maxwell (Delphi). |
| 11 | 7/26/2007 | Triana, Jennifer | 0.4 | Analyze the count of claims currently ordered, adjourned and allowed to prepare for an upcoming UCC committee meeting per request by T. Behnke (FTI). |
| 5 | 7/26/2007 | Triana, Jennifer | 2.5 | Update the claim subwaterfall reporting to include the new breakout of claims per request by D. Unrue (Delphi). |
| 16 | 7/26/2007 | Concannon, Joseph | 1.3 | Participate in a call with J. Volek (Delphi) to review other assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/26/2007 | Concannon, Joseph | 0.4 | Correspond with C. Wu (FTI) regarding the revised divisional budget business plan templates and the mapping of other assets and other liabilities. |
| 16 | 7/26/2007 | Concannon, Joseph | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and C. Wu (FTI) to review the 2008 templ |
| 10 | 7/26/2007 | Tolocka, Eric | 1.9 | Analyze the ERISA plan investment return data. |
| 10 | 7/26/2007 | Tolocka, Eric | 2.0 | Research the settlement data for ERISA plan cases. |
| 5 | 7/26/2007 | McDonagh, Timothy | 0.2 | Work with case managers to prepare for calls with suppliers in disagreement of their Statement of Reclamations. |
| 16 | 7/26/2007 | McDonagh, Timothy | 0.7 | Review the revised asset sale proceeds and the reaffirmation data to ensure that the proceeds and costs of the asset sales are included in the non-continuing balances. |
| 16 | 7/26/2007 | McDonagh, Timothy | 1.3 | Agree the non-continuing cash flow to the site extension data and correspond with S. Pflieger (Delphi) regarding certain inputs that impact non-continuing cash flows. |
| 16 | 7/26/2007 | McDonagh, Timothy | 0.3 | Review the incentive compensation overlay to ensure the proper split between cash and equity. |
| 16 | 7/26/2007 | McDonagh, Timothy | 2.9 | Update the product business unit model so the non-continuing balance sheet reflects only of the site extension data. |
| 16 | 7/26/2007 | McDonagh, Timothy | 1.0 | Agree the working capital in the product business unit model to the Q2 2007 balance sheet. |

**Page 324 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/26/2007 | McDonagh, Timothy | 1.4 | Agree differences in the product business unit model related to the transfer of certain non-continuing balance sheet accounts. |
| 16 | 7/26/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the format for the non-continuing financials. |
| 16 | 7/26/2007 | McDonagh, Timothy | 1.2 | Update the product business unit model so the non-continuing P&L reflects only the site extension data. |
| 16 | 7/26/2007 | McDonagh, Timothy | 0.8 | Agree the product business unit model outputs to the divisional walks provided by S. Dana (FTI). |
| 7 | 7/26/2007 | Coleman, Matthew | 1.6 | Prepare the August 2007 preliminary budget for review by K. Kuby (FTI). |
| 5 | 7/26/2007 | Cartwright, Emily | 2.1 | Update the detail owner in CMSi where KCC indicated a claim transfer occurred. |
| 5 | 7/26/2007 | Cartwright, Emily | 1.1 | Continue to update the detail owner in CMSi where KCC indicated a claim transfer occurred. |
| 16 | 7/26/2007 | Lyman, Scott | 0.8 | Revise the annual DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/26/2007 | Lyman, Scott | 1.9 | Create the annual DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/26/2007 | Lyman, Scott | 1.3 | Revise the quarterly DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 7/26/2007 | Lyman, Scott | 1.8 | Create the DEG balance sheet in the divisional template. |
| 99 | 7/26/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 7/26/2007 | Lyman, Scott | 2.0 | Create the quarterly DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/26/2007 | Lyman, Scott | 1.7 | Create the DEG P&L in the divisional template. |
| 7 | 7/26/2007 | Johnston, Cheryl | 0.4 | Create a draft summary of hours and fees by task code per request by M. Coleman (FTI). |
| 19 | 7/26/2007 | Buhr, Laura | 1.6 | Prepare a template of demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 12 | 7/27/2007 | Hale, Katherine | 2.5 | Update the EPCA Chronology timeline demonstrative and develop multiple templates for review by the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/27/2007 | Eisenberg, Randall | 0.2 | Participate in a call with A. Parks (Mesirow) regarding the at-risk compensation program. |
| 7 | 7/27/2007 | Eisenberg, Randall | 0.8 | Continue to review the draft of the May fee application and prepare comments. |
| 11 | 7/27/2007 | Eisenberg, Randall | 3.8 | Meet with management and the UCC subcommittee regarding the at-risk compensation program for 2H 2007. |
| 11 | 7/27/2007 | Eisenberg, Randall | 1.1 | Prepare for an upcoming meeting with management and the UCC subcommittee regarding the at-risk compensation program for 2H 2007. |
| 7 | 7/27/2007 | Frankum, Adrian | 0.6 | Review and revise the Fifth Interim Fee Application narratives. |
| 19 | 7/27/2007 | Frankum, Adrian | 1.5 | Meet with S. Corcoran (Delphi), N. Berger (Togut), R. Fletemeyer and J. Guglielmo (both FTI) to review the fraudulent conveyance testwork. |
| 19 | 7/27/2007 | Kuby, Kevin | 0.5 | Review the additional disbursement bucket analysis provided by J. Robinson (FTI) and prepare comments. |
| 3 | 7/27/2007 | Kuby, Kevin | 2.9 | Follow-up analysis relating to the XXX litigation matter following feedback from Skadden. |
| 7 | 7/27/2007 | Kuby, Kevin | 2.7 | Continue to review and prepare edits to the Fifth Interim Fee Application. |
| 19 | 7/27/2007 | Kuby, Kevin | 0.3 | Discuss with N. Berger (Togut) additional analytical requirements for disbursement buckets. |
| 19 | 7/27/2007 | Kuby, Kevin | 0.9 | Work with R. Fletemeyer (FTI), E. Weber (FTI) and J. Robinson (FTI) to review the workplan for preference actions. |
| 4 | 7/27/2007 | Guglielmo, James | 0.9 | Prepare and review the various August budgets for FTI task codes. |
| 19 | 7/27/2007 | Guglielmo, James | 1.5 | Meet with S. Corcoran (Delphi), N. Berger (Togut), A. Frankum and R. Fletemeyer (both FTI) to review the fraudulent conveyance testwork. |
| 19 | 7/27/2007 | Guglielmo, James | 0.6 | Prepare a memorandum for S. Corcoran (Delphi) and N. Berger (Togut) regarding the Delphi Financially Troubled Supplier Program for possible inclusion in the fraudulent conveyance testwork. |
| 19 | 7/27/2007 | Guglielmo, James | 0.4 | Prepare the documents to review for an upcoming fraudulent conveyance planning session. |
| 19 | 7/27/2007 | Guglielmo, James | 1.1 | Prepare updates to the preliminary workplan and testwork procedures regarding fraudulent transfers in the Skadden presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2007 | Emrikian, Armen | 0.5 | Meet with B. Murray and T. Letchworth (both Delphi) to review the information needs for future fresh start reporting. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.5 | Review the final capital structure package for the Final budget business plan. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.3 | Review preliminary P&L projections from the consolidation module. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.4 | Review the P&L reconciliation with C. Darby (Delphi). |
| 99 | 7/27/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.5 | Participate in a call with K. Loreto, J. Pritchett, C. Darby, E. Dilland and T. Lewis (all Delphi) to review updates to the budget instructions and divisional P&L development for the Final budget business plan. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.3 | Review with B. Shaw (Rothschild) the Emergence debt requirement per the 7/19 EPCA. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.4 | Review correspondence regarding overseas debt and prepare a proposal for treatment in the consolidation module. |
| 16 | 7/27/2007 | Emrikian, Armen | 0.7 | Review the updated Emergence balance sheet analysis provided by the Company. |
| 16 | 7/27/2007 | Wu, Christine | 1.3 | Review and prepare updates to the divisional submission template. |
| 16 | 7/27/2007 | Wu, Christine | 2.5 | Revise and consolidate the divisional submission template instructions for distribution. |
| 16 | 7/27/2007 | Wu, Christine | 0.7 | Revise the P&L variance analysis section of the divisional submission template instructions. |
| 16 | 7/27/2007 | Wu, Christine | 0.4 | Review with J. Concannon (FTI) the other assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/27/2007 | Wu, Christine | 0.5 | Review and revise the divisional submission templates for Delphi Electronics Group related information. |
| 16 | 7/27/2007 | Wu, Christine | 1.7 | Prepare the general guidelines section for the divisional submission template instructions. |
| 16 | 7/27/2007 | Wu, Christine | 0.8 | Review and update the divisional submission template instructions for Delphi Electronics Group. |
| 11 | 7/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX purchase order information for setoff mutuality and prepare follow-up correspondence to T. Navratil (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 11 | 7/27/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff with M. Thatcher (Mesirow). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX recycling agreement provided by B. Kearney (Delphi). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.4 | Discuss the development of a preference action workplan with J. Robinson (FTI). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff reconciliation with T. Navratil (Delphi). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 1.5 | Meet with S. Corcoran (Delphi), N. Berger (Togut), A. Frankum and J. Guglielmo (both FTI) to review the fraudulent conveyance testwork. |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.6 | Analyze the XXX setoff invoice support and prepare follow-up correspondence to B. Kearney (Delphi). |
| 19 | 7/27/2007 | Fletemeyer, Ryan | 0.9 | Work with K. Kuby (FTI), E. Weber (FTI) and J. Robinson (FTI) to review the workplan for preference actions. |
| 19 | 7/27/2007 | Robinson, Josh | 0.6 | Review the sample procedures for filing adversary proceedings provided by Togut. |
| 19 | 7/27/2007 | Robinson, Josh | 1.5 | Revise the preference stratification worksheet with requested updates from K. Kuby (FTI). |
| 19 | 7/27/2007 | Robinson, Josh | 1.1 | Continue to revise the preference stratification worksheet with requested updates from K. Kuby (FTI). |
| 19 | 7/27/2007 | Robinson, Josh | 0.9 | Work with R. Fletemeyer (FTI), E. Weber (FTI) and K. Kuby (FTI) to review the workplan for preference actions. |
| 19 | 7/27/2007 | Robinson, Josh | 0.4 | Discuss the development of a preference action workplan with R. Fletemeyer (FTI). |
| 16 | 7/27/2007 | Dana, Steven | 0.9 | Update the 6+6 file to eliminate the variance between the high level financial statements and the walk file. |
| 16 | 7/27/2007 | Dana, Steven | 0.4 | Analyze the check file between the Consolidation Module and the walk file. |
| 16 | 7/27/2007 | Dana, Steven | 2.8 | Agree the walk file to high level financial statements from B. Bosse (Delphi). |
| 16 | 7/27/2007 | Dana, Steven | 1.6 | Continue to update and agree the walk file to high level financial statements from B. Bosse (Delphi). |
| 16 | 7/27/2007 | Dana, Steven | 2.4 | Continue to agree the walk file to high level financial statements from B. Bosse (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2007 | Karamanos, Stacy | 1.9 | Review the DEG-related instructions for the 2008 budget business plan and prepare comments per request by S. Pflieger (Delphi). |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the Powertrain inventory days for the Final budget business plan. |
| 16 | 7/27/2007 | Karamanos, Stacy | 2.8 | Prepare divisional working capital days summaries to communicate assumptions in the Final budget business plan to the divisions per request by J. Pritchett (Delphi). |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.4 | Meet with W. Karner (Delphi) to review the Powertrain inventory days for the Final budget business plan. |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.8 | Update the capital structure package per comments from Treasury to reflect assumptions for the Final budget business plan. |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.9 | Review the capital structure open items and update the capital structure assumption package. |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.5 | Review the Powertrain working capital update in the Final budget business plan. |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.3 | Meet with B. Frey (Delphi) to review the progress of the inventory package per request by J. Pritchett (Delphi). |
| 16 | 7/27/2007 | Karamanos, Stacy | 0.2 | Review with S. Snell (Delphi) the Booz Allen Hamilton package and capital structure assumptions in the Final budget business plan. |
| 19 | 7/27/2007 | Weber, Eric | 0.1 | Edit an outline for the preference analysis and quantification workplan. |
| 19 | 7/27/2007 | Weber, Eric | 0.9 | Work with R. Fletemeyer (FTI), K. Kuby (FTI) and J. Robinson (FTI) to review the workplan for preference actions. |
| 5 | 7/27/2007 | Triana, Jennifer | 1.2 | Work with E. Cartwright (FTI) regarding the claim triage process and the upload of new claims from KCC into CMSi. |
| 5 | 7/27/2007 | Triana, Jennifer | 2.5 | Review the Delphi docket to ensure all claims have been ordered allowed or ordered expunged. |
| 16 | 7/27/2007 | Concannon, Joseph | 2.1 | Review the divisional breakdown of historical other assets and other liabilities to prepare for the upcoming 8/30 meeting with J. Volek (Delphi). |
| 16 | 7/27/2007 | Concannon, Joseph | 0.4 | Review with C. Wu (FTI) the other assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/27/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model with a revised ROW other debt balance at Emergence. |
| 99 | 7/27/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2007 | McDonagh, Timothy | 0.8 | Agree differences between the divisional walks and the product business unit model and prepare correspondence to S. Dana (FTI). |
| 16 | 7/27/2007 | McDonagh, Timothy | 1.7 | Revise the product business unit model with a new 2007 forecast update and review the revised P&L against the Q1 and Q2 2007 actuals. |
| 16 | 7/27/2007 | McDonagh, Timothy | 0.5 | Revise the product business unit model with updates to various overlays. |
| 16 | 7/27/2007 | McDonagh, Timothy | 0.5 | Agree differences in the HQ reaffirmation file between continuing and non-continuing splits. |
| 16 | 7/27/2007 | McDonagh, Timothy | 0.9 | Review the warranty overlay file for drivers in updates to cash and prepare follow-up correspondence to S. Dana (FTI) and S. Pflieger (Delphi). |
| 16 | 7/27/2007 | McDonagh, Timothy | 0.5 | Agree updates to the restructuring cash in the product business unit model and prepare follow-up correspondence to S. Dana (FTI) regarding the restructuring walk. |
| 16 | 7/27/2007 | McDonagh, Timothy | 1.8 | Review the product business unit model to ensure the overlays and balance sheet updates are included. |
| 5 | 7/27/2007 | Cartwright, Emily | 0.5 | Prepare the Claim-to-Claim and Claim-to-Schedule PDF files per request by K. Harbour (Delphi). |
| 5 | 7/27/2007 | Cartwright, Emily | 0.5 | Draft procedures to create necessary person, detail and master records as well as claim-to-claim and claim-to-schedule matches. |
| 5 | 7/27/2007 | Cartwright, Emily | 1.1 | Review duplicate claims in the KCC Data Transfer file, add a batch and load date field and input the Data Transfer file into CMSi. |
| 5 | 7/27/2007 | Cartwright, Emily | 0.7 | Prepare the Delphi Claim Modifications file from KCC into CMSi for triage purposes. |
| 5 | 7/27/2007 | Cartwright, Emily | 0.4 | Review and remove any claims that do not have a withdrawal master event. |
| 5 | 7/27/2007 | Cartwright, Emily | 1.2 | Work with J. Triana (FTI) regarding the claim triage process and the upload of new claims from KCC into CMSi. |
| 16 | 7/27/2007 | Lyman, Scott | 0.7 | Create conditional formatting in the common size P&L without restructuring in the divisional template for the 2008 budget business plan model. |
| 16 | 7/27/2007 | Lyman, Scott | 1.3 | Continue to revise the driver section in the quarterly DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2007 | Lyman, Scott | 1.8 | Review and revise the DEG balance sheet in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 7/27/2007 | Lyman, Scott | 1.2 | Create conditional formatting in the allied section of the divisional template for the 2008 budget business plan model. |
| 16 | 7/27/2007 | Lyman, Scott | 0.8 | Continue to revise the driver section in the annual DEG balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model. |
| 16 | 7/27/2007 | Lyman, Scott | 0.9 | Create conditional formatting in the divisional P&L without restructuring in the divisional template for the 2008 budget business plan model. |
| 16 | 7/27/2007 | Lyman, Scott | 0.8 | Create conditional formatting in the year-over-year P&L without restructuring in the divisional template for the 2008 budget business plan model. |
| 16 | 7/27/2007 | Lyman, Scott | 1.6 | Review and revise the DEG P&L in the divisional template for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 7/27/2007 | Lyman, Scott | 1.4 | Create the DEG balance sheet for Powertrain in the divisional template for the 2008 budget business plan model. |
| 19 | 7/27/2007 | Buhr, Laura | 1.0 | Review and revise the template of demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 7 | 7/28/2007 | Eisenberg, Randall | 0.5 | Review the revised May fee application and prepare comments. |
| 16 | 7/28/2007 | Emrikian, Armen | 0.7 | Review the YTD cash flow matrix. |
| 16 | 7/28/2007 | Emrikian, Armen | 0.3 | Review the 2007 P&L agreement file with C. Darby (Delphi). |
| 16 | 7/28/2007 | Emrikian, Armen | 1.2 | Review the draft sales, OI and Performance walks compared to the consolidation module outputs. |
| 16 | 7/28/2007 | Emrikian, Armen | 0.8 | Develop a package to propose options regarding financial requirements for fresh start reporting. |
| 16 | 7/28/2007 | Emrikian, Armen | 0.4 | Review the conditions to close in the 7/19 EPCA including debt levels at Emergence. |
| 16 | 7/28/2007 | Karamanos, Stacy | 1.1 | Review the 2008 budget business plan instructions and divisional template to ensure all relevant information has been included per request by J. Pritchett (Delphi). |
| 16 | 7/28/2007 | McDonagh, Timothy | 2.4 | Agree the P&L walks provided by S. Dana (FTI) to the divisional outputs from B. Bosse (Delphi). |
| 16 | 7/28/2007 | McDonagh, Timothy | 1.1 | Prepare a split of the continuing/non-continuing Q2 2007 balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/28/2007 | McDonagh, Timothy | 1.3 | Agree the cash flow walks provided by S. Dana (FTI) to the divisional outputs from B. Bosse (Delphi). |
| 16 | 7/28/2007 | Lyman, Scott | 1.2 | Review and incorporate the historical data for DPSS in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 1.3 | Incorporate the historical data for E&S in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 0.8 | Incorporate the historical data for AHG in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 0.7 | Revise the historical data for E&EA in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 0.9 | Update the historical data for HQ in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 0.7 | Review and update the historical data for Thermal in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 1.3 | Incorporate the historical data for Steering in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 1.0 | Review and incorporate the historical data for Powertrain in the divisional template for the 2008 budget business plan model. |
| 16 | 7/28/2007 | Lyman, Scott | 1.1 | Incorporate the historical data for Eliminations in the divisional template for the 2008 budget business plan model. |
| 16 | 7/29/2007 | Karamanos, Stacy | 2.3 | Continue to review the 2008 budget business plan instructions and divisional template to ensure all relevant information has been included per request by J. Pritchett (Delphi). |
| 99 | 7/29/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 7/29/2007 | Triana, Jennifer | 0.8 | Update the claim data exception reports and clear all exceptions prior to preparing reports for the upcoming UCC meeting. |
| 11 | 7/29/2007 | Triana, Jennifer | 0.9 | Prepare the claim subwaterfall report to ensure all claims are properly reported for the upcoming UCC meeting. |
| 16 | 7/29/2007 | McDonagh, Timothy | 1.3 | Agree the below-the-line items on the P&L to Q2 2007 actuals in the product business unit model. |
| 16 | 7/29/2007 | McDonagh, Timothy | 0.6 | Create an analysis of the differences between the Q2 2007 balance sheet and the product business unit model balance sheet. |
| 11 | 7/30/2007 | Eisenberg, Randall | 0.3 | Review with R. Fletemeyer (FTI) the at-risk compensation program and UCC diligence. |
| 12 | 7/30/2007 | Eisenberg, Randall | 0.4 | Participate in a call with A. Frankum (FTI) regarding various plan of reorganization related matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2007 | Frankum, Adrian | 2.5 | Review the updated final budget business plan model and outputs. |
| 99 | 7/30/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 7/30/2007 | Frankum, Adrian | 0.2 | Review the August budget for the strategy planning group. |
| 12 | 7/30/2007 | Frankum, Adrian | 0.7 | Review with G. Panagakis (Skadden) the Emergence timeline. |
| 19 | 7/30/2007 | Frankum, Adrian | 0.6 | Review the troubled supplier files for the fraudulent conveyance work. |
| 4 | 7/30/2007 | Frankum, Adrian | 0.9 | Review the updated draft of the June Monthly Operating Report. |
| 12 | 7/30/2007 | Frankum, Adrian | 0.9 | Develop a methodology for assessing the materiality of the intercompany charge differences between certain entities with E. Weber (FTI). |
| 16 | 7/30/2007 | Frankum, Adrian | 0.8 | Review the AP overlay analysis and prepare comments. |
| 19 | 7/30/2007 | Frankum, Adrian | 0.7 | Review the fraudulent conveyance workplan with R. Fletemeyer (FTI). |
| 16 | 7/30/2007 | Frankum, Adrian | 0.4 | Review the fresh-start adjustments for the budget business plan from B. Murphy (Delphi). |
| 12 | 7/30/2007 | Frankum, Adrian | 0.4 | Participate in a call with R. Eisenberg (FTI) regarding various plan of reorganization related matters. |
| 3 | 7/30/2007 | Kuby, Kevin | 1.0 | Review the working capital improvement scripts and information for update purposes. |
| 19 | 7/30/2007 | Kuby, Kevin | 0.5 | Discuss with J. Robinson (FTI) potential solutions for the check clear date issues for the preference analysis. |
| 19 | 7/30/2007 | Kuby, Kevin | 0.6 | Discuss with J. Robinson (FTI) various aspects of the preference analysis. |
| 7 | 7/30/2007 | Kuby, Kevin | 0.6 | Review and prepare edits to the revised Fifth Interim Fee Application narratives. |
| 19 | 7/30/2007 | Kuby, Kevin | 0.5 | Discuss with R. Fletemeyer (FTI) possible approaches to address Togut inquiries for the preference analysis. |
| 3 | 7/30/2007 | Kuby, Kevin | 1.9 | Review the progress of various contract assumption initiatives and provide comments. |
| 19 | 7/30/2007 | Kuby, Kevin | 0.3 | Review cash information obtained related to the preference payment analysis with R. Fletemeyer (FTI). |
| 5 | 7/30/2007 | Behnke, Thomas | 2.5 | Review the claims population for subwaterfall classification prior to monthly reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/30/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) regarding the amount for claims in the Legal Nature of Claim group category. |
| 5 | 7/30/2007 | Behnke, Thomas | 0.4 | Participate in call with L. Diaz and J. Wharton (both Skadden) to review certain stipulations and processing issues. |
| 99 | 7/30/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 7/30/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding claims progress. |
| 5 | 7/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with T. Weiner (Togut) to review stipulations. |
| 5 | 7/30/2007 | Behnke, Thomas | 0.8 | Review the draft objection summary and prepare comments. |
| 5 | 7/30/2007 | Behnke, Thomas | 1.9 | Participate in a call with J. Hunt, J. DeLuca (both Delphi) and L. Diaz (Skadden) to review the settlement orders. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.8 | Review the Q2 2007 cash flow analysis with S. Pflieger (Delphi). |
| 16 | 7/30/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, J. Pritchett, K Loreto, E Dilland and T. Lewis (all Delphi) to review the Rothschild valuation needs. |
| 99 | 7/30/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.8 | Review the draft consolidation module outputs. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.6 | Review the actual Q2 2007 cash flow. |
| 16 | 7/30/2007 | Emrikian, Armen | 1.1 | Review the Q2 2007 actual cash flow versus the implied 5+7 cash flow. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.6 | Review and compare Q2 2007 actual net debt to the implied 5+7 net debt. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.3 | Review the updated Final budget business plan calendar. |
| 16 | 7/30/2007 | Emrikian, Armen | 0.8 | Review and compare the consolidation module restructuring cash to the Company data. |
| 16 | 7/30/2007 | Wu, Christine | 0.8 | Review with B. Nielson (Delphi) the historical capital expenditures data. |
| 16 | 7/30/2007 | Wu, Christine | 1.4 | Revise the divisional template instructions per comments from the Steering Committee and update in the balance sheet, operating cash flow and Delphi Electronics Group instructions. |
| 16 | 7/30/2007 | Wu, Christine | 1.0 | Analyze the Hyperion accounts for other assets and liabilities and agree to the historical divisional amounts. |

**Page 334 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2007 | Wu, Christine | 1.2 | Analyze the historical regional and divisional restructuring and cash expense data and prepare a summary schedule for the divisional submission template. |
| 16 | 7/30/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review the progress of divisional submission template and next steps. |
| 16 | 7/30/2007 | Wu, Christine | 0.8 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI), J. Concannon (FTI) and S. Dana (FTI) to |
| 16 | 7/30/2007 | Wu, Christine | 0.5 | Revise the divisional template instructions with the allied receivables and payables drivers. |
| 16 | 7/30/2007 | Wu, Christine | 0.9 | Analyze the historical capital expenditure data by division and region. |
| 16 | 7/30/2007 | Wu, Christine | 0.5 | Prepare a contact list and template sheet detail chart for the divisional submission template instructions. |
| 99 | 7/30/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.7 | Review the fraudulent conveyance workplan with A. Frankum (FTI). |
| 11 | 7/30/2007 | Fletemeyer, Ryan | 0.3 | Review with R. Eisenberg (FTI) the at-risk compensation program and UCC diligence. |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.3 | Review cash information obtained related to the preference payment analysis with K. Kuby (FTI). |
| 11 | 7/30/2007 | Fletemeyer, Ryan | 0.5 | Update the formal and informal setoff summaries for the August 2007 UCC presentation. |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.5 | Discuss with K. Kuby (FTI) possible approaches to address Togut inquiries for the preference analysis. |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.4 | Edit the fraudulent conveyance workplan document per comments from A. Frankum (FTI) and send to C. Connors (Skadden). |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.3 | Edit the fraudulent conveyance workplan document and send to A. Frankum (FTI) for review. |
| 12 | 7/30/2007 | Fletemeyer, Ryan | 0.6 | Create a summary of events that adjusted the intercompany note and charge balances for the Substantive Consolidation report. |
| 11 | 7/30/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX follow-up mutuality questions from the UCC with A. Winchell (Togut). |
| 99 | 7/30/2007 | Fletemeyer, Ryan | 3.0 | Travel  from Washington, DC to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/30/2007 | Fletemeyer, Ryan | 1.0 | Work with J. Concannon (FTI) to review the explanations in the June DIP variance schedule. |
| 16 | 7/30/2007 | Fletemeyer, Ryan | 0.7 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 9 | 7/30/2007 | Fletemeyer, Ryan | 0.8 | Review explanations to the DIP variance schedule with J. Concannon (FTI) and B. Hewes (Delphi). |
| 19 | 7/30/2007 | Fletemeyer, Ryan | 0.4 | Review with D. Alexander (Delphi) the Board of Director and separation payment data related to fraudulent conveyance work. |
| 19 | 7/30/2007 | Robinson, Josh | 0.5 | Discuss with K. Kuby (FTI) potential solutions for the check clear date issues for the preference analysis. |
| 19 | 7/30/2007 | Robinson, Josh | 1.9 | Research address information for preference suppliers. |
| 19 | 7/30/2007 | Robinson, Josh | 0.6 | Discuss with K. Kuby (FTI) various aspects of the preference analysis. |
| 19 | 7/30/2007 | Robinson, Josh | 2.1 | Prepare updates to the preference workplan to reflect the necessary electronic efforts. |
| 19 | 7/30/2007 | Robinson, Josh | 1.6 | Review the potential preference suppliers and flag those needing address information. |
| 99 | 7/30/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/30/2007 | Dana, Steven | 2.1 | Update the reaffirmation file and incorporate into the walk file and the Consolidation module feeder templates. |
| 16 | 7/30/2007 | Dana, Steven | 0.4 | Incorporate the updated 5+7 overlay into the walk file. |
| 16 | 7/30/2007 | Dana, Steven | 0.8 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI), J. Concannon (FTI) and C. Wu (FTI) to r |
| 16 | 7/30/2007 | Dana, Steven | 2.1 | Incorporate the 6+6 consolidation template into the Consolidation module feeder and the walk file. |
| 16 | 7/30/2007 | Dana, Steven | 2.4 | Analyze the model outputs compared to the high-level P&L from B. Bosse (Delphi). |
| 16 | 7/30/2007 | Dana, Steven | 0.5 | Analyze the E&S P&L walk file from B. Bosse (Delphi) to determine the differences between the walk file and the high-level financials. |
| 16 | 7/30/2007 | Dana, Steven | 0.7 | Review the updated divisional template and provide comments to S. Lyman (FTI). |
| 99 | 7/30/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2007 | Karamanos, Stacy | 2.3 | Continue to review and prepare comments on the divisional 2008 budget business plan template and supporting instructions. |
| 16 | 7/30/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett (Delphi) to review open items for the plan of reorganization and working capital. |
| 16 | 7/30/2007 | Karamanos, Stacy | 2.7 | Prepare a divisional summary analysis of SEC reporting adjustments to understand the Q2 2007 actual-to-plan cash flow |
| 16 | 7/30/2007 | Karamanos, Stacy | 2.3 | Review a draft of the divisional OCF calculations and compare to the draft budget business plan model outputs. |
| 16 | 7/30/2007 | Karamanos, Stacy | 0.8 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), C. Wu (FTI), J. Concannon (FTI) and S. Dana (FTI) to review |
| 5 | 7/30/2007 | Stevning, Johnny | 1.1 | Review and prepare updates to the Modify Objection Exhibit to ensure all relevant information has been included. |
| 3 | 7/30/2007 | Weber, Eric | 1.6 | Work with Y. Archimalo (Delphi) to obtain receipt detail for all payments received from XXX by the Delphi E&C division in the ninety days preceding XXX's filing. |
| 3 | 7/30/2007 | Weber, Eric | 1.5 | Work with K. Bellis (Delphi) to obtain receipt detail for all payments received from XXX by the Delphi E&S division in the ninety days preceding XXX's filing. |
| 19 | 7/30/2007 | Weber, Eric | 0.8 | Incorporate the payment analysis steps into the preferences workplan. |
| 3 | 7/30/2007 | Weber, Eric | 1.3 | Advise G. Lee (Delphi) on the XXX payment detail data requests required to be disseminated to the divisions. |
| 3 | 7/30/2007 | Weber, Eric | 0.4 | Work with C. Shi (Delphi) and L. Agasse (Delphi) to obtain FTS policies and procedures documentation prior to the filing date. |
| 3 | 7/30/2007 | Weber, Eric | 1.4 | Work with G. Naylor (Delphi) to obtain receipt detail for all payments received from XXX by the Delphi Packard division in the ninety days preceding XXX's filing. |
| 11 | 7/30/2007 | Weber, Eric | 2.7 | Prepare a draft of the Supply Chain Management Update presentation to summarize the first day order and payment terms activity through July 2007 for an upcoming UCC meeting. |
| 12 | 7/30/2007 | Weber, Eric | 0.9 | Develop a methodology for assessing the materiality of the intercompany charge differences between certain entities with A. Frankum (FTI). |
| 4 | 7/30/2007 | Weber, Eric | 0.6 | Create the estimated August fees and tasks associated with the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/30/2007 | Triana, Jennifer | 1.5 | Analyze all claims in the Legal Nature of Claim group to determine the reconciled amount compared to data in the June group. |
| 5 | 7/30/2007 | Triana, Jennifer | 1.9 | Prepare updates to the claim subwaterfall report to ensure all claims are properly reported for the upcoming UCC meeting. |
| 5 | 7/30/2007 | Triana, Jennifer | 0.2 | Revise claims in CMSi to include updated estimates per request by T. Behnke (FTI). |
| 5 | 7/30/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) regarding the amount for claims in the Legal Nature of Claim group category. |
| 5 | 7/30/2007 | Triana, Jennifer | 0.3 | Review the claim estimate exception reporting with E. Cartwright (FTI). |
| 5 | 7/30/2007 | Triana, Jennifer | 0.3 | Update and remove the XXX claims from the eighteenth Omnibus objection per request by D. Unrue (Delphi). |
| 5 | 7/30/2007 | Triana, Jennifer | 0.2 | Prepare correspondence to T. Behnke (FTI) regarding the claim subwaterfall reporting. |
| 5 | 7/30/2007 | Triana, Jennifer | 2.4 | Continue to prepare the claim subwaterfall report to ensure all claims are properly reported for the upcoming UCC meeting. |
| 9 | 7/30/2007 | Concannon, Joseph | 1.2 | Update the first draft of the June 2007 variance analysis detailing the variances between the June 2007 actuals and the DIP projections revised in March 2007. |
| 9 | 7/30/2007 | Concannon, Joseph | 0.9 | Review with B. Hewes (Delphi) the first draft of the June 2007 variance analysis detailing variances between the June 2007 actuals and the DIP projections. |
| 9 | 7/30/2007 | Concannon, Joseph | 1.0 | Work with R. Fletemeyer (FTI) to review the explanations in the June DIP variance schedule. |
| 16 | 7/30/2007 | Concannon, Joseph | 0.8 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI), C. Wu (FTI) and S. Dana (FTI) to review |
| 9 | 7/30/2007 | Concannon, Joseph | 0.8 | Review explanations to the DIP variance schedule with R. Fletemeyer (FTI) and B. Hewes (Delphi). |
| 16 | 7/30/2007 | Concannon, Joseph | 2.6 | Prepare a summary of other assets and other liabilities mapping for the 2008 budget business plan per request by C. Wu (FTI). |
| 16 | 7/30/2007 | Concannon, Joseph | 1.5 | Meet with J. Volek (Delphi) to review assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.6 | Prepare a comparable set of financials to the latest product business unit model outputs using the 5+7 forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2007 | McDonagh, Timothy | 0.3 | Prepare an implied Q2 2007 cash flow grid per the Q2 2007 cumulative cash flows. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.8 | Prepare outputs incorporating updates to the 10-Qs for Q1 and Q2 2007. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model to agree the stockholder equity sub-accounts to the Q1 2007 balance sheet. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model to agree the debt sub-account balances to the Q1 2007 balance sheet. |
| 99 | 7/30/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.5 | Revise the product business unit model for updated overlays and agree to divisional walks provided by S. Dana (FTI). |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.8 | Update the cumulative cash flow walk to agree to the recent outputs. |
| 16 | 7/30/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model to agree the Q1 2007 balance sheet to the actuals. |
| 16 | 7/30/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model for the reclassification of certain Q2 2007 cash flows. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model to agree the LSTC sub-accounts to the Q1 2007 balance sheet. |
| 16 | 7/30/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to A. Emrikian (FTI) regarding the preliminary product business unit model outputs. |
| 7 | 7/30/2007 | Coleman, Matthew | 1.8 | Review the Fifth Interim Fee Application and prepare updates per request by K. Kuby (FTI). |
| 5 | 7/30/2007 | Cartwright, Emily | 0.4 | Update the amount modifiers for new claims in the KCC Data Transfer. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.5 | Review with E. McKeighan (FTI) the claim triage process. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.6 | Update Nature of Claims, duplicate claim matches and corrected docketing differences from the claim triage report into the CMSi application. |
| 5 | 7/30/2007 | Cartwright, Emily | 1.2 | Create the Omnibus objection stats chart grouping the eighteenth and nineteenth Omnibus objection data with the previous objections. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.3 | Review the claim estimate exception reporting with J. Triana (FTI). |
| 5 | 7/30/2007 | Cartwright, Emily | 0.8 | Update the Triage bi-weekly report to include all claims, amounts, Nature of Claims and duplicate claims that have been filed since 6/2/06 for Delphi analysts to review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/30/2007 | Cartwright, Emily | 0.9 | Create CRWs for the new claims in the KCC Data Transfer. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.5 | Prepare report and verify updates to existing claims. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.5 | Update the claim-to-claim and claim-to-schedule exact matching reports to eliminate duplicate liability. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.4 | Compare the KCC docket information to triage reports to ensure all docketing updates match the claim images. |
| 5 | 7/30/2007 | Cartwright, Emily | 0.2 | Prepare the new third Omnibus objection amount and implement into the Omnibus objection stats chart. |
| 16 | 7/30/2007 | Lyman, Scott | 2.4 | Prepare updates and protect relevant cells in each divisional template for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Prepare updates to the historical data in the divisional template with the new June 2007 Powertrain numbers. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Update the historical data with the new June 2007 Steering figures in the divisional template for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review the progress of divisional submission template and next steps. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Review and revise the historical data with the new June 2007 HQ figures in the divisional template for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 0.9 | Update the historical data with the new June 2007 E&EA figures in the divisional template. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Revise the historical data in the divisional template with the new June 2007 Thermal figures for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Review and prepare updates to the historical data with the new June 2007 E&S figures in the divisional template for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 1.1 | Create a custom macro to use custom views with protected sheets in the divisional template for the 2008 budget business plan model. |
| 16 | 7/30/2007 | Lyman, Scott | 0.9 | Revise the historical data in the divisional template with the new June 2007 DPSS figures. |
| 16 | 7/30/2007 | Lyman, Scott | 0.7 | Update the historical data with the new June 2007 AHG figures in the divisional template for the 2008 budget business plan model. |
| 99 | 7/30/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |

**Page 340 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2007 | Lyman, Scott | 1.6 | Update the historical data with the new June 2007 figures for Eliminations in the divisional template for the 2008 budget business plan model. |
| 5 | 7/30/2007 | McKeighan, Erin | 0.2 | Update the remaining DACOR files to be distributed to Delphi Managers with D. Brewer (Delphi). |
| 5 | 7/30/2007 | McKeighan, Erin | 0.5 | Review with E. Cartwright (FTI) the claim triage process. |
| 7 | 7/30/2007 | Johnston, Cheryl | 0.3 | Prepare consolidated files for February, March, April and May time detail for the Fifth Interim Fee Application. |
| 7 | 7/30/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) regarding Exhibit G for the Fifth Interim Fee Application. |
| 19 | 7/30/2007 | Buhr, Laura | 2.0 | Review and prepare updates to the template of demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 12 | 7/31/2007 | Eisenberg, Randall | 0.5 | Participate in a call with A. Frankum and K. Kuby (both FTI) regarding the Substantive Consolidation analysis. |
| 4 | 7/31/2007 | Eisenberg, Randall | 1.2 | Review various motions and pleadings. |
| 11 | 7/31/2007 | Eisenberg, Randall | 0.4 | Discuss with T. Lewis, M. Wild (both Delphi) and R. Fletemeyer (FTI) regarding Mesirow requests related to at-risk compensation program. |
| 11 | 7/31/2007 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding the at-risk compensation plan and EPCA hearing. |
| 11 | 7/31/2007 | Eisenberg, Randall | 0.8 | Prepare for an upcoming call with Mesirow regarding the at-risk compensation program. |
| 11 | 7/31/2007 | Eisenberg, Randall | 0.9 | Participate in a call with L. Slezinger, A. Parks (both Mesirow), T. Lewis, M. Wild (both Delphi) and R. Fletemeyer (FTI) regarding the at-risk compensation program. |
| 16 | 7/31/2007 | Frankum, Adrian | 2.2 | Prepare updates to the draft budget business plan model and overlays. |
| 16 | 7/31/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, E. Dilland (all Delphi) and A. Emrikian (FTI) to review potential additional overlays to the Final budget business plan. |
| 12 | 7/31/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Eisenberg and K. Kuby (both FTI) regarding the Substantive Consolidation analysis. |
| 12 | 7/31/2007 | Frankum, Adrian | 0.6 | Meet with T. Lewis (Delphi) to review data required for the intercompany charge analysis for the Substantive Consolidation. |
| 11 | 7/31/2007 | Frankum, Adrian | 0.3 | Review and prepare updates to the slides for the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/31/2007 | Frankum, Adrian | 1.1 | Review and revise the Substantive Consolidation intercompany charge presentation. |
| 12 | 7/31/2007 | Frankum, Adrian | 1.2 | Participate in a call with K. Kuby (FTI), G. Panagakis and K. Marafioti (both Skadden) to review conclusions for the Substantive Consolidation. |
| 5 | 7/31/2007 | Frankum, Adrian | 0.8 | Review with D. Unrue (Delphi) the issues of claims and the related cash payments at Emergence. |
| 16 | 7/31/2007 | Frankum, Adrian | 1.2 | Continue to review and analyze the updated draft of the budget business plan model and overlays. |
| 19 | 7/31/2007 | Kuby, Kevin | 0.7 | Review the preference action workplan with E. Weber (FTI), R. Fletemeyer (FTI) and J. Robinson (FTI). |
| 12 | 7/31/2007 | Kuby, Kevin | 1.2 | Participate in a call with A. Frankum (FTI), G. Panagakis and K. Marafioti (both Skadden) to review conclusions for the Substantive Consolidation. |
| 3 | 7/31/2007 | Kuby, Kevin | 0.3 | Review the Thermal assumable contract analysis to ensure no relevant information has been excluded. |
| 12 | 7/31/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) regarding the Substantive Consolidation analysis. |
| 99 | 7/31/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 7/31/2007 | Kuby, Kevin | 0.3 | Review the supply chain slides for the upcoming UCC presentation to ensure all relevant information has been included. |
| 4 | 7/31/2007 | Kuby, Kevin | 0.4 | Review and prepare edits to the preference section of the August 2007 budget. |
| 4 | 7/31/2007 | Kuby, Kevin | 0.7 | Review staffing for various projects. |
| 7 | 7/31/2007 | Kuby, Kevin | 0.3 | Review the Delphi task code summary information file and prepare comments. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.6 | Review the subwaterfall charts and prepare comments and questions. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.4 | Prepare planning materials for upcoming claims tasks. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.5 | Prepare the claims data for subwaterfall charts. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.6 | Review with J. Triana (FTI) the plan class assignment and various claims management tasks. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.5 | Review the claims management tasks and upcoming objection planning with J. Triana (FTI), L. Diaz and J. Wharton (both Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/31/2007 | Behnke, Thomas | 0.3 | Review with J. Triana and E. Cartwright (both FTI) the claim subwaterfall reporting for an upcoming UCC committee meeting. |
| 11 | 7/31/2007 | Behnke, Thomas | 1.3 | Prepare updates to the claims section of the UCC presentation. |
| 11 | 7/31/2007 | Behnke, Thomas | 1.4 | Prepare draft reports for the UCC presentation. |
| 11 | 7/31/2007 | Behnke, Thomas | 1.2 | Prepare a variance analysis for the UCC presentation. |
| 5 | 7/31/2007 | Behnke, Thomas | 0.9 | Continue to prepare updates to the claims section of the UCC presentation. |
| 5 | 7/31/2007 | Behnke, Thomas | 1.1 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden) to review the weekly claims progress. |
| 16 | 7/31/2007 | Emrikian, Armen | 0.6 | Review the 2H 2007 cash flow consolidation module versus Treasury OCF with S. Pflieger (Delphi). |
| 16 | 7/31/2007 | Emrikian, Armen | 0.4 | Review the requirements for the Debtor proxy tax analysis with S. Dana (FTI). |
| 16 | 7/31/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi) and T. McDonagh (FTI) to review the new free cash flow walk versus the existing cash tally. |
| 16 | 7/31/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, E. Dilland (all Delphi) and A. Frankum (FTI) to review potential additional overlays to the Final budget business plan. |
| 16 | 7/31/2007 | Emrikian, Armen | 0.7 | Meet with S. Gale, M. Lewis, B. Frey, B. Murray, B. Hewes, J. Pritchett, T. Letchworth (all Delphi) to review information requirements and timing of tax and fresh start validation of the Final budget business plan |
| 16 | 7/31/2007 | Emrikian, Armen | 0.3 | Review questions regarding the consolidation module fresh start outputs with B. Murray (Delphi). |
| 16 | 7/31/2007 | Emrikian, Armen | 0.4 | Review the draft model walks. |
| 16 | 7/31/2007 | Emrikian, Armen | 0.8 | Review the comparison of the existing cash tally to the new free cash flow walk. |
| 16 | 7/31/2007 | Emrikian, Armen | 0.7 | Review the COGS, SG&A and D&A P&L items and compare to the Company data. |
| 16 | 7/31/2007 | Emrikian, Armen | 0.4 | Review the net debt walk to ensure all relevant information has been included. |
| 16 | 7/31/2007 | Emrikian, Armen | 1.2 | Review the draft consolidation module outputs. |
| 16 | 7/31/2007 | Wu, Christine | 0.9 | Review and prepare updates to the balance sheet and operating cash flow variance analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/31/2007 | Wu, Christine | 2.1 | Review and revise the divisional submission templates for Powertrain, E&S and Steering and prepare for distribution. |
| 16 | 7/31/2007 | Wu, Christine | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and S. Dana (FTI) to review the 2008 bud |
| 16 | 7/31/2007 | Wu, Christine | 0.9 | Review and revise the 2008 restructuring detail template and instructions. |
| 16 | 7/31/2007 | Wu, Christine | 0.5 | Meet with J. Pritchett (Delphi) to review the divisional submission template updates and open issues. |
| 16 | 7/31/2007 | Wu, Christine | 0.3 | Review with S. Karamanos (FTI) the allied notes receivable and payable and treatment in the divisional submission template. |
| 16 | 7/31/2007 | Wu, Christine | 0.5 | Analyze the allied notes receivable and payable data and revise the divisional submission template. |
| 16 | 7/31/2007 | Wu, Christine | 2.5 | Revise the divisional submission template instructions and prepare for distribution to divisions. |
| 16 | 7/31/2007 | Wu, Christine | 0.4 | Revise the divisional submission template instructions to include detail related to the Delphi Electronics Group and definitions related to the GM support payments. |
| 16 | 7/31/2007 | Wu, Christine | 2.0 | Update divisional submission templates for Thermal, E&EA and Steering and prepare for distribution. |
| 16 | 7/31/2007 | Wu, Christine | 1.1 | Work with S. Lyman (FTI) to revise the divisional submission template. |
| 16 | 7/31/2007 | Wu, Christine | 1.7 | Update the divisional submission templates for AHG, DPSS and Steering and prepare for distribution. |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.4 | Discuss with R. Eisenberg (FTI), T. Lewis and M. Wild (both Delphi) Mesirow requests related to at-risk compensation program. |
| 4 | 7/31/2007 | Fletemeyer, Ryan | 0.4 | Update the preference analysis budget per comments from K. Kuby (FTI). |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff mutuality questions from the UCC with B. Kearney (Delphi). |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.6 | Prepare a month-over-month analysis of updates in setoff activity for the August 2007 UCC presentation. |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.7 | Review financial documents provided under the DIP credit agreement and send to B. Pickering (Mesirow). |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 0.6 | Prepare a table of commercial paper transactions for 1999-2005 for fraudulent conveyance analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.5 | Prepare a draft setoff slide for the August 2007 UCC presentation and send to A. Winchell (Togut), B. Turner (Delphi) and C. Comerford (Delphi) for review. |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 0.7 | Review the preference action workplan with E. Weber (FTI), K. Kuby (FTI) and J. Robinson (FTI). |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 1.0 | Analyze the dividend and share information and create a table of transactions from 1999-2005. |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 0.3 | Review the fraudulent conveyance workplan N. Berger (Togut). |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 0.9 | Review the Delphi indemnification policies and procedures regarding fraudulent conveyances with J. Papelian (Delphi). |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.3 | Review the 7/27 weekly vendor motion tracking schedule and send to A. Parks (Mesirow). |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.3 | Review the August 2007 UCC business update section with M. Williams (Delphi). |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 1.1 | Prepare a table of the Delphi debt transactions for 1999-2005 for fraudulent conveyance analysis. |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.5 | Review the reclamation slide for the August 2007 UCC presentation and prepare follow-up correspondence to T. McDonagh (FTI). |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with L. Slezinger, A. Parks (both Mesirow), T. Lewis, M. Wild (both Delphi) and R. Eisenberg (FTI) regarding the at-risk compensation program. |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.9 | Review and agree the supplier section for the August 2007 UCC presentation. |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.5 | Review the Mesirow GM warranty request and Morrisville lease questions with B. Pickering (Mesirow). |
| 11 | 7/31/2007 | Fletemeyer, Ryan | 0.5 | Revise the August UCC setoff slide and formal XXX setoff summary for UCC setoff approval. |
| 19 | 7/31/2007 | Fletemeyer, Ryan | 1.3 | Review dividend and share information from Delphi public documents for fraudulent conveyance testing. |
| 19 | 7/31/2007 | Robinson, Josh | 0.7 | Review the preference action workplan with E. Weber (FTI), R. Fletemeyer (FTI) and K. Kuby (FTI). |
| 19 | 7/31/2007 | Robinson, Josh | 2.1 | Continue to create groups of suppliers in unique DUNS categories for the preference analysis. |
| 19 | 7/31/2007 | Robinson, Josh | 0.9 | Review and continue to create groups of suppliers in unique DUNS categories for the preference analysis. |
| 19 | 7/31/2007 | Robinson, Josh | 0.8 | Correspond with K. Kuby (FTI) regarding questions related to the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/31/2007 | Robinson, Josh | 2.9 | Create groups of suppliers in unique DUNS categories for the preference analysis. |
| 19 | 7/31/2007 | Robinson, Josh | 1.2 | Review the unique DUNS database used to group the suppliers for the preference analysis. |
| 19 | 7/31/2007 | Robinson, Josh | 1.1 | Work with E. McKeighan (FTI) to review the address search for preference suppliers. |
| 19 | 7/31/2007 | Robinson, Josh | 0.8 | Prepare a preference analysis budget for the Claims Management team. |
| 16 | 7/31/2007 | Dana, Steven | 0.9 | Analyze differences in capital expenditures between the high-level divisional summary and the walk file from B. Bosse (Delphi). |
| 16 | 7/31/2007 | Dana, Steven | 2.2 | Update the regional OI and Performance schedules within the walk file. |
| 16 | 7/31/2007 | Dana, Steven | 1.5 | Review differences between the regional and the divisional submissions. |
| 16 | 7/31/2007 | Dana, Steven | 2.1 | Prepare a macro to allow format adjustments in the protected 2008 divisional template files. |
| 16 | 7/31/2007 | Dana, Steven | 0.4 | Update the restructuring cash walk and send to T. McDonagh (FTI). |
| 16 | 7/31/2007 | Dana, Steven | 0.4 | Review the requirements for the Debtor proxy tax analysis with A. Emrikian (FTI). |
| 16 | 7/31/2007 | Dana, Steven | 2.9 | Analyze the differences in the divisional summary P&Ls provided by B. Bosse (Delphi) and the walk file. |
| 16 | 7/31/2007 | Dana, Steven | 0.9 | Continue to update the regional OI and Performance schedules within the walk file. |
| 16 | 7/31/2007 | Dana, Steven | 0.9 | Review the updated walk file to ensure all relevant information has been included. |
| 16 | 7/31/2007 | Dana, Steven | 0.7 | Analyze differences in restructuring cash between the high-level divisional summary and the walk file. |
| 16 | 7/31/2007 | Dana, Steven | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and C. Wu (FTI) to review the 2008 budge |
| 16 | 7/31/2007 | Karamanos, Stacy | 0.6 | Prepare a draft divisional working capital variance file to review the cash variance in Q2 2007 compared to the plan per request by J. Pritchett (Delphi). |
| 16 | 7/31/2007 | Karamanos, Stacy | 2.8 | Review the draft model outputs to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/31/2007 | Karamanos, Stacy | 1.3 | Update the divisional summary analysis of SEC reporting adjustments to understand the Q2 2007 actual-to-plan cash flow per the analysis provided by B. Smith (Delphi). |
| 16 | 7/31/2007 | Karamanos, Stacy | 0.9 | Meet with M. Crowley (Delphi) to transition working capital responsibilities. |
| 16 | 7/31/2007 | Karamanos, Stacy | 1.3 | Prepare notes on the treatment of pre-petition AP for the 2008 budget business plan instructions per request by J. Pritchett (Delphi). |
| 16 | 7/31/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) and M. Crowley (Delphi) to review the side-by-side analysis of Q2 2007 Actual versus Plan for an upcoming meeting with Appaloosa. |
| 16 | 7/31/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi) to review the capital structure and working capital open items. |
| 16 | 7/31/2007 | Karamanos, Stacy | 0.3 | Review with C. Wu (FTI) the allied notes receivable and payable and treatment in the divisional submission template. |
| 16 | 7/31/2007 | Karamanos, Stacy | 1.0 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Dana (FTI) and C. Wu (FTI) to review the 2008 budget bus |
| 16 | 7/31/2007 | Karamanos, Stacy | 1.2 | Continue to review and prepare comments on the divisional 2008 budget business plan template and supporting instructions. |
| 16 | 7/31/2007 | Karamanos, Stacy | 2.8 | Prepare an analysis of YTD SEC adjustments for divisional capital expenditures in AP to understand the Q2 2007 divisional budget-to-actual working capital. |
| 3 | 7/31/2007 | Stevning, Johnny | 1.4 | Prepare an analysis of the E&C Assumable Contract population. |
| 5 | 7/31/2007 | Stevning, Johnny | 2.1 | Review and prepare updates to the Modify Objection Exhibit to incorporate full person addresses. |
| 3 | 7/31/2007 | Weber, Eric | 1.7 | Prepare the Thermal Indirect Contracts Uncured template for the Claims Administration team. |
| 3 | 7/31/2007 | Weber, Eric | 2.8 | Work with G. Shah (Delphi) to revise the methodology for obtaining the E&C division assumable contracts. |
| 3 | 7/31/2007 | Weber, Eric | 0.5 | Work with M. Everett (Delphi) to obtain FTS policies and procedures documentation prior to the filing date. |
| 12 | 7/31/2007 | Weber, Eric | 1.1 | Advise J. Volek (Delphi) on the methodologies and approaches used to compile the intercompany charges presentation. |
| 3 | 7/31/2007 | Weber, Eric | 0.7 | Review the wire transfer issues for XXX with P. Suzuki (Delphi) and S. Wisniewski (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/31/2007 | Weber, Eric | 1.4 | Work with E. Mink (Delphi) to analyze the payment terms data for all North American direct material suppliers. |
| 19 | 7/31/2007 | Weber, Eric | 0.7 | Review the preference action workplan with K. Kuby (FTI), R. Fletemeyer (FTI) and J. Robinson (FTI). |
| 11 | 7/31/2007 | Weber, Eric | 1.2 | Prepare payment terms statistics using the payment terms information from T. Sheneman (Delphi) and include in the Supply Chain Update presentation for Delphi Management and the UCC. |
| 5 | 7/31/2007 | Triana, Jennifer | 1.0 | Prepare a claim impact analysis to ensure claims are reporting into the proper impact categories per request by T. Behnke (FTI). |
| 5 | 7/31/2007 | Triana, Jennifer | 0.6 | Review with T. Behnke (FTI) the plan class assignment and various claims management tasks. |
| 5 | 7/31/2007 | Triana, Jennifer | 0.5 | Review the claims management tasks and upcoming objection planning with T. Behnke (FTI), L. Diaz and J. Wharton (both Skadden). |
| 5 | 7/31/2007 | Triana, Jennifer | 2.5 | Create a CMSi program to classify all claims in plan classes to prepare for the Delphi plan of reorganization. |
| 5 | 7/31/2007 | Triana, Jennifer | 0.6 | Update the claim subwaterfall program to include the breakout of claims reconciled as claims subject to modification. |
| 5 | 7/31/2007 | Triana, Jennifer | 0.4 | Analyze claims filed by XXX to determine the transfers of claims. |
| 11 | 7/31/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke and E. Cartwright (both FTI) the claim subwaterfall reporting for an upcoming UCC committee meeting. |
| 16 | 7/31/2007 | Concannon, Joseph | 0.4 | Prepare correspondence to C. Wu (FTI) regarding assets and other liabilities mapping for the 2008 budget business plan. |
| 16 | 7/31/2007 | Concannon, Joseph | 0.3 | Meet with J. Volek (Delphi) to review assets and other liabilities mapping for the 2008 budget business plan. |
| 19 | 7/31/2007 | Shamhart, Bobbi | 0.4 | Review and prepare updates to the template of demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 16 | 7/31/2007 | McDonagh, Timothy | 1.9 | Prepare a mapping of the cumulative cash flow walk to the cash tally. |
| 5 | 7/31/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 7/31/2007 | McDonagh, Timothy | 0.2 | Prepare the Reclamation Executive Report as of 7/30. |
| 5 | 7/31/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/31/2007 | McDonagh, Timothy | 0.1 | Prepare a report on disagreed claims as of 7/30. |
| 11 | 7/31/2007 | McDonagh, Timothy | 1.2 | Prepare an updated reclamation summary chart for an upcoming UCC meeting. |
| 16 | 7/31/2007 | McDonagh, Timothy | 0.6 | Meet with T. Nilan (Delphi) to review the fresh start balance sheet for pension and OPEB. |
| 16 | 7/31/2007 | McDonagh, Timothy | 1.0 | Prepare a walk of net debt from the preliminary budget business plan. |
| 16 | 7/31/2007 | McDonagh, Timothy | 2.1 | Update the product business unit model to include an adjustments tab for reclasses in the cash flow statement for Q1 and Q2 2007 actuals. |
| 16 | 7/31/2007 | McDonagh, Timothy | 1.4 | Revise the cumulative cash flow walk per comments from J. Pritchett (Delphi). |
| 16 | 7/31/2007 | McDonagh, Timothy | 1.9 | Prepare a summary package of the various cash flow walks and the variances between the walks for Management. |
| 16 | 7/31/2007 | McDonagh, Timothy | 0.4 | Prepare a calculation on the isolated interest impact of the change in capital structure. |
| 16 | 7/31/2007 | McDonagh, Timothy | 0.8 | Prepare updates and agree the divisional walks provided by S. Dana (FTI) to the product business unit model prior to distribution. |
| 16 | 7/31/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi) and A. Emrikian (FTI) to review the new free cash flow walk versus the existing cash tally. |
| 16 | 7/31/2007 | McDonagh, Timothy | 0.7 | Update certain fresh start items related to pension and OPEB per comments from T. Nilan (Delphi). |
| 7 | 7/31/2007 | Coleman, Matthew | 1.7 | Review and update the June 2007 consolidated fee working file to format for clarity. |
| 11 | 7/31/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke and J. Triana (both FTI) the claim subwaterfall reporting for an upcoming UCC committee meeting. |
| 5 | 7/31/2007 | Cartwright, Emily | 0.4 | Update the report 833 to pull detail code when there are unnecessary detail records. |
| 5 | 7/31/2007 | Cartwright, Emily | 1.6 | Create nine subwaterfall charts by Nature of Claim group. |
| 5 | 7/31/2007 | Cartwright, Emily | 0.3 | Prepare the pivot table on report 3 to update the amount of accounts for each Nature of Claim group. |
| 5 | 7/31/2007 | Cartwright, Emily | 0.5 | Create subtotals and a breakdown of claim rows to agree all of the data in the subwaterfall. |
| 5 | 7/31/2007 | Cartwright, Emily | 0.2 | Correspond with T. Behnke (FTI) regarding the creation of dashboard charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/31/2007 | Cartwright, Emily | 0.5 | Update formats on report 813 and 837 to ensure the proper display of the claimant name in the file. |
| 11 | 7/31/2007 | Cartwright, Emily | 0.8 | Prepare additional format updates to the subwaterfall chart for the UCC presentation. |
| 5 | 7/31/2007 | Cartwright, Emily | 1.2 | Update the subwaterfall reports with grand totals and prepare proper formats to the Nature of Claim. |
| 11 | 7/31/2007 | Cartwright, Emily | 1.2 | Create the Dashboard count and Dashboard amount charts for the UCC presentation. |
| 16 | 7/31/2007 | Lyman, Scott | 1.1 | Work with C. Wu (FTI) to revise the divisional submission template. |
| 16 | 7/31/2007 | Lyman, Scott | 2.2 | Incorporate the historical data for capital expenditures in each divisional template for the 2008 budget business plan model. |
| 16 | 7/31/2007 | Lyman, Scott | 2.1 | Update the historical data for restructuring cash and expense in each divisional template. |
| 16 | 7/31/2007 | Lyman, Scott | 1.3 | Prepare updates to the driver section in the quarterly balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 16 | 7/31/2007 | Lyman, Scott | 1.2 | Continue to revise the driver section in the annual DEG balance sheet/cash flow variance analysis in the divisional template. |
| 16 | 7/31/2007 | Lyman, Scott | 1.6 | Review and protect relevant cells in each divisional template for the 2008 budget business plan model. |
| 16 | 7/31/2007 | Lyman, Scott | 2.1 | Create a macro to password protect each divisional template for the 2008 budget business plan model. |
| 16 | 7/31/2007 | Lyman, Scott | 2.5 | Continue to revise the driver section in the quarterly DEG balance sheet/cash flow variance analysis in the divisional template. |
| 16 | 7/31/2007 | Lyman, Scott | 1.4 | Review and prepare updates to the driver section in the annual balance sheet/cash flow variance analysis in the divisional template for the 2008 budget business plan model per request by C. Wu (FTI). |
| 19 | 7/31/2007 | McKeighan, Erin | 1.1 | Work with J. Robinson (FTI) to review the address search for preference suppliers. |
| 19 | 7/31/2007 | McKeighan, Erin | 1.0 | Agree the Delphi CRUD data to the SOFA 3A payments per request by K. Kuby (FTI). |
| 19 | 7/31/2007 | McKeighan, Erin | 0.4 | Prepare current data from the Delphi CRUD database and incorporate into CMSi to complete the data set for the preference payment analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/31/2007 | Johnston, Cheryl | 0.3 | Prepare a summary of the estimated July fees and expenses for Delphi. |
| 19 | 7/31/2007 | Buhr, Laura | 2.4 | Revise the template and continue to execute the demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 19 | 7/31/2007 | Buhr, Laura | 2.7 | Continue to develop a template and execute the demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 19 | 7/31/2007 | Buhr, Laura | 2.9 | Develop a template and execute the demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 19 | 7/31/2007 | Corrington, Philip | 1.0 | Review and prepare updates to the template of demonstrative boards for an upcoming hearing on 8/1 per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 12 | 8/1/2007 | Eisenberg, Randall | 1.1 | Meet with J. Sheehan (Delphi), S. Corcoran and J. Butler (Skadden) regarding at-risk compensation, plan of reorganization matters and warranty settlement. |
| 11 | 8/1/2007 | Eisenberg, Randall | 0.3 | Review outstanding Mesirow AIP and GM Warranty Settlement questions with R. Fletemeyer (FTI). |
| 4 | 8/1/2007 | Eisenberg, Randall | 0.3 | Review various motions and pleadings. |
| 11 | 8/1/2007 | Eisenberg, Randall | 0.2 | Review the at-risk compensation proposal curve from the UCC. |
| 11 | 8/1/2007 | Eisenberg, Randall | 0.2 | Review warranty settlement information requests from the UCC. |
| 19 | 8/1/2007 | Frankum, Adrian | 0.5 | Meet with R. Fletemeyer (FTI) to review securities and dividend transactions for fraudulent conveyance work. |
| 12 | 8/1/2007 | Frankum, Adrian | 2.5 | Review and revise draft of the disclosure statement narrative for the financial projections. |
| 19 | 8/1/2007 | Frankum, Adrian | 0.8 | Participate in a call with N. Berger (Togut), K. Ramlo (Skadden), C. Connors (Skadden), R. Fletemeyer (FTI) and K. Kuby (FTI) to review noticing needed for the fraudulent conveyance motion. |
| 5 | 8/1/2007 | Frankum, Adrian | 1.0 | Review plan materials for purposes of claims classifications and other claims related matters. |
| 12 | 8/1/2007 | Frankum, Adrian | 0.6 | Discuss with T. Lewis (Delphi) FTI data request relating to Substantive Consolidation. |
| 16 | 8/1/2007 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, K. Loreto, T. Lewis and E. Dilland (all Delphi) to review content of the model walks and review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2007 | Frankum, Adrian | 0.6 | Participate in a call with B. Shaw, S. Brin (both Rothschild), A. Emrikin (FTI), J. Pritchett, K. Loreto and S. Salrin (all Delphi) regarding information needs for valuation. |
| 5 | 8/1/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review various open claims issues. |
| 16 | 8/1/2007 | Frankum, Adrian | 0.6 | Review with C. Wu (FTI) the progress of the 2008 budget business plan model. |
| 19 | 8/1/2007 | Frankum, Adrian | 1.1 | Review the Delphi security transactions and fraudulent conveyance work plan with N. Berger (Togut), R. Milin (Togut) and R. Fletemeyer (FTI). |
| 4 | 8/1/2007 | Kuby, Kevin | 0.3 | Review and prepare comments on the draft August budget information for various task codes. |
| 99 | 8/1/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 8/1/2007 | Kuby, Kevin | 0.8 | Participate in a call with N. Berger (Togut), K. Ramlo (Skadden), C. Connors (Skadden), R. Fletemeyer (FTI) and A. Frankum (FTI) to review noticing needed for the fraudulent conveyance motion. |
| 11 | 8/1/2007 | Kuby, Kevin | 0.5 | Review and prepare edits to the supply section slides for the UCC presentation. |
| 12 | 8/1/2007 | Kuby, Kevin | 0.9 | Meet with C. Wu (FTI) to review the next steps for the Substantive Consolidation analysis. |
| 19 | 8/1/2007 | Kuby, Kevin | 1.1 | Review and update the preference data template provided by J. Robinson (FTI). |
| 19 | 8/1/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to C. Do (FTI) regarding the electronic file conversion for the check clear date data. |
| 19 | 8/1/2007 | Kuby, Kevin | 0.5 | Correspond with D. Brewer (Delphi) regarding the data compilation issues impacting the preference analysis. |
| 19 | 8/1/2007 | Kuby, Kevin | 1.0 | Review with J. Robinson (FTI) various tasks required for the preference analysis. |
| 19 | 8/1/2007 | Kuby, Kevin | 0.5 | Correspond with representatives from Skadden and Togut regarding requirements related to the cause of action procedures motion. |
| 5 | 8/1/2007 | Behnke, Thomas | 1.2 | Review the proof of claim analysis and prepare questions and comments. |
| 19 | 8/1/2007 | Behnke, Thomas | 0.4 | Review with J. Robinson (FTI) the preference mail file. |
| 19 | 8/1/2007 | Behnke, Thomas | 0.3 | Correspond with J. Robinson (FTI) regarding the preference mailing analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/1/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding various claims matters. |
| 5 | 8/1/2007 | Behnke, Thomas | 1.2 | Review various plan materials and prepare a plan task list. |
| 5 | 8/1/2007 | Behnke, Thomas | 0.9 | Review the plan class reporting and Delphi claims tasks with J. Triana (FTI). |
| 5 | 8/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana and J. Stevning (both FTI) regarding updates to the CMSi creditor addresses. |
| 5 | 8/1/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review various open claims issues. |
| 11 | 8/1/2007 | Behnke, Thomas | 1.4 | Prepare updates to the UCC presentation with comments from the Company. |
| 5 | 8/1/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding the plan class analysis. |
| 5 | 8/1/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the progress of various claims matters. |
| 5 | 8/1/2007 | Behnke, Thomas | 0.8 | Participate in a call with S. Betance (KCC) regarding docketing issues. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.8 | Prepare an estimate of interest expense savings between Emergence dates of 7/1/07 versus 1/1/08. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.4 | Correspond with J. Hudson and S. Pflieger (both Delphi) regarding the 2H 2007 Treasury OCF. |
| 16 | 8/1/2007 | Emrikian, Armen | 1.2 | Develop a tracking/signoff sheet for the model walk review per request by the Company. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.6 | Participate in a call with B. Shaw, S. Brin (both Rothschild), A. Frankum (FTI), J. Pritchett, K. Loreto and S. Salrin (all Delphi) regarding information needs for valuation. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.6 | Meet with T. McDonagh (FTI) and S. Dana (FTI) to review updates to the Consolidation module. |
| 16 | 8/1/2007 | Emrikian, Armen | 1.0 | Meet with A. Frankum (FTI) S. Salrin, J. Pritchett, K. Loreto, T. Lewis and E. Dilland (all Delphi) to review content of the model walks and review process. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.8 | Review Q2 2007 differences between the actual and implied 5+7 cash flows. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.6 | Review the updated free cash flow walk in relation to the prior cash tally. |
| 16 | 8/1/2007 | Emrikian, Armen | 1.4 | Review the impact of deal-related items on the 2H 2007 Treasury OCF. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2007 | Emrikian, Armen | 0.4 | Review Q2 2007 actual cash flow and mapping to consolidation module format with M. Crowley (Delphi). |
| 16 | 8/1/2007 | Emrikian, Armen | 0.8 | Analyze updates in the equity income and minority interest expense versus the Preliminary budget business plan. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.5 | Review the draft consolidation module working capital days versus the implied Treasury OCF days. |
| 16 | 8/1/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to B. Murray (Delphi) regarding the draft fresh-start outputs. |
| 16 | 8/1/2007 | Emrikian, Armen | 1.7 | Review the detailed build-up of the Treasury OCF for 2H 2007 versus the draft consolidation module outputs. |
| 16 | 8/1/2007 | Wu, Christine | 1.4 | Review the Headquarters divisional submission template and prepare for distribution. |
| 12 | 8/1/2007 | Wu, Christine | 0.7 | Review the proof of claim analysis executive summary and presentation for Substantive Consolidation purposes. |
| 12 | 8/1/2007 | Wu, Christine | 0.9 | Meet with K. Kuby (FTI) to review the next steps for the Substantive Consolidation analysis. |
| 16 | 8/1/2007 | Wu, Christine | 0.6 | Review with A. Frankum (FTI) the progress of the 2008 budget business plan model. |
| 16 | 8/1/2007 | Wu, Christine | 0.7 | Meet with R. Robinson (Delphi) to review the Headquarters submission template. |
| 16 | 8/1/2007 | Wu, Christine | 0.8 | Meet with S. Lyman (FTI) to review the population of divisional templates with historical data and prepare macros to customize views. |
| 12 | 8/1/2007 | Wu, Christine | 0.2 | Review with D. Buriko (Delphi) the Treasury hedging process for Substantive Consolidation purposes. |
| 16 | 8/1/2007 | Wu, Christine | 0.5 | Meet with T. Lewis (Delphi) to review the notes receivable and payable and the divisional operating cash flow. |
| 16 | 8/1/2007 | Wu, Christine | 2.6 | Review each divisional submission template and prepare for distribution. |
| 16 | 8/1/2007 | Wu, Christine | 1.1 | Review the divisional submission template, the customized views and macros to ensure all relevant information has been included. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Analyze follow-up items from B. Collins (Delphi) related to Mesirow questions regarding the XXX lease renewal. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 7/27/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Review the August 2007 UCC modules with A. Herriott (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/1/2007 | Fletemeyer, Ryan | 1.0 | Meet with K. Stipp (Delphi) to review the GM warranty settlement information and presentation of data to the UCC. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.3 | Meet with M. Wild (Delphi) to review the Mesirow AIP follow-up requests. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.7 | Review the lease renewal information from B. Collins (Delphi) in relation to Mesirow questions on the XXX lease renewal notice. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.3 | Prepare a detail summary for the GM warranty settlement and send to R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to M. Thatcher (Mesirow) regarding responses to the Mesirow lease renewal questions. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Review with R. Meisler (Skadden) the GM Warranty Settlement motion and presentation data for the advisors to the UCC. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Correspond with M. Thatcher (Mesirow) regarding the XXX setoff. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.3 | Review outstanding Mesirow AIP and GM Warranty Settlement questions with R. Eisenberg (FTI). |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.6 | Review the 10-K information from 2003 through 2005 and update the table of debt transactions to include AR securitization activity. |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 1.1 | Review the Delphi security transactions and fraudulent conveyance work plan with N. Berger (Togut), R. Milin (Togut) and A. Frankum (FTI). |
| 4 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Compare amounts categorized in the GM proof of claim for warranty and personal injury to the GM Warranty Settlement Motion. |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Review conflict of interest questionnaires needed for the fraudulent conveyance testing with B. Thelen (Delphi). |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.8 | Review the acquisition and divestiture work with N. Sahai (Delphi) for the fraudulent conveyance work plan. |
| 11 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Prepare a file for the month-over-month updates from the July to August UCC presentations for the Claims, Supplier, Reclamation and Setoff Slides. |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with N. Berger (Togut), K. Ramlo (Skadden), C. Connors (Skadden), K. Kuby (FTI) and A. Frankum (FTI) to review noticing needed for the fraudulent conveyance motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Winchell (Togut), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.5 | Meet with A. Frankum (FTI) to review securities and dividend transactions for fraudulent conveyance work. |
| 19 | 8/1/2007 | Fletemeyer, Ryan | 0.4 | Review with M. Harris-Loeb (Delphi) the Board of Director conflict of interest questionnaires and the Delphi code of ethics for the fraudulent conveyance test work. |
| 19 | 8/1/2007 | Gildersleeve, Ryan | 2.9 | Review supplier names in the preference action list against the CMSi database to obtain address information per request by J. Robinson (FTI). |
| 19 | 8/1/2007 | Robinson, Josh | 2.7 | Research familial DUNS numbers for suppliers with different names that fall into the same ultimate family. |
| 19 | 8/1/2007 | Robinson, Josh | 0.4 | Review with T. Behnke (FTI) the preference mail file. |
| 19 | 8/1/2007 | Robinson, Josh | 0.9 | Continue to research familial DUNS numbers for suppliers with different names that fall into the same ultimate family. |
| 19 | 8/1/2007 | Robinson, Josh | 0.7 | Correspond with E. McKeighan (FTI) regarding the relation between supplemental wire transactions and the preference population. |
| 19 | 8/1/2007 | Robinson, Josh | 1.6 | Prepare a query of sample address listings for potential preference parties per request by K. Kuby (FTI). |
| 19 | 8/1/2007 | Robinson, Josh | 0.9 | Prepare instructions for researching the remaining suppliers without address information and send to E. McKeighan, R. Gildersleeve, D. Lewandowski and E. Cartwright (all FTI). |
| 19 | 8/1/2007 | Robinson, Josh | 1.3 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/1/2007 | Robinson, Josh | 1.0 | Review with K. Kuby (FTI) various tasks required for the preference analysis. |
| 16 | 8/1/2007 | Dana, Steven | 0.6 | Meet with T. McDonagh (FTI) and A. Emrikian (FTI) to review updates to the Consolidation module. |
| 16 | 8/1/2007 | Dana, Steven | 1.0 | Incorporate the revised input files into the consolidation module feeder templates. |
| 16 | 8/1/2007 | Dana, Steven | 0.3 | Prepare a walk from the 2/28 budget business plan Consolidation Module restructuring cash to the restructuring cash data from B. Bosse (Delphi). |
| 16 | 8/1/2007 | Dana, Steven | 2.3 | Prepare a walk from the 2/28 budget business plan Consolidation Module capital expenditures to the capital expenditures data from B. Bosse (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2007 | Dana, Steven | 0.4 | Revise the restructuring cash walk and send to T. McDonagh (FTI). |
| 16 | 8/1/2007 | Dana, Steven | 0.8 | Continue to prepare a macro to assist with the preparation of the divisional 2008 budget business plan input templates. |
| 16 | 8/1/2007 | Dana, Steven | 2.4 | Prepare a macro to assist with the preparation of the divisional 2008 budget business plan input templates. |
| 16 | 8/1/2007 | Dana, Steven | 1.1 | Review the Powertrain reaffirmation overlay files from T. Letchworth (Delphi). |
| 16 | 8/1/2007 | Dana, Steven | 2.9 | Review the overlay files provided by B. Bosse (Delphi) and compare to the Consolidation Module walks to ensure all relevant information has been included. |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.6 | Meet with B. Bosse (Delphi) to review differences between the divisional files and the model for sales, Performance, capital expenditures and restructuring cash. |
| 16 | 8/1/2007 | Karamanos, Stacy | 2.8 | Update the Q2 2007 working capital divisional analyses and prepare comments for the divisions per request by S. Salrin (Delphi). |
| 16 | 8/1/2007 | Karamanos, Stacy | 1.0 | Meet with S. Salrin, K. LoPrete, M. Crowley and J. Pritchett (all Delphi) to review the Q2 2007 working capital analysis by division. |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.8 | Review the fresh-start accounting entries to prepare for an upcoming meeting regarding the updated balance sheet. |
| 16 | 8/1/2007 | Karamanos, Stacy | 1.1 | Prepare an analysis for the cash impact of the Powertrain sales reclass per request by J. Pritchett (Delphi). |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.5 | Meet with M. Crowley (Delphi) to review the transition of the working capital analysis. |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett, E. Dilland, K. LoPrete, M. Crowley and S. Pflieger (all Delphi) to review the proposed fresh-start accounting entries in the final budget business plan. |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.3 | Work with M. Crowley and J. Pritchett (both Delphi) to review the impact of the Powertrain sales reclass per the reaffirmation. |
| 16 | 8/1/2007 | Karamanos, Stacy | 0.8 | Meet with M. Crowley and J. Pritchett (both Delphi) to review the progress of the working capital and OCF analyses. |
| 16 | 8/1/2007 | Karamanos, Stacy | 2.3 | Agree the divisional capital expenditures, restructuring cash and Performance in the divisional walks to the budget business plan model. |
| 16 | 8/1/2007 | Karamanos, Stacy | 1.9 | Prepare an analysis on the cash impact of the Powertrain sales reclass for the Q2 2007 preliminary budget business plan to the actual working capital cash per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/1/2007 | Stevning, Johnny | 2.7 | Review the objection exhibit and prepare updates to the modified amounts data. |
| 5 | 8/1/2007 | Stevning, Johnny | 0.3 | Participate in a call with J. Triana and T. Behnke (both FTI) regarding updates to the CMSi creditor addresses. |
| 99 | 8/1/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 8/1/2007 | Weber, Eric | 1.2 | Update various graphs and data tables in the intercompany charges presentation for Substantive Consolidation per comments from J. Volek (Delphi) and M. Whiteman (Delphi). |
| 19 | 8/1/2007 | Weber, Eric | 1.3 | Work with E. Mink (Delphi) to develop procedures to extract suppliers with normal payment terms from the gross disbursements file. |
| 19 | 8/1/2007 | Weber, Eric | 2.2 | Review a sample of fifty suppliers and compare payment terms per the DGSS data from T. Sheneman (Delphi) to the payment terms deviation tracker from S. Wisniewski (Delphi). |
| 5 | 8/1/2007 | Triana, Jennifer | 1.3 | Continue to prepare an analysis on the CMSi exception report to ensure all claim transfer owners are updated. |
| 5 | 8/1/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke and J. Stevning (both FTI) regarding updates to the CMSi creditor addresses. |
| 5 | 8/1/2007 | Triana, Jennifer | 1.1 | Update the omnibus objection exhibits to include a break-out of partially transferred claims. |
| 5 | 8/1/2007 | Triana, Jennifer | 2.4 | Prepare an analysis for the CMSi exception report to ensure all claim transfer owners are updated. |
| 5 | 8/1/2007 | Triana, Jennifer | 0.9 | Review the plan class reporting and Delphi claims tasks with T. Behnke (FTI). |
| 19 | 8/1/2007 | Lewandowski, Douglas | 0.8 | Continue to research various codes for noticing addresses for preference targets per request by J. Robinson (FTI). |
| 19 | 8/1/2007 | Lewandowski, Douglas | 1.2 | Research various codes for noticing addresses for preference targets per request by J. Robinson (FTI). |
| 19 | 8/1/2007 | Lewandowski, Douglas | 1.6 | Agree debit memos to invoices to determine if the cleared check numbers match the invoice numbers. |
| 16 | 8/1/2007 | McDonagh, Timothy | 1.4 | Update the fresh-start entries in the product business unit model for pension and OPEB per comments from T. Nilan (Delphi). |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.9 | Agree the product business unit model to the distributed P&L walks package. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.7 | Review the handling of the working capital related to the GM wage subsidy and update the product business unit model calculation. |

**Page 358 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2007 | McDonagh, Timothy | 0.5 | Prepare comments to the Delphi Strategic Planning Group regarding the classification of items in the cumulative cash flow walk. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.5 | Agree the restructuring cash in the model to the restructuring cash walk. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.8 | Update the cumulative cash flow walk packages with comments from S. Salrin and K. Loprete (both Delphi). |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.8 | Update the package of cumulative cash and debt walks with comments from J. Pritchett (Delphi). |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.4 | Correspond with B. Bosse (Delphi) regarding the breakdown of pre-retirement plan cash classified as restructuring cash. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.4 | Meet with S. Salrin, K. Loprete, J. Pritchett, T. Letchworth (all Delphi) and A. Emrikian to review the distribution package for cash and net debt walks. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.6 | Prepare an analysis regarding the updates to the preliminary budget business plan for the international pension expense and the miscellaneous U.S. OPEB expense. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.4 | Prepare an analysis of Hyperion account balances for Q1 and Q2 2007 and send to T. Nilan (Delphi). |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.6 | Review the revised pension / OPEB model and update the product business unit model. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.5 | Correspond with E. Dilland (Delphi) and A. Emrikian (FTI) regarding the pension and OPEB balances in Q1 and Q2 2007. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.5 | Meet with T. Nilan (Delphi) to review the pension and OPEB in the preliminary product business unit model outputs. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.6 | Agree the Pension and OPEB components of the product business unit model to the pension/OPEB model and send to T. Nilan and E. Dilland (both Delphi). |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.4 | Prepare a year-over-year cash flow walk from the 2/28 product business unit model outputs. |
| 16 | 8/1/2007 | McDonagh, Timothy | 0.6 | Meet with S. Dana (FTI) and A. Emrikian (FTI) to review updates to the Consolidation module. |
| 4 | 8/1/2007 | Coleman, Matthew | 0.2 | Update the August budget file for task codes 228, 244, 375 and 377. |
| 7 | 8/1/2007 | Coleman, Matthew | 1.1 | Prepare a summary of the July fees for task code 236 per request by A. Frankum (FTI). |
| 7 | 8/1/2007 | Coleman, Matthew | 0.7 | Update the task code descriptions for the June Exhibit C file. |
| 4 | 8/1/2007 | Coleman, Matthew | 0.4 | Update the August budget file for task codes 105, 107 and 109. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/1/2007 | Coleman, Matthew | 0.6 | Correspond with various professionals regarding updates to the August 2007 budget file and June Exhibit C file. |
| 7 | 8/1/2007 | Coleman, Matthew | 0.4 | Correspond with C. Johnston (FTI) regarding the July fees for task code 236. |
| 5 | 8/1/2007 | Cartwright, Emily | 1.6 | Prepare a proof of claim analysis to verify various combinations of DAS subsidiaries. |
| 19 | 8/1/2007 | Cartwright, Emily | 1.9 | Review supplier names to ensure matches to the corresponding person code in CMSi. |
| 5 | 8/1/2007 | Cartwright, Emily | 0.8 | Revise the procedure for report 834 to update null detail records to zero when one detail record has an estimate. |
| 5 | 8/1/2007 | Cartwright, Emily | 0.9 | Continue to review supplier names to ensure matches to the corresponding person code in CMSi. |
| 5 | 8/1/2007 | Cartwright, Emily | 1.7 | Review and update all exceptions on Report 837 to ensure certain claims pulled on the report were unrevised claim chains. |
| 16 | 8/1/2007 | Lyman, Scott | 1.2 | Edit the links for all Divisional Templates in the 2008 budget business plan model. |
| 16 | 8/1/2007 | Lyman, Scott | 0.8 | Meet with C. Wu (FTI) to review the population of divisional templates with historical data and prepare macros to customize views. |
| 16 | 8/1/2007 | Lyman, Scott | 1.4 | Create a password protect function on relevant cells in each Divisional Template for the 2008 budget business plan model. |
| 16 | 8/1/2007 | Lyman, Scott | 2.3 | Update the Eliminations historical data in the Divisional Template for the 2008 budget business plan model. |
| 16 | 8/1/2007 | Lyman, Scott | 1.8 | Create a macro to use custom views with protected sheets in the Divisional Templates for the 2008 budget business plan model. |
| 16 | 8/1/2007 | Lyman, Scott | 1.7 | Update the HQ historical data in the Divisional Template for the 2008 budget business plan model. |
| 16 | 8/1/2007 | Lyman, Scott | 0.8 | Update the Other historical data in the Divisional Template for the 2008 budget business plan model. |
| 19 | 8/1/2007 | McKeighan, Erin | 2.4 | Agree names 1 - 100 on the SOFA to person records in CMSi. |
| 19 | 8/1/2007 | McKeighan, Erin | 1.3 | Create a report of addresses for officers and directors in SOFA 3B per request by R. Fletemeyer (FTI). |
| 19 | 8/1/2007 | McKeighan, Erin | 1.7 | Agree names 601 - 684 on the SOFA to person records in CMSi. |
| 19 | 8/1/2007 | McKeighan, Erin | 1.4 | Agree SOFA 3A payment amounts to payments and outstanding balances in DACOR. |
| 19 | 8/1/2007 | McKeighan, Erin | 1.8 | Agree names 812 - 915 on the SOFA to person records in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/1/2007 | Johnston, Cheryl | 0.3 | Prepare updates to the June 2007 Exhibit D. |
| 7 | 8/1/2007 | Johnston, Cheryl | 0.4 | Create the June 2007 Exhibit D and send to K. Kuby (FTI) for review. |
| 7 | 8/1/2007 | Johnston, Cheryl | 0.9 | Create and format the June Exhibit C. |
| 7 | 8/1/2007 | Johnston, Cheryl | 0.3 | Prepare updates to the June 2007 Exhibit C. |
| 7 | 8/1/2007 | Johnston, Cheryl | 0.3 | Research and incorporate task code descriptions for the draft June Exhibit C. |
| 7 | 8/1/2007 | Johnston, Cheryl | 0.4 | Prepare a summary of hours and fees by professional for task code 236 and send to A. Frankum (FTI) for review. |
| 7 | 8/1/2007 | Johnston, Cheryl | 1.6 | Download and format recently received July time detail. |
| 19 | 8/2/2007 | Patel, Jimil | 2.0 | Prepare text files using images from various scanned bank documents for the preference analysis. |
| 19 | 8/2/2007 | de la Incera, Carlos | 2.5 | Create various folders for documents in the check reconciliation report. |
| 19 | 8/2/2007 | de la Incera, Carlos | 1.1 | Continue to review the scanning specifications for the check reconciliation report per request by K. Kuby (FTI) and create a format for the final data hosting application. |
| 19 | 8/2/2007 | de la Incera, Carlos | 1.9 | Review the scanning specifications for the check reconciliation report per request by K. Kuby (FTI) and create a format for the final data hosting application. |
| 19 | 8/2/2007 | de la Incera, Carlos | 0.7 | Continue to prepare various documents for proper optical character recognition for the check reconciliation report. |
| 19 | 8/2/2007 | de la Incera, Carlos | 2.3 | Prepare various documents for proper optical character recognition for the check reconciliation report. |
| 11 | 8/2/2007 | Eisenberg, Randall | 0.3 | Discuss the at-risk compensation plan with D. Alexander (Delphi). |
| 19 | 8/2/2007 | Eisenberg, Randall | 0.6 | Attend the EPCA Hearing. |
| 19 | 8/2/2007 | Eisenberg, Randall | 1.0 | Meet with representatives from Delphi management, Skadden and Rothschild to prepare for an upcoming EPCA hearing. |
| 11 | 8/2/2007 | Eisenberg, Randall | 1.2 | Review with R. Fletemeyer (FTI) draft responses to inquiries on the at-risk compensation plan. |
| 11 | 8/2/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) the at-risk compensation plan. |
| 5 | 8/2/2007 | Frankum, Adrian | 0.6 | Participate in a call with D. Unrue (Delphi), T. Behnke (FTI) and J. Wharton (Skadden) regarding certain claim settlements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2007 | Frankum, Adrian | 0.6 | Meet with B. Sparks and T. Letchworth (both Delphi) and A. Emrikian (FTI) to review requirements for regional tax analysis for the Final budget business plan. |
| 99 | 8/2/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/2/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin, J. Pritchett, K. Loreto, T. Lewis, E. Dilland (all Delphi) and A. Emrikian (FTI) to review the divisional overlays and first draft outputs of the consolidation module. |
| 12 | 8/2/2007 | Frankum, Adrian | 3.3 | Review and comment of the draft disclosure statement. |
| 12 | 8/2/2007 | Frankum, Adrian | 1.2 | Review and comment on the draft plan of reorganization. |
| 12 | 8/2/2007 | Kuby, Kevin | 1.3 | Review the additional proof of claim analysis for Substantive Consolidation purposes to ensure all relevant data has been included. |
| 19 | 8/2/2007 | Kuby, Kevin | 0.5 | Participate in a call with D. Unrue (Delphi) and J. Robinson (FTI) regarding the subsidiary check clearance data. |
| 3 | 8/2/2007 | Kuby, Kevin | 0.7 | Review the supplier database recently received from GSM and prepare comments. |
| 7 | 8/2/2007 | Kuby, Kevin | 0.7 | Review the June fee statement and prepare comments. |
| 19 | 8/2/2007 | Kuby, Kevin | 0.4 | Review with G. Panagakis (Skadden) the progress of the cause of action procedures motion. |
| 19 | 8/2/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Robinson (FTI), R. Fletemeyer (FTI) and T. Behnke (FTI) regarding the preference mail file list. |
| 19 | 8/2/2007 | Kuby, Kevin | 0.9 | Correspond with J. Robinson (FTI) regarding treatment for various aspects of the preference analysis. |
| 99 | 8/2/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with C. Wu (FTI) to review the proof of claim analysis. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.5 | Continue to review the proof of claim data and create summaries for additional scenarios. |
| 5 | 8/2/2007 | Behnke, Thomas | 1.9 | Review the proof of claim data, categorize claims and create summaries for additional scenarios. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding settlements and the plan issues list. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi), A. Frankum (FTI) and J. Wharton (Skadden) regarding certain claim settlements. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.5 | Prepare a draft calendar of various claims and plan tasks for distribution to the claims team. |

**Page 362 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Robinson (FTI), R. Fletemeyer (FTI) and K. Kuby (FTI) regarding the preference mail file list. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding open claims matters. |
| 19 | 8/2/2007 | Behnke, Thomas | 0.5 | Review with J. Robinson (FTI) the final updates to the preference mailing list. |
| 11 | 8/2/2007 | Behnke, Thomas | 0.5 | Revise the claims section in the UCC presentation per request by D. Unrue (Delphi). |
| 5 | 8/2/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding various claims issues. |
| 5 | 8/2/2007 | Behnke, Thomas | 0.4 | Review correspondence and prepare for an upcoming claims status meeting with Skadden. |
| 5 | 8/2/2007 | Behnke, Thomas | 1.7 | Review the Plan of Reorganization with J. Triana (FTI), J. Wharton (Skadden) and L. Diaz (Skadden). |
| 5 | 8/2/2007 | Behnke, Thomas | 1.2 | Prepare a draft executive summary of the voting and plan-related claims issues. |
| 16 | 8/2/2007 | Emrikian, Armen | 1.6 | Review the initial Debtor proxy analysis and prepare comments. |
| 16 | 8/2/2007 | Emrikian, Armen | 0.6 | Meet with B. Sparks and T. Letchworth (both Delphi) and A. Frankum (FTI) to review requirements for regional tax analysis for the Final budget business plan. |
| 16 | 8/2/2007 | Emrikian, Armen | 0.3 | Review the transaction fees in the product business unit model with E. Dilland (Delphi) and T. McDonagh (FTI). |
| 16 | 8/2/2007 | Emrikian, Armen | 0.5 | Discuss 2H 2007 cash flow with S. Pflieger (Delphi). |
| 16 | 8/2/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, K. Loreto, T. Lewis, E. Dilland (all Delphi) and A. Frankum (FTI) to review the divisional overlays and first draft outputs of the consolidation module. |
| 16 | 8/2/2007 | Emrikian, Armen | 0.9 | Review the comparison of 2H 2007 cash flows provided by S. Pflieger (Delphi). |
| 16 | 8/2/2007 | Emrikian, Armen | 0.6 | Review the accounting for Emergence transaction fees with E. Dilland (Delphi). |
| 16 | 8/2/2007 | Emrikian, Armen | 1.4 | Review the draft consolidation module overlay walks versus the Company compilation. |
| 16 | 8/2/2007 | Emrikian, Armen | 1.1 | Review the final accounting tracker for the modeling treatment of various deal items. |
| 19 | 8/2/2007 | Ehrenhofer, Jodi | 1.3 | Continue to research address information for the first 50 unidentified creditors and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2007 | Ehrenhofer, Jodi | 1.7 | Research address information for the first 50 unidentified creditors and prepare comments. |
| 12 | 8/2/2007 | Wu, Christine | 0.5 | Review with D. Pettyes (Delphi) the human resources-related entities and tax implications for Substantive Consolidation purposes. |
| 16 | 8/2/2007 | Wu, Christine | 0.3 | Meet with S. Karamanos, S. Dana (both FTI), M. Crowley, J. Pritchett and S. Pflieger (all Delphi) to review the progress in the 2008 budget business plan. |
| 12 | 8/2/2007 | Wu, Christine | 0.4 | Participate in a call with T. Behnke (FTI) to review the proof of claim analysis. |
| 16 | 8/2/2007 | Wu, Christine | 0.9 | Review the Powertrain and E&EA divisional presentations to determine the divisional cash flow metric. |
| 12 | 8/2/2007 | Wu, Christine | 0.9 | Prepare a summary related to the Substantive Consolidation factors for the Medical Systems entities. |
| 12 | 8/2/2007 | Wu, Christine | 0.9 | Review the business documents related to the Substantive Consolidation for the Medical Systems entities. |
| 12 | 8/2/2007 | Wu, Christine | 0.8 | Review and analyze the additional subsidiary scenarios for the proof of claim analysis relating to Substantive Consolidation. |
| 16 | 8/2/2007 | Wu, Christine | 1.9 | Review the updated Headquarters divisional submission template to ensure all relevant data has been included. |
| 99 | 8/2/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 8/2/2007 | Wu, Christine | 0.4 | Review with T. Twomey (Delphi) the intellectual property databases and process of patenting new technology for Substantive Consolidation purposes. |
| 11 | 8/2/2007 | Fletemeyer, Ryan | 1.2 | Review with R. Eisenberg (FTI) draft responses to inquiries on the at-risk compensation plan. |
| 11 | 8/2/2007 | Fletemeyer, Ryan | 1.9 | Review the business update section for the August UCC presentation and prepare comments. |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.3 | Prepare a template of SOFA 3B Officers and Directors for the fraudulent conveyance noticing. |
| 11 | 8/2/2007 | Fletemeyer, Ryan | 0.7 | Review with B. Pickering (Mesirow) the UCC XXX follow-up questions. |
| 11 | 8/2/2007 | Fletemeyer, Ryan | 0.3 | Review the progress of the GM Warranty Settlement with B. Pickering (Mesirow). |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.6 | Meet with D. Brewer (Delphi) to review the disbursement data for EFT and foreign exchange accounts. |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Robinson (FTI), T. Behnke (FTI) and K. Kuby (FTI) regarding the preference mail file list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2007 | Fletemeyer, Ryan | 1.2 | Participate in a call with E. Weber (FTI), J. Robinson (FTI) and E. Mink (Delphi) to review MNS-2 payments and preference actions. |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.4 | Meet with D. Puri (Delphi) to review stock issuance and repurchase information for the fraudulent conveyance testing. |
| 11 | 8/2/2007 | Fletemeyer, Ryan | 0.9 | Prepare the June Mesirow financial package and send to K. Matlawaski (Mesirow). |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.7 | Prepare a support binder for the fraudulent conveyance materials received from Delphi. |
| 12 | 8/2/2007 | Fletemeyer, Ryan | 0.4 | Analyze the revised Watson & Wyatt pension estimates for the Hypothetical Liquidation analysis. |
| 19 | 8/2/2007 | Fletemeyer, Ryan | 0.3 | Work with D. Alexander (Delphi) regarding the missing SOFA 3B Officers and Directors addresses needed for fraudulent conveyance noticing. |
| 99 | 8/2/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 8/2/2007 | Fletemeyer, Ryan | 0.4 | Analyze the 5+7 Forecast materials from S. Salrin (Delphi) and update the wind-down analysis in the Hypothetical Liquidation analysis. |
| 19 | 8/2/2007 | Robinson, Josh | 0.9 | Correspond with D. Unrue (Delphi) regarding supplier address information in the CMSi system. |
| 19 | 8/2/2007 | Robinson, Josh | 1.6 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/2/2007 | Robinson, Josh | 2.6 | Revise the preference summary chart with updates to the supplier grouping data. |
| 19 | 8/2/2007 | Robinson, Josh | 1.2 | Participate in a call with E. Weber (FTI), R. Fletemeyer (FTI) and E. Mink (Delphi) to review MNS-2 payments and preference actions. |
| 19 | 8/2/2007 | Robinson, Josh | 0.5 | Participate in a call with D. Unrue (Delphi) and K. Kuby (FTI) regarding the subsidiary check clearance data. |
| 19 | 8/2/2007 | Robinson, Josh | 1.2 | Create a detailed listing of preference suppliers without address information and send to D. Unrue (Delphi). |
| 19 | 8/2/2007 | Robinson, Josh | 0.5 | Participate in a call with T. Behnke (FTI), R. Fletemeyer (FTI) and K. Kuby (FTI) regarding the preference mail file list. |
| 19 | 8/2/2007 | Robinson, Josh | 0.5 | Review with T. Behnke (FTI) the final updates to the preference mailing list. |
| 19 | 8/2/2007 | Robinson, Josh | 1.2 | Review the address collections provided by E. McKeighan, E. Cartwright and D. Lewandowski (all FTI) and incorporate results into the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2007 | Robinson, Josh | 2.2 | Continue to review and revise the preference summary chart with updates to the supplier grouping data. |
| 19 | 8/2/2007 | Robinson, Josh | 0.6 | Review with E. McKeighan (FTI) the incorporation of additional wire transaction information into the preference analysis. |
| 16 | 8/2/2007 | Dana, Steven | 1.4 | Prepare the updated warranty reaffirmation schedule and send to T. McDonagh (FTI) and S. Pflieger (Delphi). |
| 16 | 8/2/2007 | Dana, Steven | 0.3 | Meet with S. Karamanos, C. Wu (both FTI), M. Crowley, J. Pritchett and S. Pflieger (all Delphi) to review the progress in the 2008 budget business plan. |
| 16 | 8/2/2007 | Dana, Steven | 1.8 | Update the reaffirmation feeder templates with the revised Headquarters division information. |
| 16 | 8/2/2007 | Dana, Steven | 2.3 | Agree certain items in the Consolidation Module OI to data received from B. Bosse (Delphi). |
| 16 | 8/2/2007 | Dana, Steven | 1.1 | Work with T. McDonagh (FTI) to agree the various walks to the model outputs. |
| 16 | 8/2/2007 | Dana, Steven | 0.9 | Analyze key financial metrics differences between the Consolidation Module and the walk file. |
| 16 | 8/2/2007 | Dana, Steven | 2.9 | Update the feeder templates to the Consolidation Module to adjust for updated 5+7 with June actuals files. |
| 16 | 8/2/2007 | Dana, Steven | 0.3 | Review updates to the warranty overlay template with S. Pflieger (Delphi) and T. McDonagh (FTI). |
| 16 | 8/2/2007 | Dana, Steven | 0.6 | Update the model walks to include the worker's compensation adjustments. |
| 16 | 8/2/2007 | Dana, Steven | 1.1 | Update the revised reaffirmation regional template with the regional reaffirmation adjustments. |
| 16 | 8/2/2007 | Dana, Steven | 1.5 | Prepare comments for the Delphi Strategic Planning Group regarding the Business Plan change from the February 28, 2007 Board of Directors P&L and cash flow statement walks. |
| 16 | 8/2/2007 | Karamanos, Stacy | 0.3 | Review the treatment of allied notes in the 2008 budget business plan for cash flow purposes per request by J. Pritchett (Delphi). |
| 16 | 8/2/2007 | Karamanos, Stacy | 2.8 | Prepare divisional OCF analyses for the 2007 final budget business plan per request by J. Pritchett (Delphi). |
| 16 | 8/2/2007 | Karamanos, Stacy | 2.6 | Prepare the divisional allied sales walk by year to calculate divisional working capital trends in the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi) to review the divisional allied material and inventory balances in the final budget business plan. |
| 16 | 8/2/2007 | Karamanos, Stacy | 0.3 | Meet with C. Wu, S. Dana (both FTI), M. Crowley, J. Pritchett and S. Pflieger (all Delphi) to review the progress in the 2008 budget business plan. |
| 16 | 8/2/2007 | Karamanos, Stacy | 0.5 | Prepare Q1 and Q2 2008 working capital slides for the preliminary budget business plan versus actuals for the Appaloosa presentation. |
| 16 | 8/2/2007 | Karamanos, Stacy | 1.1 | Review the updates in working capital from the preliminary budget business plan to the final budget business plan per request by T. Letchworth (Delphi). |
| 16 | 8/2/2007 | Karamanos, Stacy | 1.3 | Update the divisional inventory analysis on annual turns in the budget business plan per final figures from B. Frey (Delphi). |
| 16 | 8/2/2007 | Karamanos, Stacy | 1.7 | Prepare an analysis of the DPSS inventory turns given the change in material cost from 2008-2011 for the final budget business plan. |
| 16 | 8/2/2007 | Karamanos, Stacy | 1.9 | Prepare an analysis of working capital cash impact for the Powertrain sales re-classification in 2010-2011 of the final budget business plan. |
| 16 | 8/2/2007 | Karamanos, Stacy | 0.4 | Meet with S. Whitfield and J. Pritchett (both Delphi) to review the site extension sales updates in the plan. |
| 3 | 8/2/2007 | Stevning, Johnny | 2.7 | Continue to prepare an analysis of E&C assumable purchase orders for contract assumption purposes. |
| 3 | 8/2/2007 | Stevning, Johnny | 2.6 | Prepare an analysis of E&C assumable purchase orders for contract assumption purposes. |
| 3 | 8/2/2007 | Weber, Eric | 0.8 | Review with J. Wharton (Skadden) and G. Shah (Delphi) the procedures used to obtain payment data from XXX to Delphi. |
| 19 | 8/2/2007 | Weber, Eric | 1.2 | Participate in a call with R. Fletemeyer (FTI), J. Robinson (FTI) and E. Mink (Delphi) to review MNS-2 payments and preference actions. |
| 19 | 8/2/2007 | Weber, Eric | 0.6 | Work with S. Wisniewski (Delphi) to review the tracking mechanisms used for payment deviations. |
| 19 | 8/2/2007 | Weber, Eric | 1.7 | Review the differences between the payment terms deviation report and the DGSS payment terms records. |
| 19 | 8/2/2007 | Weber, Eric | 2.6 | Agree various suppliers' gross disbursements per the SOFA 3A schedule to current DACOR data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2007 | Weber, Eric | 1.3 | Develop a methodology for linking payment terms deviations data to the gross disbursements schedule for all suppliers with gross disbursements in excess of $500,000. |
| 5 | 8/2/2007 | Triana, Jennifer | 0.5 | Continue to prepare an analysis on the CMSi exception report to ensure all claim transfer owners are updated. |
| 5 | 8/2/2007 | Triana, Jennifer | 1.7 | Review the Plan of Reorganization with T. Behnke (FTI), J. Wharton (Skadden) and L. Diaz (Skadden). |
| 19 | 8/2/2007 | Triana, Jennifer | 0.8 | Continue to prepare an analysis on claims to determine the claimant address information. |
| 19 | 8/2/2007 | Triana, Jennifer | 2.4 | Prepare an analysis on claims to determine the claimant address information. |
| 99 | 8/2/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 19 | 8/2/2007 | Lewandowski, Douglas | 0.5 | Update names in the CMSi table to agree the preference target list to the addresses from CMSi. |
| 19 | 8/2/2007 | Lewandowski, Douglas | 1.7 | Continue to research names in CMSi to obtain address information for the preference analysis. |
| 19 | 8/2/2007 | Lewandowski, Douglas | 2.1 | Research names in CMSi to obtain address information for the preference analysis. |
| 16 | 8/2/2007 | McDonagh, Timothy | 1.1 | Work with S. Dana (FTI) to agree the various walks to the model outputs. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.5 | Review the preliminary model outputs and send to E. Dilland and T. Nilan (both Delphi). |
| 16 | 8/2/2007 | McDonagh, Timothy | 2.3 | Update the product business unit model non-continuing P&L so that it is reflective of only the AHG footprint site P&L post-2007. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.7 | Review the amortization of intangible assets with T. Letchworth (Delphi). |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.5 | Correspond with T. Nilan (Delphi) regarding the pension and OPEB aspects of the product business unit model outputs. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.3 | Review updates to the warranty overlay template with S. Pflieger (Delphi) and S. Dana (FTI). |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger (Delphi) to review warranty cash and expense in the non-continuing businesses in 2008-2011. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model for the workers' compensation overlay. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.3 | Review the transaction fees in the product business unit model with E. Dilland (Delphi) and A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2007 | McDonagh, Timothy | 0.5 | Correspond with S. Dana (FTI) regarding the update of the regional OI walks. |
| 16 | 8/2/2007 | McDonagh, Timothy | 2.7 | Update the product business unit model for the non-continuing balance sheet and cash flows. |
| 16 | 8/2/2007 | McDonagh, Timothy | 1.9 | Review differences in the product business unit model and prepare updates. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.6 | Prepare an analysis of the warranty expense and cash transferred to the continuing businesses post-2007. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with revisions to the distributed walks. |
| 16 | 8/2/2007 | McDonagh, Timothy | 0.5 | Review the updated pension / OPEB model and update the product business unit model output. |
| 4 | 8/2/2007 | Coleman, Matthew | 2.2 | Prepare an analysis of the task code 236 budgets for May, June and July 2007 per request by K. Kuby (FTI). |
| 7 | 8/2/2007 | Coleman, Matthew | 0.3 | Prepare correspondence to C. Johnston (FTI) regarding the preparation of June Exhibits C and D. |
| 7 | 8/2/2007 | Coleman, Matthew | 1.7 | Review the draft June Exhibits C and D to ensure all relevant data has been included. |
| 4 | 8/2/2007 | Coleman, Matthew | 0.4 | Update the August budget file for task code 237 per request by K. Kuby (FTI). |
| 7 | 8/2/2007 | Coleman, Matthew | 2.3 | Review the first week of July 2007 time detail for professional names B through F. |
| 5 | 8/2/2007 | Cartwright, Emily | 0.8 | Update claims with an estimate in one detail record and a null in the other detail record for reports 834, 835 and 837. |
| 5 | 8/2/2007 | Cartwright, Emily | 1.1 | Prepare an upload of the Delphi Notice of Transfer report and create new person records for all the transferred schedule records. |
| 5 | 8/2/2007 | Cartwright, Emily | 0.8 | Review the record counts and data field of the DACOR preference file loads to ensure all relevant data has been included. |
| 5 | 8/2/2007 | Cartwright, Emily | 0.4 | Update a claim to not be assigned as "Reviewer or Approver Done" and send to R. Arambasich (Delphi) for review. |
| 19 | 8/2/2007 | Cartwright, Emily | 2.3 | Review supplier names to ensure matches to the corresponding person code in CMSi. |
| 99 | 8/2/2007 | Lyman, Scott | 3.0 | Travel to New York, NY from Detroit, MI. |
| 16 | 8/2/2007 | Lyman, Scott | 2.3 | Revise the links for the Balance Sheet and Driver Section of the Divisional Templates with Historical Data to the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2007 | Lyman, Scott | 1.9 | Update the links for the Regional Section of the Divisional Templates with Historical Data to the 2008 budget business plan model. |
| 16 | 8/2/2007 | Lyman, Scott | 1.4 | Agree the 2008 budget business plan model to Hyperion. |
| 16 | 8/2/2007 | Lyman, Scott | 2.4 | Update the links for the P&L Section of the Divisional Templates with Historical Data to the 2008 budget business plan model. |
| 19 | 8/2/2007 | McKeighan, Erin | 0.7 | Prepare a list of officer and director addresses per request by R. Fletemeyer (FTI). |
| 19 | 8/2/2007 | McKeighan, Erin | 0.6 | Review with J. Robinson (FTI) the incorporation of additional wire transaction information into the preference analysis. |
| 19 | 8/2/2007 | McKeighan, Erin | 2.3 | Agree the current payment information in DACOR to payments listed on SOFA 3A. |
| 19 | 8/2/2007 | McKeighan, Erin | 2.3 | Agree the DAS SOFA payments to the current DAS information in DACOR for the preference analysis. |
| 19 | 8/2/2007 | McKeighan, Erin | 1.3 | Continue to agree the DAS SOFA payments to the current DAS information in DACOR for the preference analysis. |
| 19 | 8/2/2007 | McKeighan, Erin | 1.4 | Research the Debtors included in the DAS SOFA 3A payments and prepare comments. |
| 19 | 8/2/2007 | McKeighan, Erin | 2.2 | Research specific payments by vendors identified during the reconciliation of current DACOR information. |
| 7 | 8/2/2007 | Johnston, Cheryl | 0.8 | Prepare correspondence to various professionals regarding outstanding July time detail. |
| 7 | 8/2/2007 | Johnston, Cheryl | 0.4 | Update the June expense working file with recently received expense detail. |
| 7 | 8/2/2007 | Johnston, Cheryl | 1.3 | Download and format recently received July time detail. |
| 19 | 8/3/2007 | Vaghani, Rajeshbhai | 2.3 | Continue to prepare text files using images from 151 scanned bank documents for the preference analysis. |
| 19 | 8/3/2007 | Vaghani, Rajeshbhai | 2.1 | Create text files using images from the remaining 151 scanned bank documents for the preference analysis. |
| 19 | 8/3/2007 | Vaghani, Rajeshbhai | 2.6 | Prepare text files using images from 151 scanned bank documents for the preference analysis. |
| 19 | 8/3/2007 | de la Incera, Carlos | 1.8 | Review the information in various images for the check reconciliation report and prepare format updates. |
| 19 | 8/3/2007 | de la Incera, Carlos | 2.9 | Run the optical character recognition on all folders for the check reconciliation report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/3/2007 | de la Incera, Carlos | 1.4 | Continue to review the information in various images for the check reconciliation report and prepare format updates. |
| 19 | 8/3/2007 | de la Incera, Carlos | 2.7 | Continue to update the images for proper alignment for the check reconciliation report. |
| 19 | 8/3/2007 | de la Incera, Carlos | 2.8 | Archive, transfer and extract data to a virtual environment for the check reconciliation report. |
| 19 | 8/3/2007 | Eisenberg, Randall | 0.4 | Review the progress update on preferences and plan of reorganization with A. Frankum (FTI). |
| 11 | 8/3/2007 | Eisenberg, Randall | 0.3 | Review responses to questions related to the at-risk compensation program and correspond with R. Fletemeyer (FTI). |
| 16 | 8/3/2007 | Frankum, Adrian | 2.8 | Analyze most recent version of the budget business plan model and provide comments to team. |
| 16 | 8/3/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, K. Loreto, T. Lewis, M. Crowley, S. Pflieger, T. Letchworth and F. Laws (all Delphi) to review a potential workplan. |
| 5 | 8/3/2007 | Frankum, Adrian | 1.2 | Review with T. Behnke (FTI) and J. Triana (FTI) the plan class analysis. |
| 5 | 8/3/2007 | Frankum, Adrian | 2.1 | Participate in claims review meeting with D. Unrue (Delphi) and J. Lyons (Skadden). |
| 5 | 8/3/2007 | Frankum, Adrian | 2.2 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, G. Panagakis (both Skadden) and T. Behnke (FTI) to review the plan class and voting process. |
| 19 | 8/3/2007 | Frankum, Adrian | 0.4 | Review the progress update on preferences and plan of reorganization with R. Eisenberg (FTI). |
| 7 | 8/3/2007 | Kuby, Kevin | 0.7 | Review the June fee statement and prepare comments. |
| 19 | 8/3/2007 | Kuby, Kevin | 1.1 | Review various aspects of the preference analysis and workplan with J. Robinson (FTI). |
| 19 | 8/3/2007 | Kuby, Kevin | 0.9 | Review with N. Berger (Togut) the data requirements related to the preference analysis. |
| 19 | 8/3/2007 | Kuby, Kevin | 0.6 | Review various updates to the procedures motion with G. Panagakis (Skadden). |
| 19 | 8/3/2007 | Kuby, Kevin | 0.6 | Review the progress of the address search query for the procedures motion with J. Robinson (FTI). |
| 12 | 8/3/2007 | Kuby, Kevin | 2.1 | Review updated information and data for the Substantive Consolidation to prepare for an upcoming planning meeting. |
| 5 | 8/3/2007 | Behnke, Thomas | 1.1 | Prepare a summary of claims that do not require reconciliation per request by D. Unrue (Delphi). |

**Page 371 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/3/2007 | Behnke, Thomas | 2.2 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, G. Panagakis (both Skadden) and A. Frankum (FTI) to review the plan class and voting process. |
| 5 | 8/3/2007 | Behnke, Thomas | 1.2 | Review with J. Triana (FTI) and A. Frankum (FTI) the plan class analysis. |
| 5 | 8/3/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding the progress of open claims issues. |
| 11 | 8/3/2007 | Behnke, Thomas | 0.6 | Prepare final updates to the Mesirow August 2007 claims file. |
| 5 | 8/3/2007 | Behnke, Thomas | 0.5 | Prepare a final draft of the open plan issues list. |
| 5 | 8/3/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) to review plan and claims-related matters. |
| 5 | 8/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton (Skadden) regarding the follow-up on stipulations and various claims. |
| 16 | 8/3/2007 | Emrikian, Armen | 1.2 | Review the draft consolidation module outputs and prepare comments. |
| 99 | 8/3/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 8/3/2007 | Emrikian, Armen | 0.9 | Create summary schedules for the Debtor proxy analysis. |
| 16 | 8/3/2007 | Emrikian, Armen | 1.4 | Create interest expense and income calculations for the Debtor proxy analysis. |
| 16 | 8/3/2007 | Emrikian, Armen | 1.1 | Review the draft consolidation module walks for Sales, OI, Performance and Free Cash Flow. |
| 16 | 8/3/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Snell, B. Hewes, M. Crowley (all Delphi) and S. Karamanos (FTI) to review the draft consolidation module outputs. |
| 16 | 8/3/2007 | Emrikian, Armen | 0.4 | Review the grow-in cash flow adjustment with T. McDonagh (FTI) and E. Dilland (Delphi). |
| 16 | 8/3/2007 | Emrikian, Armen | 0.4 | Review the 2H 2007 draft consolidation module versus Treasury OCF with J. Pritchett and S. Pflieger (both Delphi). |
| 16 | 8/3/2007 | Emrikian, Armen | 1.1 | Review restructuring cash and expense walks for the Debtor proxy analysis. |
| 16 | 8/3/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI), S. Salrin, J. Pritchett, K. Loreto, T. Lewis, M. Crowley, S. Pflieger, T. Letchworth and F. Laws (all Delphi) to review a potential workplan. |
| 16 | 8/3/2007 | Wu, Christine | 0.4 | Review with S. Pflieger (Delphi) the divisional Fresh-Start accounting adjustments for the divisional submission template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/3/2007 | Wu, Christine | 0.8 | Analyze and prepare a summary description for Substantive Consolidation factors relating to certain Delphi subsidiaries. |
| 12 | 8/3/2007 | Wu, Christine | 1.5 | Revise the Substantive Consolidation tables to include scheduled assets and liabilities. |
| 12 | 8/3/2007 | Wu, Christine | 1.2 | Review and prepare a summary description of the accounting for dividend repatriations between foreign and domestic entities. |
| 12 | 8/3/2007 | Wu, Christine | 1.0 | Prepare a summary of the subsidiary proof of claim analysis and revise the Substantive Consolidation analysis. |
| 16 | 8/3/2007 | Wu, Christine | 1.1 | Review the eliminations divisional submission template to ensure relevant information has been included. |
| 16 | 8/3/2007 | Wu, Christine | 0.4 | Meet with S. Dana (FTI) to review the progress of the 2008 budget business plan model. |
| 12 | 8/3/2007 | Wu, Christine | 2.0 | Prepare a Substantive Consolidation analysis for certain subsidiary families. |
| 16 | 8/3/2007 | Wu, Christine | 1.1 | Revise the divisional submission template to include divisional Fresh-Start accounting adjustments. |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 1.2 | Review the August 2007 DTM / UCC draft presentation. |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 0.7 | Work with T. Lewis (Delphi) to prepare edits and comments to the 2H AIP follow-up materials. |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff demand with M. Thatcher (Mesirow). |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 0.3 | Review the revised liquidity schedule prepared by J. Hudson (Delphi) for the business update section. |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 1.3 | Analyze the revised 2H AIP follow-up materials and send to L. Slezinger (Mesirow). |
| 19 | 8/3/2007 | Fletemeyer, Ryan | 1.2 | Work with E. Mink (Delphi) to review the MNS-2 payment detail files for the preference analysis. |
| 19 | 8/3/2007 | Fletemeyer, Ryan | 0.4 | Work with G. Shah (Delphi) to review the stratification of the XXX payables by purchase contract related to the setoff and potential contract assumption. |
| 19 | 8/3/2007 | Fletemeyer, Ryan | 0.4 | Review the revised preference stratification summary and send to C. Connors (Skadden). |
| 19 | 8/3/2007 | Fletemeyer, Ryan | 0.4 | Prepare a preference stratification summary for dollar thresholds only and send to C. Connors (Skadden). |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 1.1 | Review additional questions on the 2H AIP follow-up items with T. Lewis (Delphi). |
| 11 | 8/3/2007 | Fletemeyer, Ryan | 0.8 | Analyze the FTI fees and expenses in the August 2007 UCC presentation and send edits to A. Herriott (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/3/2007 | Robinson, Josh | 0.4 | Prepare correspondence to R. Fletemeyer (FTI) regarding the new list of suppliers with disbursements greater than $500,000. |
| 19 | 8/3/2007 | Robinson, Josh | 2.2 | Review the reconciliation report provided by E. McKeighan (FTI) to ensure all relevant data has been included. |
| 19 | 8/3/2007 | Robinson, Josh | 0.6 | Review the progress of the address search query for the procedures motion with K. Kuby (FTI). |
| 19 | 8/3/2007 | Robinson, Josh | 1.1 | Review various aspects of the preference analysis and workplan with K. Kuby (FTI). |
| 19 | 8/3/2007 | Robinson, Josh | 2.1 | Update the preference stratification report with comments from Skadden. |
| 16 | 8/3/2007 | Dana, Steven | 2.4 | Incorporate the revised templates from M. Crowley (Delphi) and B. Bosse (Delphi) into the walk files and feeder templates. |
| 99 | 8/3/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/3/2007 | Dana, Steven | 2.6 | Continue to analyze the key financial metrics differences between the Consolidation Module and the walk file. |
| 16 | 8/3/2007 | Dana, Steven | 0.4 | Meet with C. Wu (FTI) to review the progress of the 2008 budget business plan model. |
| 16 | 8/3/2007 | Dana, Steven | 0.5 | Update the walk file with the commercial risk overlay template. |
| 16 | 8/3/2007 | Dana, Steven | 0.6 | Review the updated warranty reaffirmation file provided by S. Pflieger (Delphi). |
| 16 | 8/3/2007 | Dana, Steven | 2.5 | Analyze and agree the walk files from B. Bosse (Delphi) to the walk file and send to B. Bosse (Delphi) and M. Crowley (Delphi) for review. |
| 16 | 8/3/2007 | Dana, Steven | 1.3 | Continue to work with T. McDonagh (FTI) to agree the various walks to the model outputs. |
| 16 | 8/3/2007 | Karamanos, Stacy | 0.9 | Compare the claims information from D. Unrue (Delphi) to the assumptions in the final budget business plan. |
| 16 | 8/3/2007 | Karamanos, Stacy | 1.4 | Prepare final updates to the DPSS calculation for the final budget business plan per request by J. Pritchett (Delphi). |
| 16 | 8/3/2007 | Karamanos, Stacy | 1.4 | Prepare slides of working capital updates for the budget business plan versus actuals for Q1-2 2007. |
| 16 | 8/3/2007 | Karamanos, Stacy | 1.6 | Review the revised walks and updated model outputs to ensure all relevant data has been included. |
| 16 | 8/3/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to review working capital and cash-related open items. |
| 99 | 8/3/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**Page 374 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/3/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Snell, B. Hewes, M. Crowley (all Delphi) and A. Emrikian (FTI) to review the draft consolidation module outputs. |
| 5 | 8/3/2007 | Stevning, Johnny | 0.9 | Update the Objection Exhibit report to include the complete claimant address from KCC. |
| 3 | 8/3/2007 | Stevning, Johnny | 2.9 | Prepare final updates to the analysis of E&C assumable purchase orders for contract assumption purposes. |
| 5 | 8/3/2007 | Stevning, Johnny | 1.0 | Review with E. Cartwright (FTI) the Data Transfer upload and truncation of address fields. |
| 5 | 8/3/2007 | Stevning, Johnny | 1.7 | Revise the load procedures to include the complete claimant address from KCC. |
| 5 | 8/3/2007 | Triana, Jennifer | 0.7 | Work with E. Cartwright (FTI) to update the transferred claims with the proper owners. |
| 5 | 8/3/2007 | Triana, Jennifer | 0.7 | Update CMSi to include a separation of all flow-through claims per request by T. Behnke (FTI). |
| 5 | 8/3/2007 | Triana, Jennifer | 2.3 | Prepare an analysis to ensure all claims are assigned to the appropriate plan class. |
| 5 | 8/3/2007 | Triana, Jennifer | 1.2 | Review with T. Behnke (FTI) and A. Frankum (FTI) the plan class analysis. |
| 5 | 8/3/2007 | Triana, Jennifer | 2.3 | Analyze the transferred claims from KCC to ensure claims are updated with the appropriate owner. |
| 19 | 8/3/2007 | Concannon, Joseph | 0.9 | Review materials on the preferences analysis to prepare for an upcoming meeting on 8/6. |
| 16 | 8/3/2007 | McDonagh, Timothy | 1.3 | Continue to work with S. Dana (FTI) to agree the various walks to the model outputs. |
| 99 | 8/3/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/3/2007 | McDonagh, Timothy | 1.8 | Review the product business unit model outputs prior to distribution. |
| 16 | 8/3/2007 | McDonagh, Timothy | 0.5 | Meet with T. Letchworth (Delphi) to review the incentive compensation overlay. |
| 16 | 8/3/2007 | McDonagh, Timothy | 1.2 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 8/3/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Dana (Delphi) regarding the commercial risk overlay. |
| 16 | 8/3/2007 | McDonagh, Timothy | 0.8 | Prepare the reorganization expense walk from the divisional submissions per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/3/2007 | McDonagh, Timothy | 0.6 | Revise the product business unit model outputs with updated footnotes. |
| 16 | 8/3/2007 | McDonagh, Timothy | 2.7 | Update the product business unit model for the handling of transaction fees at Emergence. |
| 16 | 8/3/2007 | McDonagh, Timothy | 1.8 | Update the cumulative cash flow walk to agree to the product business unit model outputs. |
| 16 | 8/3/2007 | McDonagh, Timothy | 0.4 | Review the grow-in cash flow adjustment with A. Emrikian (FTI) and E. Dilland (Delphi). |
| 7 | 8/3/2007 | Coleman, Matthew | 2.1 | Review the first week of July 2007 time detail for professional names G through M. |
| 7 | 8/3/2007 | Coleman, Matthew | 1.4 | Review the first week of July 2007 time detail for professional names O through Z. |
| 5 | 8/3/2007 | Cartwright, Emily | 0.2 | Update a claim to not be assigned as "Analyst, Reviewer or Approver Done" and send to C. Michels (Delphi) for review. |
| 5 | 8/3/2007 | Cartwright, Emily | 0.6 | Review certain claims with the same Debtor, class and amount to ensure the detail person owner data is included in CMSi. |
| 5 | 8/3/2007 | Cartwright, Emily | 0.5 | Review and prepare updates to claim reports with incomplete address field data. |
| 5 | 8/3/2007 | Cartwright, Emily | 1.0 | Review with J. Stevning (FTI) the Data Transfer upload and truncation of address fields. |
| 5 | 8/3/2007 | Cartwright, Emily | 0.7 | Work with J. Triana (FTI) to update the transferred claims with proper owners. |
| 5 | 8/3/2007 | Cartwright, Emily | 0.7 | Compare the KCC report to the CMSi Claim Transfer Issue report 843 to ensure the claim information agrees. |
| 5 | 8/3/2007 | Cartwright, Emily | 1.8 | Update all transferred claims with the proper owner when only one detail record and the Debtor, class and amount match in both KCC and CMSi data. |
| 5 | 8/3/2007 | Cartwright, Emily | 1.6 | Prepare updates to transferred or partially transferred claims with appropriate owner data. |
| 16 | 8/3/2007 | Lyman, Scott | 1.0 | Update the Intangible and Goodwill section in the AHG Divisional Templates to include Fresh-Start for the 2008 budget business plan. |
| 16 | 8/3/2007 | Lyman, Scott | 2.3 | Update the Divisional Templates with the revised June 2007 Hyperion Financials. |
| 16 | 8/3/2007 | Lyman, Scott | 1.2 | Continue to update the Eliminations historical data in the Divisional Template for the 2008 budget business plan model. |
| 16 | 8/3/2007 | Lyman, Scott | 1.9 | Compare the updated June 2007 Hyperion Financials to a previous version of the model. |

**Page 376 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/3/2007 | Lyman, Scott | 1.4 | Update the PP&E section in the AHG Divisional Templates to include Fresh-Start for the 2008 budget business plan. |
| 16 | 8/3/2007 | Lyman, Scott | 1.2 | Update the Working Capital / Inventory section in the AHG Divisional Templates to include Fresh-Start for the 2008 budget business plan. |
| 19 | 8/3/2007 | McKeighan, Erin | 2.2 | Continue to agree the current payment information in DACOR to payments listed on SOFA 3A for the preference analysis. |
| 19 | 8/3/2007 | McKeighan, Erin | 0.6 | Review the GM DACOR file with D. Brewer (Delphi) for the preference analysis. |
| 19 | 8/3/2007 | McKeighan, Erin | 2.3 | Review data exceptions for the DACOR Balance as of 90 days prior to the bankruptcy filing to ensure all relevant information has been included for the preference analysis. |
| 19 | 8/3/2007 | McKeighan, Erin | 2.1 | Prepare a list of vendors with greater than $100,000 in payments to Delphi during the preference period. |
| 19 | 8/3/2007 | McKeighan, Erin | 1.3 | Create a report of electronically agreed amounts and vendor names for the preference analysis per request by K. Kuby (FTI). |
| 7 | 8/3/2007 | Johnston, Cheryl | 0.2 | Correspond with R. Fletemeyer (FTI) regarding the Fourth Interim Holdback Payment. |
| 7 | 8/3/2007 | Johnston, Cheryl | 2.1 | Review and format recently received July Week 2 time detail. |
| 7 | 8/3/2007 | Johnston, Cheryl | 0.3 | Prepare updates to the accounts receivable worksheet and send to R. Fletemeyer (FTI) for review. |
| 7 | 8/3/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the progress of the July fee working file. |
| 16 | 8/4/2007 | Frankum, Adrian | 2.5 | Analyze cash flows in the model outputs and compare to previous versions of the projections. |
| 16 | 8/4/2007 | Frankum, Adrian | 1.7 | Analyze the balance sheet accounts and supporting documents in the business plan projections. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Prepare comments to explain the content of the new model output pages per request by the Company. |
| 16 | 8/4/2007 | Emrikian, Armen | 1.2 | Create a walk of debt balance and include changes for Emergence impacts. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Review comments from the Company regarding the draft consolidation module income statement. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Correspond with S. Dana (FTI) regarding the Debtor proxy analysis. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.3 | Review the comparison of 2007 operating income with S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to T. McDonagh (FTI) regarding the consolidation module outputs. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Review the non-continuing working capital in the consolidation module with J. Pritchett (Delphi). |
| 16 | 8/4/2007 | Emrikian, Armen | 0.3 | Review the shareholders equity walk in the consolidation module. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.7 | Review the overlay impacts to 2008 sales per request by the Company. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.5 | Participate in a call with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, S. Whitfield, S. Pflieger, E. Dilland (all Delphi), S. Karamanos, T. McDonagh and S. Dana (all FTI) to review the progress of the draft consolidation module outputs. |
| 16 | 8/4/2007 | Emrikian, Armen | 0.4 | Review the build-up of debt balances in the consolidation module with S. Pflieger (Delphi). |
| 16 | 8/4/2007 | Emrikian, Armen | 0.6 | Review the Other Asset, Other Liability and PP&E walks in the consolidation module. |
| 16 | 8/4/2007 | Dana, Steven | 0.3 | Review the comparison of 2007 operating income with A. Emrikian (FTI). |
| 16 | 8/4/2007 | Dana, Steven | 2.3 | Prepare an analysis of certain key financial metrics of the Debtor P&L to support the Tax Group calculation of Debtor taxes. |
| 16 | 8/4/2007 | Dana, Steven | 1.2 | Agree the restructuring expense for Q1 and Q2 2007 in the 2/28 Board of Directors walks to the final plan of reorganization walk. |
| 16 | 8/4/2007 | Dana, Steven | 0.8 | Continue to prepare an analysis of certain key financial metrics of the Debtor P&L to support the Tax Group calculation of Debtor taxes. |
| 16 | 8/4/2007 | Dana, Steven | 0.5 | Participate in a call with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, S. Whitfield, S. Pflieger, E. Dilland (all Delphi), S. Karamanos, T. McDonagh and A. Emrikian (all FTI) to review the progress of the draft consolidation module outputs. |
| 16 | 8/4/2007 | Karamanos, Stacy | 1.8 | Update and prepare an analysis for the Appaloosa budget business plan working capital versus actual per request by J. Pritchett (Delphi). |
| 16 | 8/4/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi) to review updates to the analysis on budget business plan working capital for Appaloosa. |
| 16 | 8/4/2007 | Karamanos, Stacy | 1.1 | Revise the divisional OCF files to reflect updates to the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/4/2007 | Karamanos, Stacy | 0.5 | Participate in a call with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, S. Whitfield, S. Pflieger, E. Dilland (all Delphi), S. Dana, T. McDonagh and A. Emrikian (all FTI) to review the progress of the draft consolidation module outputs. |
| 16 | 8/4/2007 | Karamanos, Stacy | 2.6 | Review the final budget business plan model outputs for working capital and the continuing / non-continuing splits to ensure no relevant data has been excluded. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.5 | Participate in a call with S. Salrin, J. Pritchett, T. Lewis, K. Loreto, S. Whitfield, S. Pflieger, E. Dilland (all Delphi), S. Karamanos, S. Dana and A. Emrikian (all FTI) to review the progress of the draft consolidation module outputs. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.4 | Correspond with B. Bosse (Delphi) regarding the treatment of the GM pricedowns in the product business unit model. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.7 | Prepare other asset, other liability, PP&E and stockholder equity walks for the review of the product business unit model outputs. |
| 16 | 8/4/2007 | McDonagh, Timothy | 1.8 | Prepare comments for the Delphi Strategic Planning group to assist with the review of the product business unit model outputs. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.6 | Correspond with T. Letchworth (Delphi) regarding questions on the reorganization expense and interest expense. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.3 | Prepare a walk of D&A and asset impairment per request by S. Pflieger (Delphi). |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.5 | Prepare correspondence to A. Emrikian (FTI) regarding the product business unit model outputs. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.5 | Review the debt walk provided by A. Emrikian (FTI) and prepare comments. |
| 16 | 8/4/2007 | McDonagh, Timothy | 0.5 | Prepare a walk from the preliminary budget business plan for reorganization expense. |
| 16 | 8/4/2007 | Lyman, Scott | 1.2 | Incorporate the updated Working Capital / Inventory Fresh-Start section in the 2008 budget business plan. |
| 16 | 8/4/2007 | Lyman, Scott | 1.4 | Incorporate the updated Intangible and Goodwill Fresh-Start section in the 2008 budget business plan. |
| 16 | 8/4/2007 | Lyman, Scott | 1.2 | Incorporate the updated Working Capital / Inventory Fresh-Start section in all of the Divisional Templates for the 2008 budget business plan. |
| 16 | 8/4/2007 | Lyman, Scott | 1.4 | Incorporate the updated PP&E Fresh-Start section in all of the Divisional Templates for the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/4/2007 | Lyman, Scott | 1.4 | Incorporate the updated PP&E Fresh-Start section in the 2008 budget business plan. |
| 16 | 8/4/2007 | Lyman, Scott | 1.4 | Incorporate the updated Intangible and Goodwill Fresh-Start section in all of the Divisional Templates for the 2008 budget business plan. |
| 19 | 8/5/2007 | de la Incera, Carlos | 2.1 | Prepare updates to the output text file for the check reconciliation report. |
| 19 | 8/5/2007 | de la Incera, Carlos | 1.2 | Continue to review the output text file for the check reconciliation report to ensure functional reliability. |
| 19 | 8/5/2007 | de la Incera, Carlos | 1.8 | Review the output text file for the check reconciliation report to ensure functional reliability. |
| 12 | 8/5/2007 | Frankum, Adrian | 1.1 | Participate in call with N. Stuart (Skadden) regarding edits to the disclosure statement and items for Tuesday's POR meeting. |
| 12 | 8/5/2007 | Frankum, Adrian | 1.9 | Continue analysis and research relating to the disclosure statement projections narrative. |
| 16 | 8/5/2007 | Frankum, Adrian | 2.1 | Review fresh start aspects of the business plan as well as current view on capital structure and impact on the projections. |
| 16 | 8/5/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, T. Lewis, J. Pritchett, S. Pflieger, S. Whitfield, M. Bierlien, K. LoPrete, M. Crowley, B. Bosse (all Delphi), S. Karamanos, S. Dana and T. McDonagh (all FTI) to review the progress on and issues related to the 2007 final budget busin |
| 16 | 8/5/2007 | Emrikian, Armen | 0.3 | Review the Debtor proxy analysis to ensure all relevant information has been included. |
| 16 | 8/5/2007 | Emrikian, Armen | 0.6 | Review the regional operating income walks and prepare comments. |
| 16 | 8/5/2007 | Emrikian, Armen | 1.2 | Review the draft summary of 1H 2007 performance versus the Preliminary budget business plan for Appaloosa. |
| 16 | 8/5/2007 | Emrikian, Armen | 1.4 | Review the causes of 2008 continuing business sales changes and the related analysis. |
| 16 | 8/5/2007 | Emrikian, Armen | 0.4 | Review the summary package regarding 1H 2007 actual performance with J. Pritchett (Delphi). |
| 16 | 8/5/2007 | Emrikian, Armen | 0.4 | Review the workplan for the upcoming week with J. Pritchett (Delphi). |
| 12 | 8/5/2007 | Fletemeyer, Ryan | 0.9 | Prepare a summary schedule of claims by category and Debtor for the Hypothetical Liquidation analysis. |
| 12 | 8/5/2007 | Fletemeyer, Ryan | 2.2 | Create claims summaries by category and Debtor for the Hypothetical Liquidation analysis using 7/6/07 claims data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/5/2007 | Dana, Steven | 1.9 | Update the consolidated walk file with the adjustments from the Plan Deliverable meeting. |
| 16 | 8/5/2007 | Dana, Steven | 0.5 | Meet with S. Salrin, T. Lewis, J. Pritchett, S. Pflieger, S. Whitfield, M. Bierlien, K. LoPrete, M. Crowley, B. Bosse (all Delphi), S. Karamanos, A. Emrikian and T. McDonagh (all FTI) to review the progress on and issues related to the 2007 final budget b |
| 16 | 8/5/2007 | Dana, Steven | 2.7 | Continue to prepare an analysis of certain key financial metrics of the Debtor P&L to support the Tax Group calculation of Debtor taxes. |
| 16 | 8/5/2007 | Dana, Steven | 2.1 | Review and prepare an analysis of the non-continuing and continuing business sales changes from the site and labor overlays. |
| 16 | 8/5/2007 | Karamanos, Stacy | 2.1 | Review the divisional OCFs to ensure all relevant information has been included per request by J. Pritchett (Delphi). |
| 16 | 8/5/2007 | Karamanos, Stacy | 0.9 | Review the final budget business plan model outputs for cash related to the Other Assets and Other Liabilities balances. |
| 16 | 8/5/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin, T. Lewis, J. Pritchett, S. Pflieger, S. Whitfield, M. Bierlien, K. LoPrete, M. Crowley, B. Bosse (all Delphi), S. Dana, A. Emrikian and T. McDonagh (all FTI) to review the progress on and issues related to the 2007 final budget busine |
| 16 | 8/5/2007 | Karamanos, Stacy | 2.3 | Review the final budget business plan model outputs for cash related to the AR and AP balances in Q3 2007 per request by J. Pritchett (Delphi). |
| 5 | 8/5/2007 | Triana, Jennifer | 2.2 | Update the CMSi program to categorize all claims and schedules into proper plan classification for the plan of reorganization. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.6 | Participate in a call with E. Dilland (Delphi) to review pension/OPEB and the impact on stockholder equity section of the cash flow. |
| 16 | 8/5/2007 | McDonagh, Timothy | 1.0 | Revise the product business unit model for updates in the handling of GM retroactive pricedowns. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.5 | Meet with S. Salrin, T. Lewis, J. Pritchett, S. Pflieger, S. Whitfield, M. Bierlien, K. LoPrete, M. Crowley, B. Bosse (all Delphi), S. Karamanos, A. Emrikian and S. Dana (all FTI) to review the progress on and issues related to the 2007 final budget busin |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding the GM pricedowns on the walks for the product business unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/5/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the Q1 and Q2 2007 cash adjustments. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding the incentive compensation overlay and regional splits. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.4 | Participate in a call with T. Letchworth (Delphi) to review the stockholder equity walk from the product business unit model outputs. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.9 | Revise the product business unit model output for updates in the incentive compensation. |
| 16 | 8/5/2007 | McDonagh, Timothy | 1.5 | Prepare comments for the Delphi Strategic Planning group to assist with the review of the product business unit model outputs. |
| 16 | 8/5/2007 | McDonagh, Timothy | 0.8 | Review the comparison of Q2 2007 actual cash flow versus the preliminary budget business plan Q2 2007 cash flow and prepare correspondence to M. Crowley (Delphi). |
| 5 | 8/5/2007 | Cartwright, Emily | 0.8 | Continue to prepare updates to transferred or partially transferred claims with appropriate owner data. |
| 99 | 8/6/2007 | Barber, Adam | 3.0 | Travel from New York, NY to Detroit, MI. |
| 19 | 8/6/2007 | Do, Cuong | 1.0 | Review the check reconciliation report and prepare comments and questions. |
| 11 | 8/6/2007 | Eisenberg, Randall | 0.2 | Correspond with J. Guglielmo (FTI) regarding various Mesirow requests. |
| 12 | 8/6/2007 | Eisenberg, Randall | 1.9 | Review the Substantive Consolidation analysis, projections and other Plan of Reorganization related matters with K. Kuby and A. Frankum (both FTI). |
| 12 | 8/6/2007 | Eisenberg, Randall | 0.3 | Review the allocation methodology analysis for stock/cash to constituents under the EPCA. |
| 11 | 8/6/2007 | Eisenberg, Randall | 1.2 | Review a draft of the Statutory Committee Board presentation and prepare comments. |
| 16 | 8/6/2007 | Eisenberg, Randall | 2.2 | Participate in the DTM. |
| 99 | 8/6/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/6/2007 | Frankum, Adrian | 2.6 | Review and analyze continuing and non-continuing business plan model outputs and provide comments. |
| 16 | 8/6/2007 | Frankum, Adrian | 0.5 | Meet with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland, T. Lewis (all Delphi) and A. Emrikian (FTI) to discuss the model output review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/6/2007 | Frankum, Adrian | 1.4 | Analyze supplemental business plan model walks from the preliminary to the current version of the projections. |
| 12 | 8/6/2007 | Frankum, Adrian | 0.8 | Review the revised estimates for OPEB and Pension claims for the Hypothetical Liquidation analysis with E. Dilland (Delphi), R. Fletemeyer (FTI) J. Guglielmo (FTI) and K. Williams (Watson & Wyatt). |
| 11 | 8/6/2007 | Frankum, Adrian | 1.1 | Review UCC presentation and provide comments. |
| 12 | 8/6/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the proof of claim analysis. |
| 12 | 8/6/2007 | Frankum, Adrian | 0.7 | Review and comment on distribution methodology presentation. |
| 12 | 8/6/2007 | Frankum, Adrian | 1.9 | Review the Substantive Consolidation analysis, projections and other Plan of Reorganization related matters with R. Eisenberg and K. Kuby (both FTI). |
| 19 | 8/6/2007 | Frankum, Adrian | 0.8 | Discuss additional potential causes of action with N. Berger (Togut). |
| 12 | 8/6/2007 | Frankum, Adrian | 2.1 | Work with K. Kuby (FTI) and  C. Wu (FTI) to analyze Substantive Consolidation factors related to each subsidiary. |
| 99 | 8/6/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 8/6/2007 | Kuby, Kevin | 1.0 | Meet with D. Blackburn (Delphi) and R. Fletemeyer (FTI) to review the GSM required participation in the preference analysis. |
| 19 | 8/6/2007 | Kuby, Kevin | 0.4 | Review the essential supplier support prior to distribution to Skadden. |
| 12 | 8/6/2007 | Kuby, Kevin | 2.3 | Develop a preliminary draft of the Substantive Consolidation summary for an upcoming working group meeting. |
| 19 | 8/6/2007 | Kuby, Kevin | 0.4 | Review the Skadden inquiries for additional information related to causes of action. |
| 19 | 8/6/2007 | Kuby, Kevin | 0.5 | Correspond with J. Robinson (FTI) regarding additional preference analysis information requested by Skadden. |
| 12 | 8/6/2007 | Kuby, Kevin | 2.1 | Work with A. Frankum (FTI) and  C. Wu (FTI) to analyze Substantive Consolidation factors related to each subsidiary. |
| 12 | 8/6/2007 | Kuby, Kevin | 1.9 | Review the Substantive Consolidation analysis, projections and other Plan of Reorganization related matters with R. Eisenberg and A. Frankum (both FTI). |
| 12 | 8/6/2007 | Kuby, Kevin | 0.2 | Participate in a call with T. Behnke (FTI) to review the proof of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/6/2007 | Kuby, Kevin | 0.2 | Meet with J. Guglielmo (FTI) regarding the June fee statement planning. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.8 | Review with J. DeLuca (Delphi) regarding the plan classifications. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.9 | Work with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden) to review the weekly claims issues. |
| 5 | 8/6/2007 | Behnke, Thomas | 1.2 | Work with D. Unrue (Delphi) to review various open claims matters. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) regarding the plan classification program. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.3 | Prepare a draft exhibit for the proof of claim analysis reports. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Kuby (FTI) to review the proof of claim analysis. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the proof of claim analysis. |
| 5 | 8/6/2007 | Behnke, Thomas | 1.1 | Work with D. Unrue (Delphi) and L. Diaz (Skadden) to review certain allowed claims. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.5 | Review the revised objection exhibit format and prepare comments and questions. |
| 5 | 8/6/2007 | Behnke, Thomas | 0.7 | Review with L. Diaz and J. Wharton (Skadden) various claims matters. |
| 99 | 8/6/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 19 | 8/6/2007 | Guglielmo, James | 0.6 | Participate in a call with N. Berger (Togut) regarding the Financially Troubled Supplier program and review planning. |
| 99 | 8/6/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 19 | 8/6/2007 | Guglielmo, James | 1.0 | Prepare notes for the detailed workplan procedures for fraudulent transfer testwork. |
| 19 | 8/6/2007 | Guglielmo, James | 0.6 | Participate in a call with K. Ramlo (Skadden) to review Financially Troubled Supplier program wording for the avoidance procedures motion. |
| 19 | 8/6/2007 | Guglielmo, James | 0.2 | Meet with S. Corcoran (Delphi) regarding the draft motion wording for avoidance action procedures. |
| 11 | 8/6/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI), B. Pickering and M. Thatcher (both Mesirow) to review union settlements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/6/2007 | Guglielmo, James | 0.8 | Review the revised estimates for OPEB and Pension claims for the Hypothetical Liquidation analysis with E. Dilland (Delphi), A. Frankum (FTI), R. Fletemeyer (FTI) and K. Williams (Watson & Wyatt). |
| 7 | 8/6/2007 | Guglielmo, James | 0.2 | Meet with K. Kuby (FTI) regarding the June fee statement planning. |
| 11 | 8/6/2007 | Guglielmo, James | 0.9 | Meet with R. Fletemeyer (FTI) to review the GM warranty settlement inquires for UCC advisors. |
| 7 | 8/6/2007 | Guglielmo, James | 0.5 | Work with M. Coleman (FTI) regarding planning on the June fee statement. |
| 7 | 8/6/2007 | Guglielmo, James | 2.3 | Review the first half of the June 2007 fee working file and prepare comments. |
| 16 | 8/6/2007 | Emrikian, Armen | 1.1 | Prepare the non-continuing business assumptions for the Final budget business plan. |
| 99 | 8/6/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit MI. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.2 | Correspond with B. Murray (Delphi) regarding the net debt at Emergence. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland, T. Lewis (all Delphi) and A. Frankum (FTI) to discuss the model output review process. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.7 | Review the cash flow schedules for an upcoming presentation with K. LoPrete (Delphi). |
| 16 | 8/6/2007 | Emrikian, Armen | 0.6 | Review the regional operating income walks and prepare comments. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.8 | Review the Debtor proxy analysis to ensure no relevant information has been excluded. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.3 | Review the salaried OPEB P&L splits in Company P&L file. |
| 16 | 8/6/2007 | Emrikian, Armen | 0.4 | Review the Debtor proxy analysis with S. Gale (Delphi). |
| 16 | 8/6/2007 | Emrikian, Armen | 0.7 | Review the historical Debtor financials to conform historical periods in the Debtor proxy analysis. |
| 16 | 8/6/2007 | Wu, Christine | 0.6 | Review the divisional submission templates for Fresh-Start accounting adjustments in the balance sheet and balance sheet variance analyses. |
| 16 | 8/6/2007 | Wu, Christine | 0.8 | Prepare a training template for the 8/8/07 divisional template training session. |
| 16 | 8/6/2007 | Wu, Christine | 1.0 | Meet with S. Lyman (FTI) to review the Allied receivable and payable information. |

**Page 385 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/6/2007 | Wu, Christine | 0.5 | Prepare a summary of the revisions to the pre-populated June 2007 divisional submission data. |
| 16 | 8/6/2007 | Wu, Christine | 0.4 | Review the balance sheet and operating cash flow summary presentation for the 8/7/07 2008 budget business plan kickoff meeting with the divisions. |
| 16 | 8/6/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger, B. Bosse (both Delphi), J. Concannon and S. Karamanos (both FTI) to review HQ-related forecasting items for the 2008 budget business plan. |
| 16 | 8/6/2007 | Wu, Christine | 2.5 | Prepare an introduction presentation regarding 2008 budgeting for the 8/8/07 divisional training session. |
| 16 | 8/6/2007 | Wu, Christine | 0.5 | Review the presentation for the 8/7/07 2008 budget business plan kickoff meeting with the divisions. |
| 12 | 8/6/2007 | Wu, Christine | 1.8 | Review and revise the Substantive Consolidation analysis presentation. |
| 12 | 8/6/2007 | Wu, Christine | 1.8 | Revise the chart of preliminary conclusions related to Substantive Consolidation. |
| 12 | 8/6/2007 | Wu, Christine | 2.1 | Work with A. Frankum (FTI) and K. Kuby (FTI) to analyze Substantive Consolidation factors related to each subsidiary. |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare edits to the supplier section days payable outstanding slide and send to A. Herriott (Skadden). |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 1.7 | Prepare the GM warranty slides for the UCC presentation and send to K. Stipp (Delphi) and J. Papelian (Delphi) for comments. |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 0.4 | Review the July 2007 Lift Stay Procedures report for the UCC and distribute to B. Pickering (Mesirow). |
| 16 | 8/6/2007 | Fletemeyer, Ryan | 0.3 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 99 | 8/6/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 0.9 | Meet with J. Guglielmo (FTI) to review the GM warranty settlement inquires for UCC advisors. |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 0.4 | Review the GM warranty settlement accounting white paper for an upcoming conference call with the UCC on the warranty settlement. |
| 12 | 8/6/2007 | Fletemeyer, Ryan | 0.7 | Review the distribution methodology presentation and scenarios and draft a summary of key items in preparation for the plan of reorganization meeting. |
| 19 | 8/6/2007 | Fletemeyer, Ryan | 0.8 | Review the preference analysis process with J. Concannon (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/6/2007 | Fletemeyer, Ryan | 1.0 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to review the GSM required participation in the preference analysis. |
| 19 | 8/6/2007 | Fletemeyer, Ryan | 1.0 | Meet with E. Mink (Delphi) and J. Concannon (FTI) to review the MNS-2 data files for the preference analysis. |
| 12 | 8/6/2007 | Fletemeyer, Ryan | 0.8 | Review the revised estimates for OPEB and Pension claims for the Hypothetical Liquidation analysis with E. Dilland (Delphi), A. Frankum (FTI), J. Guglielmo (FTI) and K. Williams (Watson & Wyatt). |
| 12 | 8/6/2007 | Fletemeyer, Ryan | 0.5 | Edit the distribution methodology presentation for updates in debt terminology. |
| 11 | 8/6/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI), B. Pickering and M. Thatcher (both Mesirow) to review union settlements. |
| 19 | 8/6/2007 | Robinson, Josh | 2.2 | Review the subsidiary supplier preference data to ensure all relevant information has been included and incorporate into the preference analysis. |
| 19 | 8/6/2007 | Robinson, Josh | 0.8 | Participate in a call with K. Ramlo (Skadden) to review the list of essential suppliers. |
| 19 | 8/6/2007 | Robinson, Josh | 2.9 | Prepare a list of preference suppliers with updated terms. |
| 19 | 8/6/2007 | Robinson, Josh | 0.8 | Prepare instructions on the upload and incorporation of cleared check information into the preference disbursement population. |
| 19 | 8/6/2007 | Robinson, Josh | 1.4 | Create a report for essential suppliers with disbursements over $100,000 and send to K. Ramlo (Skadden). |
| 99 | 8/6/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/6/2007 | Dana, Steven | 1.3 | Update the walk files with adjustment templates and comments provided by the Company and send to T. McDonagh (FTI). |
| 16 | 8/6/2007 | Dana, Steven | 2.8 | Continue to review and prepare an analysis of certain key financial metrics of the Debtor P&L to support the Tax Group calculation of Debtor taxes. |
| 16 | 8/6/2007 | Dana, Steven | 0.4 | Review the Debtor proxy outputs for tax and discuss updates with T. McDonagh (FTI). |
| 16 | 8/6/2007 | Dana, Steven | 2.9 | Prepare an analysis to agree the detailed line items from the Consolidation Module outputs to the Company high-level line item format. |
| 16 | 8/6/2007 | Dana, Steven | 0.7 | Work with T. McDonagh (FTI) to prepare the current asset and current liability splits for the product business unit model balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/6/2007 | Karamanos, Stacy | 1.4 | Review the preliminary plan of reorganization model outputs to agree the working capital balances and cash generated in the preliminary OCF calculations by division. |
| 16 | 8/6/2007 | Karamanos, Stacy | 0.7 | Work with S. Pflieger (Delphi) to review a regional split of the Other, Net at 2/28 for the plan of reorganization budget business plan walk. |
| 16 | 8/6/2007 | Karamanos, Stacy | 2.2 | Prepare divisional walks from 2/28 for external material cost per request by J. Pritchett (Delphi). |
| 16 | 8/6/2007 | Karamanos, Stacy | 1.5 | Update the analysis of cash due in settlement of claims using updated figures provided by D. Unrue (Delphi). |
| 16 | 8/6/2007 | Karamanos, Stacy | 0.7 | Review open items for the divisional OCF related to the plan of reorganization financials per request by J. Pritchett (Delphi). |
| 16 | 8/6/2007 | Karamanos, Stacy | 0.4 | Review with T. Clark and J. Pritchett (both Delphi) the DPSS OCF cash flow using the plan of reorganization financials. |
| 99 | 8/6/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 8/6/2007 | Karamanos, Stacy | 1.2 | Review open items for the DPSS OCF calculation implied by the plan of reorganization financials per request by T. Clark (Delphi). |
| 16 | 8/6/2007 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger, B. Bosse (both Delphi), J. Concannon and C. Wu (both FTI) to review HQ-related forecasting items for the 2008 budget business plan. |
| 5 | 8/6/2007 | Stevning, Johnny | 2.4 | Prepare final updates to the Objection Exhibit report to include the complete claimant address from KCC. |
| 5 | 8/6/2007 | Stevning, Johnny | 2.8 | Review the updated exhibit to ensure all documentation from KCC has been included. |
| 5 | 8/6/2007 | Triana, Jennifer | 2.6 | Prepare updates in the CMSi program to categorize all claims and schedules into proper plan classification. |
| 5 | 8/6/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) regarding the plan classification program. |
| 5 | 8/6/2007 | Triana, Jennifer | 2.4 | Prepare revisions in the CMSi program to categorize all claims and schedules into proper plan classification. |
| 5 | 8/6/2007 | Triana, Jennifer | 2.1 | Continue to update the CMSi program to categorize all claims and schedules into proper plan classification for the plan of reorganization. |
| 5 | 8/6/2007 | Triana, Jennifer | 0.5 | Review updates to the transferred claims with E. Cartwright (FTI). |
| 16 | 8/6/2007 | Concannon, Joseph | 1.0 | Research the ability to forecast the Corporate IBNR reserve based on information received from M. Fralik (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/6/2007 | Concannon, Joseph | 1.0 | Meet with E. Mink (Delphi) and R. Fletemeyer (FTI) to review the MNS-2 data files for the preference analysis. |
| 99 | 8/6/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 19 | 8/6/2007 | Concannon, Joseph | 0.8 | Review the preference analysis process with R. Fletemeyer (FTI). |
| 16 | 8/6/2007 | Concannon, Joseph | 1.0 | Meet with S. Pflieger, B. Bosse (both Delphi), S. Karamanos and C. Wu (both FTI) to review HQ-related forecasting items for the 2008 budget business plan. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 0.9 | Create an ASEC, DCS, DEOC and SEI master file for upload into CMSi. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 0.4 | Agree the ASEC data from the 90-day subsidiary payment file to the SOFA 3A file. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 1.1 | Prepare and upload the DEOC 90-day subsidiary payment file into CMSi. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 0.3 | Agree the SEI amounts from the 90-day subsidiary payment file to the SOFA 3A file. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 0.4 | Agree the DCS amounts from the 90-day subsidiary payment file to the SOFA 3A file. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 1.3 | Review DEOC-related preference targets to ensure that the 90-day subsidiary payment file agree with the data in SOFA 3A file. |
| 19 | 8/6/2007 | Lewandowski, Douglas | 0.8 | Prepare the ASEC, DCS and SEI 90-day subsidiary payment file into CMSi for the preference analysis. |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.3 | Review an analysis of the trends in continuing sales from the product business unit model outputs. |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.6 | Update the outputs per comments from S. Pflieger and  M. Crowley (both Delphi). |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.5 | Update the cumulative cash flow walk from the preliminary budget business plan. |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.7 | Continue to revise the product business unit model for updates in the handling of GM retroactive pricedowns. |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.9 | Agree the updated P&L walks to the product business unit model outputs. |
| 99 | 8/6/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/6/2007 | McDonagh, Timothy | 1.2 | Analyze the cash taxes in the product business unit model outputs and the drivers for change from the preliminary budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/6/2007 | McDonagh, Timothy | 0.6 | Review the inventory test results for claim XXX and discuss with B. Clay (Delphi). |
| 5 | 8/6/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX. |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.7 | Work with S. Dana (FTI) to prepare the current asset and current liability splits for the product business unit model balance sheet. |
| 16 | 8/6/2007 | McDonagh, Timothy | 1.0 | Prepare the summary walks package for the cumulative cash flow for K. Loreto (Delphi). |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.4 | Review the Debtor proxy outputs for tax and discuss updates with S. Dana (FTI). |
| 16 | 8/6/2007 | McDonagh, Timothy | 0.8 | Review the model outputs prior to distribution. |
| 7 | 8/6/2007 | Coleman, Matthew | 0.5 | Work with J. Guglielmo (FTI) regarding planning on the June fee statement. |
| 7 | 8/6/2007 | Coleman, Matthew | 1.2 | Prepare correspondence to various professionals regarding specific questions about their time detail. |
| 4 | 8/6/2007 | Coleman, Matthew | 0.7 | Prepare final updates to the August 2007 budget file and send to K. Kuby (FTI). |
| 7 | 8/6/2007 | Coleman, Matthew | 1.9 | Review and incorporate recently received July time detail into the July fee working file. |
| 7 | 8/6/2007 | Coleman, Matthew | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the descriptions for task codes 228, 237, 375, 377, 297 and 298 in the June Exhibit C. |
| 7 | 8/6/2007 | Coleman, Matthew | 0.4 | Correspond with C. Johnston (FTI) regarding the June Exhibits C and D. |
| 5 | 8/6/2007 | Cartwright, Emily | 2.4 | Review the KCC data transfer file and prepare a list of necessary updates. |
| 5 | 8/6/2007 | Cartwright, Emily | 0.4 | Review reports B-1 and D-2 to ensure the address updates are included in the crystal reports. |
| 5 | 8/6/2007 | Cartwright, Emily | 0.5 | Review updates to the transferred claims with J. Triana (FTI). |
| 5 | 8/6/2007 | Cartwright, Emily | 1.1 | Review the Delphi Docket and flag all claims to be withdrawn, allowed or expunged from 7/28 through 8/6. |
| 5 | 8/6/2007 | Cartwright, Emily | 1.9 | Prepare final updates to transferred or partially transferred claims with appropriate owner data. |
| 16 | 8/6/2007 | Lyman, Scott | 1.0 | Continue to update the Eliminations historical data in the Divisional Template for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/6/2007 | Lyman, Scott | 1.3 | Update the Allied Payable Section in the AHG Divisional Templates to include miscellaneous payable accounts for the 2008 budget business plan. |
| 16 | 8/6/2007 | Lyman, Scott | 1.2 | Update the Allied Receivable Section in the AHG Divisional Templates to include miscellaneous Receivable accounts for the 2008 budget business plan. |
| 16 | 8/6/2007 | Lyman, Scott | 1.0 | Meet with C. Wu (FTI) to review the Allied receivable and payable information. |
| 16 | 8/6/2007 | Lyman, Scott | 2.3 | Update the Allied Receivable Section in the 2008 budget business plan model. |
| 16 | 8/6/2007 | Lyman, Scott | 2.2 | Update the Allied Payable Section in the 2008 budget business plan model. |
| 99 | 8/6/2007 | Lyman, Scott | 3.0 | Travel to Detroit, MI from New York, NY. |
| 19 | 8/6/2007 | McKeighan, Erin | 1.9 | Continue to prepare a list of unmatched vendors with more than $100,000 in payments during the preference period. |
| 19 | 8/6/2007 | McKeighan, Erin | 0.7 | Prepare an upload of payment terms data into CMSi for the preference analysis. |
| 19 | 8/6/2007 | McKeighan, Erin | 1.6 | Review the DUNS numbers and vendor names associated with payment terms and agree to the data in DACOR for the preference analysis. |
| 19 | 8/6/2007 | McKeighan, Erin | 0.8 | Incorporate the SOFA name into the DACOR data to ensure functional reliability for the preference analysis. |
| 19 | 8/6/2007 | McKeighan, Erin | 2.2 | Prepare a list of unmatched vendors with more than $100,000 in payments during the preference period. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Update and format the June Exhibit C file. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.3 | Create and review the draft June Exhibit A. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding outstanding time detail for July. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft June Exhibit D. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Create the June Exhibit C Word document. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Update the June expense working file with recently entered expenses. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.9 | Incorporate summary data by task code into the June Exhibit C document. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.5 | Create June fee statement exhibits in PDF format and send to M. Coleman (FTI) for review. |

**Page 391 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/6/2007 | Johnston, Cheryl | 0.2 | Correspond with J. Guglielmo (FTI) regarding the June 2007 fee statement. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft June Exhibit B. |
| 7 | 8/6/2007 | Johnston, Cheryl | 1.3 | Download and format recently received July time detail. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.4 | Create and review the draft June Exhibit F. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.3 | Create and review the draft June Exhibit E. |
| 7 | 8/6/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding June 2007 fee statement exhibits. |
| 19 | 8/7/2007 | Barber, Adam | 1.1 | Prepare a template for the Director and Officer review for 1999 through 2005 using information from the historical Director and Officer Questionnaires for purposes of the fraudulent conveyance analysis. |
| 19 | 8/7/2007 | Barber, Adam | 0.6 | Work with R. Fletemeyer (FTI) to review the director and officer questionnaire review for fraudulent conveyance testing. |
| 12 | 8/7/2007 | Barber, Adam | 0.9 | Prepare an organizational chart for the Delphi US entities for the Substantive Consolidation analysis. |
| 19 | 8/7/2007 | Barber, Adam | 2.2 | Create a Director and Officer review worksheet using information from the 1999 Questionnaires for the fraudulent conveyance analysis. |
| 19 | 8/7/2007 | Barber, Adam | 0.4 | Create the 2001 section of the Director and Officer review worksheet using information from the 2001 Director and Officer Questionnaires. |
| 12 | 8/7/2007 | Eisenberg, Randall | 0.5 | Prepare for an upcoming plan of reorganization planning meeting with representatives from Delphi, Skadden and Rothschild. |
| 12 | 8/7/2007 | Eisenberg, Randall | 0.8 | Discuss various plan of reorganization related matters with A. Frankum (FTI). |
| 12 | 8/7/2007 | Eisenberg, Randall | 4.2 | Meet with K. Kuby (FTI), A. Frankum (FTI), C. Wu (FTI) (partial) and representatives from Delphi, Skadden and Rothschild to review the plan of reorganization. |
| 12 | 8/7/2007 | Eisenberg, Randall | 0.4 | Review the Substantive Consolidation chart and prepare comments and questions. |
| 16 | 8/7/2007 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI), B. Murray, T. Tamer, S. Gale, M. Lewis, B. Frey, J. Pritchett and T. Letchworth (all Delphi) to review timing of the tax review for the preliminary income statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2007 | Frankum, Adrian | 1.4 | Meet with C. Wu (FTI), S. Karamanos (FTI) (partial), M. Crowley, B. Bosse and S. Pflieger (all Delphi) to review the divisional submission template for an upcoming training session. |
| 16 | 8/7/2007 | Frankum, Adrian | 0.3 | Meet with B. Shaw (Rothschild), K. LoPrete (Delphi), S. Salrin (Delphi) and S. Karamanos (FTI) to review the progress of cash payout of claims in final budget business plan. |
| 16 | 8/7/2007 | Frankum, Adrian | 1.0 | Participate in a call with B. Shaw, R. Berzinji, W. Wong (all Rothschild), A. Emrikain (FTI) and T. McDonagh (FTI) regarding the final budget business plan projections. |
| 12 | 8/7/2007 | Frankum, Adrian | 2.0 | Review documents and prepare listing of issues and associated support for today's plan of reorganization meeting. |
| 12 | 8/7/2007 | Frankum, Adrian | 3.7 | Meet with R. Eisenberg (FTI), K. Kuby (FTI), C. Wu (FTI) (partial) and representatives from Delphi, Skadden and Rothschild to review the plan of reorganization. |
| 12 | 8/7/2007 | Frankum, Adrian | 0.5 | Continue to meet with R. Eisenberg (FTI), K. Kuby (FTI), C. Wu (FTI) (partial) and representatives from Delphi, Skadden and Rothschild to review the plan of reorganization. |
| 12 | 8/7/2007 | Frankum, Adrian | 0.9 | Review with representatives from Skadden and K. Kuby (FTI) the distribution methodology for the Plan of Reorganization. |
| 12 | 8/7/2007 | Frankum, Adrian | 0.8 | Discuss various plan of reorganization related matters with R. Eisenberg (FTI). |
| 19 | 8/7/2007 | Kuby, Kevin | 1.3 | Meet with D. Blackburn (Delphi), E. Mink (Delphi), R. Fletemeyer (FTI) and J. Robinson (FTI) to review the estate claims procedures motion and process for extracting MNS-2 payments from preference payments. |
| 12 | 8/7/2007 | Kuby, Kevin | 0.6 | Prepare follow-up correspondence to R. Eisenberg (FTI) and A. Frankum (FTI) regarding the Plan of Reorganization meeting. |
| 19 | 8/7/2007 | Kuby, Kevin | 0.7 | Review with J. Robinson (FTI) additional considerations related to the MNS2-2 analysis per comments from Delphi personnel. |
| 12 | 8/7/2007 | Kuby, Kevin | 1.1 | Review various materials to prepare for an upcoming Plan of Reorganization meeting. |
| 19 | 8/7/2007 | Kuby, Kevin | 0.8 | Work with R. Fletemeyer (FTI), J. Concannon (FTI) and J. Robinson (FTI) to review MNS-2 payments for the Preference Analysis. |
| 19 | 8/7/2007 | Kuby, Kevin | 1.2 | Review the updated preference analysis and prepare comments and questions. |
| 3 | 8/7/2007 | Kuby, Kevin | 0.6 | Review with D. Blackburn (Delphi) the pre-planning considerations for the working capital improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/7/2007 | Kuby, Kevin | 0.9 | Review with representatives from Skadden and A. Frankum (FTI) the distribution methodology for the Plan of Reorganization. |
| 12 | 8/7/2007 | Kuby, Kevin | 0.7 | Prepare a supplementary analysis related to plan distribution methodology. |
| 19 | 8/7/2007 | Kuby, Kevin | 0.6 | Correspond with J. Robinson (FTI) regarding treatment for various facets of the preference analysis. |
| 12 | 8/7/2007 | Kuby, Kevin | 0.8 | Review the distribution methodology presentation materials with R. Fletemeyer (FTI). |
| 12 | 8/7/2007 | Kuby, Kevin | 4.2 | Meet with R. Eisenberg (FTI), A. Frankum (FTI), C. Wu (FTI) (partial) and representatives from Delphi, Skadden and Rothschild to review the plan of reorganization. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Triana (FTI), D. Unrue (Delphi) and J. Deluca (Delphi) to review the Delphi plan class assignment categories. |
| 99 | 8/7/2007 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 8/7/2007 | Behnke, Thomas | 1.3 | Review and analyze the claims population for plan classification purposes. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review the plan classification matrix and plan class reporting. |
| 5 | 8/7/2007 | Behnke, Thomas | 1.4 | Create draft reports of fully and partially unliquidated claims. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.9 | Work with J. Wharton (Skadden) and D. Unrue (Delphi) to review the claims estimation process. |
| 5 | 8/7/2007 | Behnke, Thomas | 2.9 | Work with D. Unrue, J Wharton (both Skadden) and J. DeLuca (Delphi) to review the estimation and capping of unliquidated claims. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.2 | Prepare a summary of the current claims and plan classification issues. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.5 | Review and revise the plan classification matrix. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.4 | Review the claim priorities with D. Unrue (Delphi). |
| 5 | 8/7/2007 | Behnke, Thomas | 0.6 | Correspond with various professionals regarding follow-up requests for claim information and planning tasks. |
| 5 | 8/7/2007 | Behnke, Thomas | 0.9 | Review the estimation of claims with J. Wharton (Skadden). |
| 7 | 8/7/2007 | Guglielmo, James | 0.8 | Review the June 2007 fee working file for Substantive Consolidation detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/7/2007 | Guglielmo, James | 1.0 | Participate in a call with N. Berger (Togut), R. Milin (Togut) and R. Fletemeyer (FTI) to review fraudulent conveyance testing procedures. |
| 7 | 8/7/2007 | Guglielmo, James | 0.5 | Prepare correspondence to M. Coleman (FTI) regarding comments on the June 2007 fee statement files. |
| 7 | 8/7/2007 | Guglielmo, James | 2.6 | Review the second half of the June 2007 fee working file to ensure all relevant information has been included. |
| 7 | 8/7/2007 | Guglielmo, James | 2.2 | Continue to review first half of the June 2007 fee working file and prepare comments. |
| 19 | 8/7/2007 | Guglielmo, James | 0.9 | Review the Board of Director conflict questionnaires for fraudulent transfer testwork and prepare comments. |
| 11 | 8/7/2007 | Guglielmo, James | 0.4 | Review the warranty schedules for an upcoming UCC meeting. |
| 11 | 8/7/2007 | Guglielmo, James | 0.4 | Meet with R. Fletemeyer (FTI) and J. Papillon (Delphi) to prepare for an upcoming call with UCC advisors regarding the GM warranty settlement. |
| 7 | 8/7/2007 | Guglielmo, James | 2.1 | Review the June 2007 fee working file to ensure proper task coding. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.6 | Review the draft cash flow walk from the consolidation module. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.3 | Review with R. Berzinji (Rothschild) various inquiries regarding the preliminary consolidation module outputs. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.6 | Meet with K. LoPrete, J. Pritchett (both Delphi) and T. McDonagh (FTI) to review the walks for an upcoming presentation. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.3 | Review requirements for the consolidation module P&L reconciliation with J. Pritchett and T. Letchworth (both Delphi). |
| 16 | 8/7/2007 | Emrikian, Armen | 0.4 | Review the updated estimate on cash payments to trade creditors at Emergence |
| 16 | 8/7/2007 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI), B. Murray, T. Tamer, S. Gale, M. Lewis, B. Frey, J. Pritchett and T. Letchworth (all Delphi) to review timing of the tax review for the preliminary income statement. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.4 | Review the presentation outlining the 1H 2007 operating performance and prepare comments. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, J. Pritchett, K. LoPrete, T. Lewis, C. Darby and E. Dilland (all Delphi) to review outstanding divisional items for the Final budget business plan. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.4 | Review P&L COGS and SG&A versus the Company compilation to ensure no relevant data has been excluded. |

**Page 395 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2007 | Emrikian, Armen | 1.0 | Participate in a call with B. Shaw, R. Berzinji, W. Wong (all Rothschild), A. Frankum (FTI) and T. McDonagh (FTI) regarding the final budget business plan projections. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.7 | Prepare an estimation schedule for the after-tax impact of certain Final budget business plan overlays. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.7 | Review the package regarding decision points for claims payouts in the Final budget business plan. |
| 16 | 8/7/2007 | Emrikian, Armen | 0.4 | Meet with S. Gale, M. Rozicki and T. Letchworth (all Delphi) regarding the Debtor proxy analysis. |
| 16 | 8/7/2007 | Wu, Christine | 1.4 | Review and revise the 2008 budget business plan model divisional submission template instructions. |
| 16 | 8/7/2007 | Wu, Christine | 0.6 | Review with C. Darby (Delphi) the revisions to the divisional submission templates. |
| 16 | 8/7/2007 | Wu, Christine | 0.4 | Prepare a summary of the 2007 budget business plan consolidated model pension and OPEB modeling methodology. |
| 16 | 8/7/2007 | Wu, Christine | 0.7 | Meet with C. Darby, S. Pflieger, M. Crowley, B. Bosse (all Delphi), S. Dana and S. Karamanos (both FTI) to review fresh-start updates to the 2008 divisional template. |
| 16 | 8/7/2007 | Wu, Christine | 0.5 | Review the June 2007 financial data in the revised pre-populated divisional submission templates and agree to the Plan of Reorganization data. |
| 16 | 8/7/2007 | Wu, Christine | 1.4 | Meet with A. Frankum (FTI), S. Karamanos (FTI) (partial), M. Crowley, B. Bosse and S. Pflieger (all Delphi) to review the divisional submission template for an upcoming training session. |
| 16 | 8/7/2007 | Wu, Christine | 0.5 | Analyze the calculation methodology for Other Assets and Other Liabilities in the divisional submission templates and update the instructions. |
| 16 | 8/7/2007 | Wu, Christine | 0.3 | Review the summary of Headquarters warranty accounting to determine modeling methodology for the 2008 budget business plan model. |
| 12 | 8/7/2007 | Wu, Christine | 0.6 | Revise the summary chart of Substantive Consolidation preliminary conclusions and prepare for distribution at the Plan of Reorganization progress meeting. |
| 12 | 8/7/2007 | Wu, Christine | 2.2 | Meet (partial) with R. Eisenberg (FTI), A. Frankum (FTI), K. Kuby (FTI) and representatives from Delphi, Skadden and Rothschild to review the plan of reorganization. |
| 16 | 8/7/2007 | Wu, Christine | 0.8 | Review and revise the divisional submission training session template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2007 | Wu, Christine | 0.4 | Review with T. Lewis (Delphi) treatment of allied notes receivable and payable and the calculation of operating cash flow in the 2008 budget business plan divisional submission template. |
| 16 | 8/7/2007 | Wu, Christine | 0.9 | Review and revise the presentation for the 8/8/07 divisional submission template training session. |
| 11 | 8/7/2007 | Fletemeyer, Ryan | 1.2 | Review the revised business update section for the August 2007 and send comments to A. VanDenBergh (Delphi). |
| 12 | 8/7/2007 | Fletemeyer, Ryan | 0.8 | Review the distribution methodology presentation materials with K. Kuby (FTI). |
| 11 | 8/7/2007 | Fletemeyer, Ryan | 0.4 | Meet with J. Guglielmo (FTI) and J. Papillon (Delphi) to prepare for an upcoming call with UCC advisors regarding the GM warranty settlement. |
| 19 | 8/7/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with N. Berger (Togut), R. Milin (Togut) and J. Guglielmo (FTI) to review fraudulent conveyance testing procedures. |
| 19 | 8/7/2007 | Fletemeyer, Ryan | 0.6 | Work with A. Barber (FTI) to review the director and officer questionnaire review for fraudulent conveyance testing. |
| 19 | 8/7/2007 | Fletemeyer, Ryan | 0.9 | Meet with D. Puri (Delphi), J. Concannon (FTI) and M. Fortunak (Delphi) to review Treasury activities for purposes of the fraudulent conveyance analysis. |
| 11 | 8/7/2007 | Fletemeyer, Ryan | 0.2 | Review the progress of the revised business update section with A. VanDenBergh (Delphi). |
| 11 | 8/7/2007 | Fletemeyer, Ryan | 1.0 | Update the GM warranty slide presentation with comments from K. Stipp (Delphi) and additional slides from J. Papelian (Delphi). |
| 11 | 8/7/2007 | Fletemeyer, Ryan | 0.6 | Review the 2H AIP materials with A. Parks (Mesirow). |
| 19 | 8/7/2007 | Fletemeyer, Ryan | 0.8 | Work with K. Kuby (FTI), J. Concannon (FTI) and J. Robinson (FTI) to review MNS-2 payments for the Preference Analysis. |
| 19 | 8/7/2007 | Fletemeyer, Ryan | 1.3 | Meet with D. Blackburn (Delphi), E. Mink (Delphi), K. Kuby (FTI) and J. Robinson (FTI) to review the estate claims procedures motion and process for extracting MNS-2 payments from preference payments. |
| 19 | 8/7/2007 | Robinson, Josh | 1.3 | Meet with D. Blackburn (Delphi), E. Mink (Delphi), K. Kuby (FTI) and R. Fletemeyer (FTI) to review the estate claims procedures motion and process for extracting MNS-2 payments from preference payments. |
| 19 | 8/7/2007 | Robinson, Josh | 2.3 | Continue to prepare a list of preference suppliers with updated terms. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/7/2007 | Robinson, Josh | 1.2 | Review the subsidiary preference reconciliation from D. Lewandowski (FTI) and prepare comments and questions. |
| 19 | 8/7/2007 | Robinson, Josh | 0.7 | Review with K. Kuby (FTI) additional considerations related to the MNS2-2 analysis per comments from Delphi personnel. |
| 19 | 8/7/2007 | Robinson, Josh | 0.8 | Work with K. Kuby (FTI), J. Concannon (FTI) and R. Fletemeyer (FTI) to review MNS-2 payments for the Preference Analysis. |
| 19 | 8/7/2007 | Robinson, Josh | 1.9 | Create a summary table of all preference supplier terms updates. |
| 16 | 8/7/2007 | Dana, Steven | 2.1 | Prepare a framework for the split of the divisional P&Ls into product business unit P&Ls. |
| 16 | 8/7/2007 | Dana, Steven | 1.9 | Review the divisional files from B. Bosse (Delphi) and agree to the Consolidation Module amounts. |
| 16 | 8/7/2007 | Dana, Steven | 0.7 | Meet with C. Darby, S. Pflieger, M. Crowley, B. Bosse (all Delphi), S. Karamanos and C. Wu (both FTI) to review fresh-start updates to the 2008 divisional template. |
| 16 | 8/7/2007 | Dana, Steven | 1.3 | Review the 2008 divisional templates and prepare comments on the technical adjustments. |
| 16 | 8/7/2007 | Dana, Steven | 1.3 | Meet with T. Letchworth (Delphi) to review the restructuring variance from the 6+6 Company files and the 6+6 amounts in the consolidation module. |
| 16 | 8/7/2007 | Dana, Steven | 2.8 | Continue to prepare an analysis to agree the detailed line items from the Consolidation Module outputs to the Company high-level line item format. |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.3 | Meet (partial) with A. Frankum (FTI), C. Wu (FTI), M. Crowley, B. Bosse and S. Pflieger (all Delphi) to review the divisional submission template for an upcoming training session. |
| 16 | 8/7/2007 | Karamanos, Stacy | 1.4 | Prepare a presentation for the cash payout at Emergence for claims in the final budget business plan per request by S. Salrin (Delphi). |
| 16 | 8/7/2007 | Karamanos, Stacy | 1.2 | Update the working capital days analysis and the walk from 2/28 days using the revised model outputs. |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.9 | Prepare an external material walk for 2007 in the budget business plan for AHG per request by J. Pritchett (Delphi). |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.3 | Review the capital structure in the final budget business plan with B. Hewes and S. Snell (both Delphi). |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.3 | Prepare Q2 Budget-to-Actual working capital analyses and send to the divisions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2007 | Karamanos, Stacy | 1.3 | Review the draft of the GM Commercial Agreement for the working capital backstop of the non-continuing sites and provide comments to J. Pritchett (Delphi). |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.7 | Meet with C. Darby, S. Pflieger, M. Crowley, B. Bosse (all Delphi), S. Dana and C. Wu (both FTI) to review fresh-start updates to the 2008 divisional template. |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.3 | Meet with B. Shaw (Rothschild), K. LoPrete (Delphi), S. Salrin (Delphi) and A. Frankum (FTI) to review the progress of cash payout of claims in final budget business plan. |
| 16 | 8/7/2007 | Karamanos, Stacy | 2.3 | Prepare an analysis on accounts receivable updates for Appaloosa per request by S. Salrin (Delphi). |
| 16 | 8/7/2007 | Karamanos, Stacy | 1.1 | Work with S. Kokic (Delphi) regarding open items for the working capital in OCF. |
| 16 | 8/7/2007 | Karamanos, Stacy | 1.5 | Meet with C. Darby, B. Bosse, S. Whitfield, S. Pflieger, T. Lewis, J. Arends, M. Crowley, E. Dilland and divisional OAS managers (all Delphi) to review the 2008 budget business plan process. |
| 16 | 8/7/2007 | Karamanos, Stacy | 0.3 | Meet with S. Kokic and M. Crowley (both Delphi) to review the Thermal working capital updates in the OCF files. |
| 16 | 8/7/2007 | Karamanos, Stacy | 1.2 | Prepare an external material walk for 2007 in the budget business plan for Powertrain per request by W. Karner (Delphi). |
| 3 | 8/7/2007 | Stevning, Johnny | 1.5 | Review and revise the E&C assumable purchase order population. |
| 5 | 8/7/2007 | Triana, Jennifer | 2.3 | Continue to review and update the CMSi program to categorize all claims and schedules into appropriate plan classification for the plan of reorganization. |
| 5 | 8/7/2007 | Triana, Jennifer | 0.9 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi) and J. Deluca (Delphi) to review the Delphi plan class assignment categories. |
| 5 | 8/7/2007 | Triana, Jennifer | 0.6 | Analyze contract cure claims to ensure claims with contracts are identified in CMSi. |
| 5 | 8/7/2007 | Triana, Jennifer | 2.1 | Review and update the CMSi program to categorize all claims and schedules into appropriate plan classification for the plan of reorganization. |
| 5 | 8/7/2007 | Triana, Jennifer | 2.4 | Prepare an extract of the plan class assignment for all claims and schedules to review the plan of reorganization. |
| 5 | 8/7/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review the plan classification matrix and plan class reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/7/2007 | Triana, Jennifer | 0.4 | Update and remove Intercompany claims from the flow-through claim plan classification. |
| 5 | 8/7/2007 | Triana, Jennifer | 1.2 | Create a CMSi program to list all non-CDU unmatched schedules and classify claims in the appropriate plan class category. |
| 19 | 8/7/2007 | Concannon, Joseph | 0.9 | Review the Estate Claims Procedures Motion filed on 8/7/07 for purposes of the preference analysis. |
| 19 | 8/7/2007 | Concannon, Joseph | 1.1 | Create a timeline detailing significant dates for the preference analysis. |
| 19 | 8/7/2007 | Concannon, Joseph | 0.6 | Prepare a summary slide on the reduction of the population of preferences for the preference analysis. |
| 19 | 8/7/2007 | Concannon, Joseph | 0.8 | Work with K. Kuby (FTI), R. Fletemeyer (FTI) and J. Robinson (FTI) to review MNS-2 payments for the Preference Analysis. |
| 19 | 8/7/2007 | Concannon, Joseph | 0.9 | Meet with D. Puri (Delphi), R. Fletemeyer (FTI) and M. Fortunak (Delphi) to review Treasury activities for purposes of the fraudulent conveyance analysis. |
| 16 | 8/7/2007 | Concannon, Joseph | 0.4 | Review the ability to forecast the Corporate IBNR reserve with M. Fralik (Delphi). |
| 19 | 8/7/2007 | Concannon, Joseph | 1.2 | Prepare summary notes from the meeting with D. Puri (Delphi), R. Fletemeyer (FTI) and M. Fortunak (Delphi) to review Treasury activities for the fraudulent conveyances analysis. |
| 19 | 8/7/2007 | Lewandowski, Douglas | 1.1 | Prepare and upload the Mobile Aria preference subsidiary data file into CMSi. |
| 19 | 8/7/2007 | Lewandowski, Douglas | 1.2 | Research the remaining subsidiary preference targets to determine creditors that are not included in the 90-day payment files provided by J. Robinson (FTI). |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.7 | Correspond with W. Wang (Rothschild) regarding the treatment of certain items in the product business unit model. |
| 16 | 8/7/2007 | McDonagh, Timothy | 1.9 | Agree the Q1 and Q2 2007 balance sheets to actuals. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.5 | Meet with S. Pflieger (Delphi) to review the non-continuing balance sheet in the product business unit model outputs. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.7 | Meet with B. Bosse (Delphi) to review the pension/OPEB addbacks for Performance. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.3 | Update the reorganization expense walk for T. Letchworth (Delphi). |
| 16 | 8/7/2007 | McDonagh, Timothy | 1.3 | Prepare comments for the Delphi Strategic Planning group to assist with the review of the product business unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2007 | McDonagh, Timothy | 0.4 | Prepare the summary cash flow walk in periodic format. |
| 16 | 8/7/2007 | McDonagh, Timothy | 1.0 | Participate in a call with B. Shaw, R. Berzinji, W. Wong (all Rothschild), A. Frankum (FTI) and A. Emrikian (FTI) regarding the final budget business plan projections. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.8 | Update the summary walks package with comments from J. Pritchett (Delphi). |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.7 | Revise the fresh-start pages in the product business unit model per comments from B. Murray (Delphi). |
| 16 | 8/7/2007 | McDonagh, Timothy | 1.1 | Prepare an analysis of the pension and OPEB expense. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.6 | Prepare the updated balance sheet account walks for the product business unit model outputs. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.6 | Meet with K. LoPrete, J. Pritchett (both Delphi) and A. Emrikian (FTI) to review the walks for an upcoming presentation. |
| 16 | 8/7/2007 | McDonagh, Timothy | 0.4 | Prepare the debt and stockholder equity walks for W. Wang (Rothschild). |
| 7 | 8/7/2007 | Coleman, Matthew | 0.9 | Review the draft June Exhibit C from C. Johnston (FTI) and provide comments to J. Guglielmo (FTI). |
| 7 | 8/7/2007 | Coleman, Matthew | 2.9 | Revise the second half of the June 2007 Fee Statement per comments from J. Guglielmo (FTI). |
| 7 | 8/7/2007 | Coleman, Matthew | 1.1 | Continue to revise the second half of the June 2007 Fee Statement per comments from J. Guglielmo (FTI). |
| 7 | 8/7/2007 | Coleman, Matthew | 2.4 | Continue to revise the first half of the June 2007 Fee Statement per comments from J. Guglielmo (FTI). |
| 7 | 8/7/2007 | Coleman, Matthew | 2.8 | Revise the first half of the June 2007 Fee Statement per comments from J. Guglielmo (FTI). |
| 5 | 8/7/2007 | Cartwright, Emily | 0.8 | Update the Claims Impacted by Cures file from 7/24 with master events for all claims. |
| 5 | 8/7/2007 | Cartwright, Emily | 2.1 | Review all claims in the Stipulation and Settlement Agreements file to ensure the reconciled status and amount agrees to the data in CMSi. |
| 5 | 8/7/2007 | Cartwright, Emily | 0.7 | Revise the zip code field in the Data Transfer file. |
| 5 | 8/7/2007 | Cartwright, Emily | 0.3 | Review with E. McKeighan (FTI) the status of claims in the Stipulation and Settlement Agreements file. |
| 5 | 8/7/2007 | Cartwright, Emily | 0.3 | Review the July order for UAW claims in the Delphi Docket per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/7/2007 | Cartwright, Emily | 0.4 | Update the master events for changes to claims per court order in the Stipulation and Settlement Agreements file. |
| 5 | 8/7/2007 | Cartwright, Emily | 0.7 | Review the claims impacted by cures and flag the claims that are impacted by multiple projects. |
| 5 | 8/7/2007 | Cartwright, Emily | 0.3 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 16 | 8/7/2007 | Lyman, Scott | 1.4 | Update the methodology of historical data for Other Assets in the Divisional Templates for the 2008 budget business plan model. |
| 16 | 8/7/2007 | Lyman, Scott | 1.7 | Update the methodology of historical data for Other Liabilities in the Divisional Templates for the 2008 budget business plan model. |
| 16 | 8/7/2007 | Lyman, Scott | 1.4 | Review the historical data input in all Divisional Templates for the 2008 budget business plan model. |
| 16 | 8/7/2007 | Lyman, Scott | 2.1 | Update the historical data in the Other Divisional Template for the 2008 budget business plan model. |
| 16 | 8/7/2007 | Lyman, Scott | 1.7 | Agree the Historical Data from Hyperion to the figures used in the Plan of Reorganization. |
| 16 | 8/7/2007 | Lyman, Scott | 1.7 | Continue to update the Eliminations historical data in the Divisional Template for the 2008 budget business plan model. |
| 19 | 8/7/2007 | McKeighan, Erin | 2.2 | Agree payments in DACOR to the SOFA 3A payments for the preference analysis. |
| 5 | 8/7/2007 | McKeighan, Erin | 0.3 | Review with E. Cartwright (FTI) the status of claims in the Stipulation and Settlement Agreements file. |
| 19 | 8/7/2007 | McKeighan, Erin | 2.5 | Agree vendors with payment totals greater than $250,000 to DACOR payments for the preference analysis. |
| 5 | 8/7/2007 | McKeighan, Erin | 0.7 | Prepare an upload of unpaid DACOR information from GM into CMSi to create reports for use by Delphi managers. |
| 5 | 8/7/2007 | McKeighan, Erin | 1.0 | Create a report of outstanding DACOR balances by vendor number for use by Delphi managers. |
| 7 | 8/7/2007 | Johnston, Cheryl | 0.7 | Format recently received July Weeks 1 and 2 time detail and send to M. Coleman (FTI). |
| 7 | 8/7/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding time detail entries for task code 237. |
| 7 | 8/7/2007 | Johnston, Cheryl | 1.8 | Download and format recently received July time detail. |
| 7 | 8/7/2007 | Johnston, Cheryl | 2.4 | Review and format recently entered July expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/7/2007 | Johnston, Cheryl | 0.9 | Correspond with various professionals regarding specific July expenses. |
| 7 | 8/7/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding format updates to the expense working file. |
| 7 | 8/7/2007 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding outstanding July time detail. |
| 5 | 8/8/2007 | Norris, Nathan | 0.6 | Update claim numbers and the associated local unions to claims using data from KCC. |
| 5 | 8/8/2007 | Norris, Nathan | 0.5 | Work with J. Triana, E. Cartwright, T. Behnke and J. Ehrenhofer (all FTI) to review union claims and partially unliquidated claims. |
| 19 | 8/8/2007 | Barber, Adam | 0.6 | Compare the 2005 Strategy Board Conflict of Interest Survey Results to the individual Strategy Board Conflict of Interest Surveys and prepare comments. |
| 19 | 8/8/2007 | Barber, Adam | 0.3 | Continue to create the 2001 section of the Director and Officer review worksheet using information from the 2001 Director and Officer Questionnaires. |
| 19 | 8/8/2007 | Barber, Adam | 1.5 | Review the 2002 Director and Officer Questionnaires and prepare the 2002 section of the Director and Officer review worksheet. |
| 19 | 8/8/2007 | Barber, Adam | 1.1 | Review the 2005 Director and Officer Questionnaires and prepare the 2005 section of the Director and Officer review worksheet. |
| 19 | 8/8/2007 | Barber, Adam | 1.2 | Create the 2004 Director and Officer review worksheet using information from the 2004 Director and Officer Questionnaires. |
| 19 | 8/8/2007 | Barber, Adam | 1.1 | Create a Master List of Director and Officer affiliations from the Director and Officer review worksheet and format for clarity. |
| 19 | 8/8/2007 | Barber, Adam | 0.5 | Work with R. Fletemeyer (FTI) to review the director and officer questionnaire data for fraudulent conveyance testing. |
| 19 | 8/8/2007 | Barber, Adam | 1.3 | Prepare the 2003 Director and Officer review worksheet using data from the 2003 Director and Officer Questionnaires. |
| 12 | 8/8/2007 | Eisenberg, Randall | 0.8 | Discuss the Substantive Consolidation analysis, plan of reorganization issues and cure costs with A. Frankum (FTI). |
| 5 | 8/8/2007 | Eisenberg, Randall | 0.4 | Review various claims analyses and prepare comments. |
| 12 | 8/8/2007 | Eisenberg, Randall | 3.6 | Meet with plan investors, investor's advisors, and representatives from Delphi, Rothschild and Skadden to review the plan of reorganization planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/8/2007 | Eisenberg, Randall | 1.1 | Prepare for an upcoming meeting with plan investors, investor's advisors, and representatives from Delphi, Rothschild and Skadden to review the plan of reorganization planning. |
| 12 | 8/8/2007 | Frankum, Adrian | 0.8 | Discuss the Substantive Consolidation analysis, plan of reorganization issues and cure costs with R. Eisenberg (FTI). |
| 12 | 8/8/2007 | Frankum, Adrian | 2.1 | Continue to review and comment on the current draft of the plan of reorganization. |
| 5 | 8/8/2007 | Frankum, Adrian | 2.8 | Work with T. Behnke (FTI), L. Diaz, J. Wharton (both Skadden) and D. Unrue (Delphi) to discuss final updates to the claims review. |
| 12 | 8/8/2007 | Frankum, Adrian | 0.6 | Review with K. Kuby (FTI) issues regarding the Substantive Consolidation and provide comments to R. Eisenberg (FTI). |
| 11 | 8/8/2007 | Frankum, Adrian | 1.0 | Participate in a call with M. Broude (Latham). R. Samole (Skadden), B. Pickering (Mesirow), M. Thatcher (Mesirow), R. Fletemeyer (FTI), K. Stipp (Delphi) and J. Papelian (Delphi) to review the GM Warranty Settlement agreement . |
| 19 | 8/8/2007 | Frankum, Adrian | 1.4 | Review M&A transaction documents for fradulent transfer analysis. |
| 16 | 8/8/2007 | Frankum, Adrian | 0.4 | Meet with S. Pflieger, M. Crowley, T. Letchworth, J. Pritchett, B. Hewes (all Delphi), S. Dana (FTI), T. McDonagh, A. Emrikian and S. Karamanos (all FTI) to review the progress of the 2007 budget business plan final update. |
| 3 | 8/8/2007 | Frankum, Adrian | 0.8 | Review the cure estimation process with K. Kuby (FTI). |
| 12 | 8/8/2007 | Frankum, Adrian | 0.5 | Meet with J. Guglielmo and R. Fletemeyer (both FTI) to review the Substantive Consolidation and deconsolidated view strategies for the Hypothetical Liquidation analysis. |
| 3 | 8/8/2007 | Kuby, Kevin | 0.8 | Review the cure estimation process with A. Frankum (FTI). |
| 12 | 8/8/2007 | Kuby, Kevin | 0.6 | Review with A. Frankum (FTI) issues regarding the Substantive Consolidation and provide comments to R. Eisenberg (FTI). |
| 12 | 8/8/2007 | Kuby, Kevin | 1.2 | Review the data inputs used to develop the cure estimate for the business plan and prepare comments. |
| 99 | 8/8/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Baltimore, MD. |
| 19 | 8/8/2007 | Kuby, Kevin | 1.4 | Review and prepare edits to the draft preference analysis presentation for GSM. |
| 19 | 8/8/2007 | Kuby, Kevin | 0.6 | Correspond with N. Berger (Togut) regarding the treatment of lienholders in the procedures motion. |
| 12 | 8/8/2007 | Kuby, Kevin | 1.7 | Review with J. Ruhm (Calloway) the basis for the cure estimation and related issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/8/2007 | Kuby, Kevin | 0.7 | Review the supplier information database progress for the working capital initiation launch. |
| 5 | 8/8/2007 | Behnke, Thomas | 1.0 | Review with J. Triana (FTI) and J. Ehrenhofer (FTI) the plan classification to prepare for the plan of reorganization. |
| 5 | 8/8/2007 | Behnke, Thomas | 0.5 | Work with J. Triana, J. Ehrenhofer, E. Cartwright and N. Norris (all FTI) to review union claims and partially unliquidated claims. |
| 5 | 8/8/2007 | Behnke, Thomas | 0.7 | Review the unliquidated claims analysis with J. Ehrenhofer (FTI). |
| 5 | 8/8/2007 | Behnke, Thomas | 0.9 | Participate in a call with S. Betance (KCC), J. Ehrenhofer and J. Triana (both FTI) to review the voting and balloting procedures. |
| 5 | 8/8/2007 | Behnke, Thomas | 1.1 | Prepare a categorization summary of fully unliquidated, unresolved claims. |
| 5 | 8/8/2007 | Behnke, Thomas | 1.2 | Participate in a call with D. Unrue (Delphi) to review the claims summary report. |
| 5 | 8/8/2007 | Behnke, Thomas | 0.3 | Review the Union claims exhibits with J. Triana (FTI) and J. Wharton (Skadden). |
| 5 | 8/8/2007 | Behnke, Thomas | 0.4 | Review materials to prepare for an upcoming meeting regarding the plan classification. |
| 5 | 8/8/2007 | Behnke, Thomas | 0.9 | Review certain stipulations and prepare comments regarding the allowed claims. |
| 5 | 8/8/2007 | Behnke, Thomas | 0.8 | Prepare a claims summary chart and prepare correspondence to various professionals regarding the progress of certain claims. |
| 5 | 8/8/2007 | Behnke, Thomas | 1.1 | Review with J. Wharton and L. Diaz (both Skadden) the union exhibits and upcoming claims tasks. |
| 5 | 8/8/2007 | Behnke, Thomas | 2.8 | Work with A. Frankum (FTI) L. Diaz, J. Wharton (both Skadden) and D. Unrue (Delphi) to discuss final updates to the claims review. |
| 12 | 8/8/2007 | Guglielmo, James | 0.5 | Meet with A. Frankum and R. Fletemeyer (both FTI) to review the Substantive Consolidation and deconsolidated view strategies for the Hypothetical Liquidation analysis. |
| 11 | 8/8/2007 | Guglielmo, James | 1.0 | Review and provide comments to A. Herriott (Skadden) regarding the August Statutory Committee presentation. |
| 7 | 8/8/2007 | Guglielmo, James | 2.0 | Continue to review the June 2007 expense working file and prepare comments. |
| 11 | 8/8/2007 | Guglielmo, James | 0.3 | Prepare correspondence to B. Pickering (Mesirow) regarding headcount information by union. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/8/2007 | Guglielmo, James | 1.4 | Meet with R. Fletemeyer (FTI) and M. Everett (Delphi) to review the financially troubled supplier program. |
| 7 | 8/8/2007 | Guglielmo, James | 0.5 | Correspond with C. Johnston (FTI) regarding comments on the June fee statement files. |
| 11 | 8/8/2007 | Guglielmo, James | 0.5 | Correspond with L. Slezinger (Mesirow) regarding funding information on the DASE settlement. |
| 11 | 8/8/2007 | Guglielmo, James | 1.1 | Participate in a call with T. Lewis, M. Wild (both Delphi), A. Parks and L. Slezinger (both Mesirow) to review the 2H 2007 AIP. |
| 7 | 8/8/2007 | Guglielmo, James | 1.8 | Review the economic consulting task code in the June fee working file and prepare questions and comments. |
| 7 | 8/8/2007 | Guglielmo, James | 2.1 | Review the June 2007 expense working file and prepare comments. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.6 | Review the updated consolidation module outputs to ensure no relevant information has been excluded. |
| 16 | 8/8/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, K. Loreto, M. Bierlien, E. Dilland and T. Lewis (all Delphi) regarding the progress of the model output review and signoff. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.4 | Review with S. Pflieger (Delphi) the non-continuing business cash flow projections. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.4 | Review the splinter unions OPEB overlay with E. Dilland (Delphi). |
| 16 | 8/8/2007 | Emrikian, Armen | 0.7 | Meet with T. McDonagh (FTI) to review the content of the Disclosure Statement exhibit projections. |
| 16 | 8/8/2007 | Emrikian, Armen | 1.2 | Prepare comments regarding the cash flow and income statement walks for distribution to senior management. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.4 | Meet with S. Pflieger, M. Crowley, T. Letchworth, J. Pritchett, B. Hewes (all Delphi), A. Frankum (FTI), T. McDonagh, S. Dana and S. Karamanos (all FTI) to review the progress of the 2007 budget business plan final update. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.8 | Review and agree the non-continuing restructuring cash detail. |
| 16 | 8/8/2007 | Emrikian, Armen | 1.2 | Review the updated cash flow walks to prepare for an upcoming senior management meeting. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.4 | Review the progress of the current asset / current liability analysis with S. Dana (FTI). |
| 16 | 8/8/2007 | Emrikian, Armen | 0.4 | Review with E. Dilland (Delphi) the pre-retirement plan grow-in overlay. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2007 | Emrikian, Armen | 0.5 | Review the summary of Emergence net debt covenant for future inclusion into the consolidation module outputs. |
| 16 | 8/8/2007 | Emrikian, Armen | 0.6 | Prepare a summary of interest rate impacts to the Final budget business plan. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 0.5 | Work with J. Triana, E. Cartwright, T. Behnke and N. Norris (all FTI) to review union claims and partially unliquidated claims. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 1.0 | Review with T. Behnke (FTI) and J. Triana (FTI) the plan classification to prepare for the plan of reorganization. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 0.4 | Work with E. Cartwright (FTI) regarding the partially unliquidated status of a claim population. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 1.3 | Review the plan class hierarchy and procedures to determine the appropriate claims classification. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 0.7 | Review the unliquidated claims analysis with T. Behnke (FTI). |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 1.4 | Review the report of all partially unliquidated claims with a recommendation to move to fully liquidated and ensure all comments and flags are incorporated in CMSi. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 1.7 | Review unliquidated or unknown claims in CMSi and determine all potential fully liquidated claims per the claim image review. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 0.9 | Participate in a call with S. Betance (KCC), T. Behnke and J. Triana (both FTI) to review the voting and balloting procedures. |
| 5 | 8/8/2007 | Ehrenhofer, Jodi | 2.1 | Review partially unliquidated claims images to ensure all relevant information has been included. |
| 16 | 8/8/2007 | Wu, Christine | 0.6 | Review the non-U.S. pension balance sheet walks. |
| 16 | 8/8/2007 | Wu, Christine | 2.1 | Review and revise the divisional submission template and prepare for distribution. |
| 16 | 8/8/2007 | Wu, Christine | 1.1 | Review and revise the divisional submission template instructions and prepare for distribution. |
| 16 | 8/8/2007 | Wu, Christine | 3.0 | Meet with S. Karamanos (partial), S. Lyman (both FTI), S. Pflieger, M. Crowley and B. Bosse (all Delphi) to review the 2008 divisional budget business plan template. |
| 16 | 8/8/2007 | Wu, Christine | 1.1 | Meet with E. Dilland (Delphi) to review the modeling methodology for the 2008 budget business plan model pension, OPEB and workers' compensation. |
| 16 | 8/8/2007 | Wu, Christine | 1.1 | Work with S. Lyman (FTI) to review and incorporate comments from the divisional submission template training session. |
| 12 | 8/8/2007 | Wu, Christine | 0.5 | Review the list of Substantive Consolidation factors considered for the analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/8/2007 | Fletemeyer, Ryan | 0.5 | Meet with A. Frankum and J. Guglielmo (both FTI) to review the Substantive Consolidation and deconsolidated view strategies for the Hypothetical Liquidation analysis. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of Financially Troubled Supplier test work in the area of fraudulent conveyances per discussion with M. Everett (Delphi). |
| 11 | 8/8/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 8/3/07 cash and investment balance to A. Parks (Mesirow). |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Review the fraudulent conveyance test work for securities transactions with S. Snell (Delphi). |
| 12 | 8/8/2007 | Fletemeyer, Ryan | 1.3 | Create the updated Debtor and AHG cost structures using the 5+7 Forecast update. |
| 11 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with R. Samole (Skadden) to review the GM Warranty presentation materials for an upcoming call with the UCC. |
| 11 | 8/8/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with M. Broude (Latham). R. Samole (Skadden), B. Pickering (Mesirow), M. Thatcher (Mesirow), A. Frankum (FTI), K. Stipp (Delphi) and J. Papelian (Delphi) to review the GM Warranty Settlement agreement . |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Review the preference analysis slides prepared by J. Concannon (FTI) for the Delphi GSM group. |
| 11 | 8/8/2007 | Fletemeyer, Ryan | 0.2 | Review with M. Fortunak (Delphi) the dividend repatriation related to the DASE funding and Mesirow questions. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.7 | Review the indemnification section of the Delphi bylaws for fraudulent conveyance testing. |
| 11 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Prepare a draft response to the Mesirow DASE funding inquiry. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.3 | Correspond with D. Unrue (Delphi) regarding the XXX setoff questions. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.3 | Review with D. Murphy (Delphi) the dividend data for stockholders with greater than 5% holdings for fraudulent conveyance test work. |
| 3 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of setoff approvals and forecast approvals for the August 13-Week Cash Flow. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.5 | Work with A. Barber (FTI) to review the director and officer questionnaire data for fraudulent conveyance testing. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of the Delphi indemnification policy per comments from J. Papelian (Delphi) and review the Delphi Bylaws for fraudulent conveyance testing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/8/2007 | Fletemeyer, Ryan | 0.4 | Work with A. Howarth (Delphi) to review the support for the merger and acquisition transaction data for fraudulent conveyance testing. |
| 19 | 8/8/2007 | Fletemeyer, Ryan | 1.4 | Meet with J. Guglielmo (FTI) and M. Everett (Delphi) to review the financially troubled supplier program. |
| 19 | 8/8/2007 | Robinson, Josh | 1.3 | Continue to review the reconciliation report of SOFA 3A data to the Delphi payable transactions provided by E. McKeighan (FTI). |
| 19 | 8/8/2007 | Robinson, Josh | 2.6 | Review suppliers with wires recorded outside the Delphi payables system and provide comments to E. McKeighan (FTI). |
| 19 | 8/8/2007 | Robinson, Josh | 0.4 | Participate in a call with S. Wosneski (Delphi) to review the reflection of payment terms updates against purchase orders. |
| 19 | 8/8/2007 | Robinson, Josh | 0.7 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/8/2007 | Robinson, Josh | 2.2 | Review the reconciliation report of SOFA 3A data to the Delphi payable transactions provided by E. McKeighan (FTI). |
| 19 | 8/8/2007 | Robinson, Josh | 0.7 | Prepare instructions on the preference reconciliation from SOFA 3A to the detailed accounts payable files for E. McKeighan (FTI). |
| 16 | 8/8/2007 | Dana, Steven | 0.4 | Meet with S. Pflieger, M. Crowley, T. Letchworth, J. Pritchett, B. Hewes (all Delphi), A. Frankum (FTI), T. McDonagh, A. Emrikian and S. Karamanos (all FTI) to review the progress of the 2007 budget business plan final update. |
| 16 | 8/8/2007 | Dana, Steven | 0.6 | Review the 2008 budget business plan to ensure the proper Headquarters PP&E budget process has been properly implemented. |
| 16 | 8/8/2007 | Dana, Steven | 2.9 | Revise the Short-Term and Long-Term balance sheet split support files with updated information. |
| 16 | 8/8/2007 | Dana, Steven | 0.7 | Provide comments to D. Swanson (FTI) regarding the compilation of the product business unit level P&Ls. |
| 16 | 8/8/2007 | Dana, Steven | 0.9 | Meet with D. Swanson (FTI) to review the updated walks from the Board outputs to the Company financials. |
| 16 | 8/8/2007 | Dana, Steven | 2.6 | Compare the updated walks to the walk files from B. Bosse (Delphi) and prepare comments. |
| 16 | 8/8/2007 | Dana, Steven | 1.2 | Review the updated 6+6 variance templates provided by D. Swanson (FTI) to ensure all relevant data has been included. |
| 16 | 8/8/2007 | Dana, Steven | 1.1 | Prepare updated walk file inputs and send to D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2007 | Dana, Steven | 0.8 | Review the divisional capital expenditures file provided by S. Karamanos (FTI) and agree items with the walk files. |
| 16 | 8/8/2007 | Dana, Steven | 0.4 | Review the progress of the current asset / current liability analysis with A. Emrikian (FTI). |
| 16 | 8/8/2007 | Karamanos, Stacy | 2.6 | Prepare a working capital summary presentation to include in the budget business plan model update presentation for executive management. |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.6 | Review the non-continuing working capital summary in the final budget business plan to ensure all relevant information has been included. |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.4 | Review open items related to the OCF with Thermal and DPSS. |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger, M. Crowley, T. Letchworth, J. Pritchett, B. Hewes (all Delphi), A. Frankum (FTI), A. Emrikian, S. Dana and T. McDonagh (all FTI) to review the progress of the 2007 budget business plan final update. |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.3 | Meet with T. Clark (Delphi) to review the DPSS inventory for the final budget business plan. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.1 | Incorporate the summary of the DPSS inventory updates into the divisional OCF per request by J. Pritchett (Delphi). |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.4 | Review the Rothschild interest on cash payments in settlement of claims per request by W. Wang (Rothschild) to ensure the data agrees to the re-cap model and final budget business plan. |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.8 | Review the sources and uses statement using the updated budget business plan model and prepare comments. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.2 | Update the view of cash due at Emergence in settlement of general unsecured claims and send to the Delphi claims team. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.4 | Review the working capital balances and cash using the updated budget business plan model and provide comments to T. Letchworth (Delphi). |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.4 | Meet with T. Clark and J. Pritchett (both Delphi) to review the updates to inventory at DPSS since the reaffirmation. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.5 | Meet (partial) with C. Wu, S. Lyman (both FTI), S. Pflieger, M. Crowley and B. Bosse (all Delphi) to review the 2008 divisional budget business plan template. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.7 | Review the capital structure summary for the updated budget business plan model. |
| 16 | 8/8/2007 | Karamanos, Stacy | 1.3 | Review the balance sheet and cash flow statements in the updated budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2007 | Karamanos, Stacy | 1.1 | Update the Non-GM AR in France timing analysis per request by J. Pritchett (Delphi). |
| 16 | 8/8/2007 | Karamanos, Stacy | 0.3 | Review the extrapolation of cure costs to confirm the cash due at Emergence estimate for the budget business plan. |
| 3 | 8/8/2007 | Stevning, Johnny | 2.0 | Prepare updates to the format of the E&C assumable analysis and send to G. Shah (Delphi). |
| 5 | 8/8/2007 | Triana, Jennifer | 1.6 | Continue to prepare union claim exhibits to list all local union claims per request by J. Wharton (Skadden). |
| 5 | 8/8/2007 | Triana, Jennifer | 1.0 | Review with T. Behnke (FTI) and J. Ehrenhofer (FTI) the plan classification to prepare for the plan of reorganization. |
| 5 | 8/8/2007 | Triana, Jennifer | 0.3 | Review the Union claims exhibits with T. Behnke (FTI) and J. Wharton (Skadden). |
| 5 | 8/8/2007 | Triana, Jennifer | 0.5 | Work with N. Norris, E. Cartwright, T. Behnke and J. Ehrenhofer (all FTI) to review union claims and partially unliquidated claims. |
| 5 | 8/8/2007 | Triana, Jennifer | 1.9 | Prepare union claim exhibits to list all local union claims per request by J. Wharton (Skadden). |
| 5 | 8/8/2007 | Triana, Jennifer | 0.3 | Meet with E. Cartwright (FTI) to review the claim exception report for claims not flagged as flow-through for plan classification. |
| 5 | 8/8/2007 | Triana, Jennifer | 0.9 | Update the claim and schedules plan classification program to include a break-out of claims CDU schedules. |
| 5 | 8/8/2007 | Triana, Jennifer | 0.9 | Participate in a call with S. Betance (KCC), T. Behnke and J. Ehrenhofer (both FTI) to review the voting and balloting procedures. |
| 10 | 8/8/2007 | Clayburgh, Peter | 1.0 | Review news articles regarding conditions in the automobile industry and analyst reports on companies in the automobile industry. |
| 19 | 8/8/2007 | Concannon, Joseph | 2.4 | Review the summary analysis of information in the director and officer questionnaire for purposes of the fraudulent conveyances analysis. |
| 19 | 8/8/2007 | Concannon, Joseph | 0.8 | Prepare a summary status update for an upcoming progress update meeting with the Company. |
| 19 | 8/8/2007 | Concannon, Joseph | 0.9 | Create summary slides for the preference analysis per request by D. Blackburn (Delphi) and E. Mink, III (Delphi). |
| 19 | 8/8/2007 | Concannon, Joseph | 0.5 | Revise the timeline detailing significant dates for the preference analysis per comments from K. Kuby (FTI). |
| 10 | 8/8/2007 | Brighoff, Benjamin | 2.2 | Research news articles regarding conditions in the automobile industry. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/8/2007 | Brighoff, Benjamin | 0.8 | Continue to research news articles regarding conditions in the automobile industry. |
| 19 | 8/8/2007 | Lewandowski, Douglas | 0.7 | Review the unmatched data in the 90-day subsidiary payment file and prepare questions and comments. |
| 19 | 8/8/2007 | Lewandowski, Douglas | 1.7 | Compare the remaining unmatched suppliers from the stratification report to the payment detail in CMSi for the subsidiary preference payment analysis. |
| 19 | 8/8/2007 | Lewandowski, Douglas | 1.8 | Agree the suppliers from the stratification report to the data in CMSi to ensure payment terms can be obtained in the future per request by J. Robinson (FTI). |
| 19 | 8/8/2007 | Lewandowski, Douglas | 0.9 | Agree the data in the subsidiary 90-day payment file to the SOFA 3A data in the stratification report. |
| 19 | 8/8/2007 | Lewandowski, Douglas | 1.2 | Create a BRIO program to assign family group numbers to the subsidiary payment file. |
| 19 | 8/8/2007 | Lewandowski, Douglas | 1.7 | Review the wire information to determine if matches exist between the data in CMSi and the data in the SOFA 3A file. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.7 | Meet with A. Emrikian (FTI) to review the content of the Disclosure Statement exhibit projections. |
| 16 | 8/8/2007 | McDonagh, Timothy | 2.2 | Update the summary walks package with the reclassification of the IUE. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.6 | Update and review the balance sheet walks for W. Wang (Rothschild). |
| 16 | 8/8/2007 | McDonagh, Timothy | 1.2 | Review the analysis of working capital balances provided by S. Karamanos (FTI) and prepare comments. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model outputs for minor revisions to the Emergence capital structure. |
| 16 | 8/8/2007 | McDonagh, Timothy | 1.1 | Prepare cribs for the summary cumulative cash flow walk. |
| 16 | 8/8/2007 | McDonagh, Timothy | 1.3 | Update the non-continuing working capital output page to reflect the site working capital metrics. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.8 | Participate in a call with W. Wang and R. Berzinji (both Rothschild) to review the handling of certain items in the product business unit model. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.9 | Update the summary walks package with revised cumulative cash flow. |
| 16 | 8/8/2007 | McDonagh, Timothy | 1.1 | Review the product business unit model outputs prior to distribution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger, M. Crowley, T. Letchworth, J. Pritchett, B. Hewes (all Delphi), A. Frankum (FTI), A. Emrikian, S. Dana and S. Karamanos (all FTI) to review the progress of the 2007 budget business plan final update. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model for a change in claim payouts. |
| 5 | 8/8/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.6 | Prepare interest rate sensitivity from the product business unit model. |
| 16 | 8/8/2007 | McDonagh, Timothy | 0.7 | Correspond with W. Wang (Rothschild) regarding the fresh-start balance sheet pages in the product business unit model outputs. |
| 16 | 8/8/2007 | Swanson, David | 1.9 | Prepare a product business unit split of the divisional P&L to use as a template for the divisions per request by S. Dana (FTI). |
| 16 | 8/8/2007 | Swanson, David | 0.9 | Analyze the 6+6 variance template and review open items involving updates in asset impairment and the restructuring expense. |
| 16 | 8/8/2007 | Swanson, David | 0.9 | Meet with S. Dana (FTI) to review the updated walks from the Board outputs to the Company financials. |
| 16 | 8/8/2007 | Swanson, David | 1.6 | Update the 6+6 modules with revised 6+6 divisional submissions and incorporate into the consolidated walk module. |
| 16 | 8/8/2007 | Swanson, David | 1.3 | Prepare a 6+6 variance template to compare updates between the divisional 6+6 submissions and send to T. McDonagh (FTI). |
| 7 | 8/8/2007 | Coleman, Matthew | 2.6 | Review the second week of July 2007 time detail for professional names A through D. |
| 7 | 8/8/2007 | Coleman, Matthew | 2.1 | Review the second week of July 2007 time detail for professional names E through G. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.7 | Create a crystal exception report for customer claims that are not flagged as flow-through claims and are not ordered, expunged or withdrawn. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.9 | Create a query to pull all customer claims that are not flagged as flow-through claims. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.5 | Prepare report 4 to ensure the number of claims impacted by a cure agrees to the Cure Impact field. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.3 | Update a claim to not be assigned as "Approver Done" and send to J. DeLuca (Delphi) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/8/2007 | Cartwright, Emily | 0.3 | Meet with J. Triana (FTI) to review the claim exception report for claims not flagged as flow-through for plan classification. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.5 | Work with J. Triana, J. Ehrenhofer, T. Behnke and N. Norris (all FTI) to review union claims and partially unliquidated claims. |
| 5 | 8/8/2007 | Cartwright, Emily | 2.1 | Review all flagged partially unliquidated claims that are not expunged or withdrawn and classify the claims as partially unliquidated or liquidated. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.3 | Update the format of the flow-through exception report. |
| 5 | 8/8/2007 | Cartwright, Emily | 1.2 | Review all partially unliquidated claims that are not expunged or withdrawn and print the first five pages of the claim image of the five largest claims in each nature of claim group. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.9 | Continue to review all flagged partially unliquidated claims that are not expunged or withdrawn and classify the claims as partially unliquidated or liquidated. |
| 5 | 8/8/2007 | Cartwright, Emily | 1.9 | Review claims that are flagged as Liquidated to determine if the partially unliquidated flag originated from the KCC data load. |
| 5 | 8/8/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer (FTI) regarding the partially unliquidated status of a claim population. |
| 16 | 8/8/2007 | Lyman, Scott | 2.2 | Continue to prepare updates to the Eliminations historical data in the Divisional Template for the 2008 budget business plan model. |
| 16 | 8/8/2007 | Lyman, Scott | 3.0 | Meet with C. Wu, S. Karamanos (partial) (both FTI), S. Pflieger, M. Crowley and B. Bosse (all Delphi) to review the 2008 divisional budget business plan template. |
| 16 | 8/8/2007 | Lyman, Scott | 1.1 | Work with C. Wu (FTI) to review and incorporate comments from the divisional submission template training session. |
| 16 | 8/8/2007 | Lyman, Scott | 2.3 | Update the Divisional Templates the 2008 budget business plan model per comments from the Divisional Template Training meeting. |
| 16 | 8/8/2007 | Lyman, Scott | 1.4 | Prepare for an upcoming divisional submission template training meeting. |
| 19 | 8/8/2007 | McKeighan, Erin | 2.2 | Update the SOFA payment report to include wire payments from the preference period. |
| 19 | 8/8/2007 | McKeighan, Erin | 2.6 | Create a report of SOFA payments matched to wire payments and DACOR data for the preference payment analysis. |
| 19 | 8/8/2007 | McKeighan, Erin | 2.4 | Continue to agree the DACOR payment information to SOFA payment amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/8/2007 | McKeighan, Erin | 2.1 | Review wire payments during the preference period for payments listed on the SOFA documents and prepare comments. |
| 5 | 8/8/2007 | McKeighan, Erin | 0.5 | Create a database of the most recent unpaid DACOR balances for the preference analysis. |
| 19 | 8/8/2007 | McKeighan, Erin | 2.3 | Incorporate recently added SOFA payments to the report for the preference payment analysis. |
| 5 | 8/8/2007 | McKeighan, Erin | 0.9 | Create a report of DACOR outstanding pre-petition balances by Debtor for use by Delphi managers. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.4 | Download and format the updated June expense working file. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.3 | Create updated June fee statement exhibits in PDF format and send to J. Guglielmo (FTI) and M. Coleman (FTI) for review. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.3 | Create the draft June Exhibit E. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.2 | Create an updated draft of the June Exhibit A. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.4 | Incorporate recently entered expenses into the July expense working file. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.9 | Incorporate the June summary data by task code into the Exhibit C document. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.4 | Format the updated draft June Exhibit C. |
| 7 | 8/8/2007 | Johnston, Cheryl | 1.2 | Prepare updates and format the summary data by task code in the draft June Exhibit C. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.4 | Prepare the draft June Exhibit D. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft June Exhibit F. |
| 7 | 8/8/2007 | Johnston, Cheryl | 0.3 | Create and review the draft June Exhibit B. |
| 10 | 8/8/2007 | Balakrishnan, Rithvik | 2.6 | Research analyst reports on several companies in the automobile industry. |
| 10 | 8/8/2007 | Balakrishnan, Rithvik | 2.1 | Research stock price data for various companies in the automobile industry. |
| 10 | 8/8/2007 | Balakrishnan, Rithvik | 2.3 | Research various news articles regarding conditions in the automobile industry and prepare summary comments. |
| 19 | 8/9/2007 | Barber, Adam | 1.9 | Compare the organizational affiliations in the 1999 through 2004 annual proxies against the list of organizations for each Director from the Director and Officer review worksheet. |
| 99 | 8/9/2007 | Barber, Adam | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/9/2007 | Barber, Adam | 0.6 | Continue to compare the 2005 Strategy Board Conflict of Interest Survey Results to the individual Strategy Board Conflict of Interest Surveys and prepare comments. |
| 4 | 8/9/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 16 | 8/9/2007 | Eisenberg, Randall | 1.3 | Participate in a call with A. Emrikian and A. Frankum (both FTI) to review a draft of the final budget business plan projections. |
| 11 | 8/9/2007 | Eisenberg, Randall | 2.4 | Participate in the Statutory Committee, Joint and Separate monthly meetings. |
| 12 | 8/9/2007 | Eisenberg, Randall | 0.4 | Prepare for upcoming plan of reorganization planning and statutory committee meetings. |
| 12 | 8/9/2007 | Eisenberg, Randall | 0.8 | Participate in a call with A. Frankum (FTI) regarding Plan of Reorganization planning efforts and various projects related to the completion of the Plan of Reorganization. |
| 12 | 8/9/2007 | Eisenberg, Randall | 1.6 | Participate in plan of reorganization planning meeting with representatives from the UCC, EC, Debtors and advisors. |
| 12 | 8/9/2007 | Frankum, Adrian | 0.9 | Discuss structural plan of reorganization issues with G. Panagakis (Skadden). |
| 12 | 8/9/2007 | Frankum, Adrian | 0.6 | Analyze claims for purposes of the plan of reorganization. |
| 12 | 8/9/2007 | Frankum, Adrian | 0.9 | Review updated cash flow and wind-down analyses for the liquidation analysis. |
| 12 | 8/9/2007 | Frankum, Adrian | 0.8 | Participate in a call with R. Eisenberg (FTI) regarding Plan of Reorganization planning efforts and various projects related to the completion of the Plan of Reorganization. |
| 99 | 8/9/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 8/9/2007 | Frankum, Adrian | 1.8 | Meet with D. Unrue (Delphi) to discuss various claims and solicitation issues, as well as the contract cure process. |
| 12 | 8/9/2007 | Frankum, Adrian | 0.5 | Work with R. Fletemeyer (FTI) to review the 3/31/07 balance sheet versus the 6/30/07 balance sheet for updates to the Hypothetical Liquidation analysis. |
| 5 | 8/9/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding the categorization of unresolved, unliquidated claims. |
| 16 | 8/9/2007 | Frankum, Adrian | 1.3 | Participate in a call with R. Eisenberg and A. Emrikian (both FTI) to review a draft of the final budget business plan projections. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.7 | Review the Union claim exhibits and prepare questions and comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to D. Unrue (Delphi) regarding the top 50 claim reports. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.9 | Review the claims objection for reserves to ensure all relevant information has been included. |
| 5 | 8/9/2007 | Behnke, Thomas | 1.2 | Prepare a consolidated issues and tasks list for the balloting and claims resolution. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.4 | Work with J. Ehrenhofer and E. Cartwright (both FTI) to review partially unliquidated claims to move them to fully liquidated status. |
| 11 | 8/9/2007 | Behnke, Thomas | 0.6 | Review the claims charts in the UCC presentation and prepare comments and questions. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.4 | Create draft exhibits of claims transfers. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.6 | Review with J. Triana (FTI) and J. Ehrenhofer (FTI) plan class reporting, balloting and voting for the plan of reorganization. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) regarding the categorization of unresolved, unliquidated claims. |
| 5 | 8/9/2007 | Behnke, Thomas | 1.3 | Prepare the final categorization summary for unresolved, unliquidated claims. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.6 | Review the Union exhibits to ensure the appropriate set of claims is included. |
| 5 | 8/9/2007 | Behnke, Thomas | 0.9 | Review the objection to unliquidated claims with J. Ehrenhofer (FTI). |
| 5 | 8/9/2007 | Behnke, Thomas | 0.4 | Review the Union exhibits with J. Triana (FTI), R. Kohut (Skadden) and J. Wharton (Skadden). |
| 5 | 8/9/2007 | Behnke, Thomas | 1.2 | Review the partially unliquidated claims to ensure the appropriate claims have been flagged. |
| 12 | 8/9/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) to review the 3/31/07 balance sheet versus the 6/30/07 balance sheet for updates to the Hypothetical Liquidation analysis. |
| 11 | 8/9/2007 | Guglielmo, James | 0.8 | Participate in a call with K. Loreto, M. Bierlien (both Delphi), B. Pickering, M. Thatcher (both Mesirow) and D. Groban (Jefferies) to review the IUE settlement motion. |
| 12 | 8/9/2007 | Guglielmo, James | 0.4 | Work with R. Fletemeyer (FTI) to review updates to the wind-down assumptions for the Hypothetical Liquidation analysis. |
| 7 | 8/9/2007 | Guglielmo, James | 2.1 | Continue to review the June 2007 fee and expense working files and exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/9/2007 | Guglielmo, James | 0.5 | Participate in a call with C. Johnston (FTI) to review additional comments on the June 2007 expense exhibits. |
| 99 | 8/9/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 11 | 8/9/2007 | Guglielmo, James | 0.7 | Work with K. Loreto, S. Salrin and M. Bierlien (all Delphi) to review inquiries on the IUE settlement for an upcoming call with UCC financial advisors. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.4 | Meet with T. Letchworth (Delphi) and S. Karamanos (FTI) to review the fresh-start entries in the final budget business plan. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.4 | Update the schedule of GM reimbursements in the Final budget business plan. |
| 16 | 8/9/2007 | Emrikian, Armen | 1.2 | Meet with S. Salrin, J. Pritchett, K. Loreto, E. Dilland, M Bierlien, T. Lewis and C. Darby (all Delphi) to determine the treatment of outstanding divisional overlays in the Final budget business plan. |
| 16 | 8/9/2007 | Emrikian, Armen | 1.6 | Analyze the net debt in the current draft outputs versus the preliminary April recap model. |
| 16 | 8/9/2007 | Emrikian, Armen | 1.3 | Update the proforma Performance slide in the final budget business plan. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.3 | Review the 1H 2007 Performance reconciliation with T. Lewis and T. Letchworth (both Delphi). |
| 16 | 8/9/2007 | Emrikian, Armen | 0.3 | Meet with T. McDonagh (FTI) to review Emergence timing updates in the consolidation module. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.4 | Review the 1H 2007 Performance analyses with T. Lewis (Delphi). |
| 16 | 8/9/2007 | Emrikian, Armen | 0.3 | Review the 1H 2007 Performance by division analyses to ensure all relevant data has been included. |
| 16 | 8/9/2007 | Emrikian, Armen | 1.3 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) to review a draft of the final budget business plan projections. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.7 | Review the draft presentation to senior management regarding the current state of the final budget business plan and prepare updates. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.4 | Prepare comments to describe the select financial metrics in the Final budget business plan. |
| 16 | 8/9/2007 | Emrikian, Armen | 0.6 | Analyze a change to the Emergence date in the product business unit model output to the end of quarter and review data needs with T. McDonagh (FTI). |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.4 | Research the process of storing notices of transfer in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.7 | Prepare updates to the partially unliquidated claims report where the FTI recommendation is to classify the claim as fully liquidated for an upcoming meeting with Skadden and Delphi. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.9 | Create a report of all partially unliquidated claims with a recommendation to class claim as fully liquidated. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.6 | Work with E. Cartwright (FTI) to create a report of all transferred claims and schedules by transfer agent for Skadden. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.4 | Review the process for transferred claims with J. Triana (FTI). |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.4 | Work with T. Behnke and E. Cartwright (both FTI) to review partially unliquidated claims to move them to fully liquidated status. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 1.8 | Create a query to find all manually updated notices of transfer in CMSi and ensure all relevant data is included on each claim. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 1.9 | Identify file claims without a notice of transfer in the KCC transferred claims report. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.9 | Review the objection to unliquidated claims with T. Behnke (FTI). |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 0.6 | Review with T. Behnke (FTI) and J. Triana (FTI) plan class reporting, balloting and voting for the plan of reorganization. |
| 5 | 8/9/2007 | Ehrenhofer, Jodi | 1.4 | Agree all claims flagged with a notice of transfer in CMSi to the KCC report. |
| 16 | 8/9/2007 | Wu, Christine | 0.9 | Analyze the restructuring expenses related to the XXX site. |
| 12 | 8/9/2007 | Wu, Christine | 0.3 | Review responses from C. Kennedy (Delphi) related to Substantive Consolidation factors for the Medical Systems entities. |
| 16 | 8/9/2007 | Wu, Christine | 1.0 | Review with R. Robinson (Delphi) the 2008 budget business plan P&L definitions and the SG&A template. |
| 16 | 8/9/2007 | Wu, Christine | 2.1 | Prepare allocation, restructuring and divisional P&L definitions for the divisional submission template and agree to the SG&A template. |
| 99 | 8/9/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/9/2007 | Wu, Christine | 0.9 | Meet with E. Dilland (Delphi) to review the modeling methodology for the non-U.S. pension in the divisional submission template. |
| 16 | 8/9/2007 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi) to review the 2008 budget business plan divisional submission template instruction revisions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2007 | Wu, Christine | 1.8 | Review the integration of the divisional submission templates into the consolidation 2008 budget business plan model. |
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.4 | Review the revised preference analysis slides prepared by J. Concannon (FTI). |
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.4 | Analyze the shareholder information provided by D. Murphy (Delphi) related to fraudulent conveyance testing. |
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.3 | Prepare materials for an upcoming meeting with A. VanDenBergh (Delphi) and S. Snell (Delphi) for fraudulent conveyance testing. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.3 | Review with R. Samole (Skadden) the impact of the GM warranty settlement to the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 1.1 | Update the 18-month and 24-month income statement wind-down analyses for 5+7 Forecast information for the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 1.3 | Update the 18-month and 24-month cash flow wind-down analyses for 5+7 Forecast information for the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.4 | Compare the March 31, 2007 balance to the June 30, 2007 balance to determine potential updates to the Hypothetical Liquidation analysis. |
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.3 | Prepare edits to the preference analysis slides per comments from K. Kuby (FTI) and N. Berger (Togut). |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) to review the 3/31/07 balance sheet versus the 6/30/07 balance sheet for updates to the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.4 | Correspond with C. Wu (FTI) regarding the impact of union settlements and the proceeds in the sale of the foreign operations in the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.3 | Prepare a union settlement claim schedule for the Hypothetical Liquidation analysis and send to E. Dilland (Delphi) and S. Salrin (Delphi) for comment. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.5 | Work with A. Frankum (FTI) to review the 3/31/07 balance sheet versus the 6/30/07 balance sheet for updates to the Hypothetical Liquidation analysis. |
| 12 | 8/9/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Guglielmo (FTI) to review updates to the wind-down assumptions for the Hypothetical Liquidation analysis. |
| 99 | 8/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.8 | Meet with S. Snell (Delphi), A. VanDenBergh (Delphi) and J. Concannon (FTI) to review the Delphi public securities transactions for fraudulent conveyance testing. |
| 19 | 8/9/2007 | Fletemeyer, Ryan | 0.2 | Discuss total shareholder information needed for fraudulent conveyance testing with D. Murphy (Delphi). |
| 19 | 8/9/2007 | Robinson, Josh | 2.7 | Review the lienholder suppliers and incorporate the data into the preference analysis. |
| 19 | 8/9/2007 | Robinson, Josh | 0.8 | Research the preference actions against specific suppliers per request by K. Ramlo (Skadden). |
| 19 | 8/9/2007 | Robinson, Josh | 2.2 | Review the check clearance information related to the Delphi payables system and send to D. Brewer (Delphi) for review. |
| 19 | 8/9/2007 | Robinson, Josh | 0.7 | Correspond with K. Kuby (FTI) regarding various open issues for the preference analysis. |
| 19 | 8/9/2007 | Robinson, Josh | 1.8 | Prepare a preference update summary and send to J. Concannon (FTI). |
| 16 | 8/9/2007 | Dana, Steven | 1.1 | Update the Headquarters' division 6+6 file and send to M. Crowley (Delphi) for review. |
| 16 | 8/9/2007 | Dana, Steven | 1.2 | Analyze the treatment of the commercial risk overlay within the regional and consolidated walk files. |
| 16 | 8/9/2007 | Dana, Steven | 2.9 | Continue to revise the Short-Term and Long-Term balance sheet split support files with updated information. |
| 16 | 8/9/2007 | Dana, Steven | 2.8 | Analyze and agree the updated walk file with the Company support schedules and consolidation module. |
| 16 | 8/9/2007 | Dana, Steven | 2.4 | Prepare a revised walk file to incorporate all recent updates. |
| 16 | 8/9/2007 | Dana, Steven | 1.5 | Continue to prepare an analysis to agree the detailed line items from the Consolidation Module outputs to the Company high-level line item format. |
| 16 | 8/9/2007 | Dana, Steven | 0.3 | Analyze the business sale proceeds overlay provided by S. Pflieger (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 1.4 | Prepare a summary analysis for the split of the continuing and non-continuing AP for 12/31/2006 for the plan of reorganization financials. |
| 16 | 8/9/2007 | Karamanos, Stacy | 1.1 | Review the Continuing and Non-Continuing model output pages for working capital per request by T. Letchworth (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 0.6 | Prepare comments on the Treasury summary of exit financing presentation slides per request by J. Pritchett (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 0.4 | Meet with M. Crowley (Delphi) to review the working capital analyses in the final budget business plan. |

**Page 421 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2007 | Karamanos, Stacy | 1.6 | Revise the working capital summary section in the budget business plan model update presentation per request by J. Pritchett (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 1.4 | Prepare a summary analysis for the impact of the DPSS OCF change related to inventory for J. Pritchett (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 0.4 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) to review the fresh-start entries in the final budget business plan. |
| 16 | 8/9/2007 | Karamanos, Stacy | 0.9 | Review the fresh-start entries in the final budget business plan to ensure all relevant information has been included. |
| 16 | 8/9/2007 | Karamanos, Stacy | 1.7 | Prepare the external material by division summary update per request by J. Pritchett (Delphi). |
| 16 | 8/9/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review the continuing / non-continuing split and working capital summaries from the final budget business plan. |
| 99 | 8/9/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 8/9/2007 | Triana, Jennifer | 2.3 | Update the Union exhibits with comments from J. Wharton (Skadden) and R. Kohut (Skadden). |
| 5 | 8/9/2007 | Triana, Jennifer | 0.6 | Review with T. Behnke (FTI) and J. Ehrenhofer (FTI) plan class reporting, balloting and voting for the plan of reorganization. |
| 5 | 8/9/2007 | Triana, Jennifer | 2.7 | Revise the CMSi program to exclude all claims pending objections from certain plan class assignments. |
| 5 | 8/9/2007 | Triana, Jennifer | 0.4 | Review the process for transferred claims with J. Ehrenhofer (FTI). |
| 5 | 8/9/2007 | Triana, Jennifer | 0.4 | Review the Union exhibits with T. Behnke (FTI), R. Kohut (Skadden) and J. Wharton (Skadden). |
| 5 | 8/9/2007 | Triana, Jennifer | 1.2 | Continue to revise the CMSi program to exclude all claims pending objections from certain plan class assignments. |
| 10 | 8/9/2007 | Clayburgh, Peter | 0.5 | Review news articles regarding conditions in the automobile industry and analyst reports on various companies in the automobile industry. |
| 19 | 8/9/2007 | Concannon, Joseph | 0.8 | Meet with S. Snell (Delphi), A. VanDenBergh (Delphi) and R. Fletemeyer (FTI) to review the Delphi public securities transactions for fraudulent conveyance testing. |
| 19 | 8/9/2007 | Concannon, Joseph | 1.1 | Prepare final updates to the preference analysis summary slides and send to appropriate professionals. |
| 19 | 8/9/2007 | Concannon, Joseph | 0.5 | Correspond with A. Barber (FTI) regarding the D&O surveys for the fraudulent conveyance analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/9/2007 | Concannon, Joseph | 1.3 | Continue to prepare a summary for an upcoming progress update meeting with the Company. |
| 19 | 8/9/2007 | Concannon, Joseph | 1.1 | Prepare summary notes from the meeting with S. Snell (Delphi), A. Vandenberg (Delphi) and R. Fletemeyer (FTI) to review the Delphi public securities transactions for fraudulent conveyance testing. |
| 19 | 8/9/2007 | Concannon, Joseph | 0.7 | Create a preference analysis presentation for an upcoming meeting with D. Brewer (Delphi). |
| 19 | 8/9/2007 | Concannon, Joseph | 2.6 | Revise the preference analysis summary slides per comments from R. Fletemeyer (FTI), K. Kuby (FTI), G. Panagakis (Skadden) and N. Berger (Togut). |
| 19 | 8/9/2007 | Lewandowski, Douglas | 1.4 | Compare the ARIA and ASEC subsidiary creditors to the data filed in the SOFA 3A to ensure relevant information has been included. |
| 19 | 8/9/2007 | Lewandowski, Douglas | 1.8 | Continue to review the 90-day payment data for DEOC to ensure all information agrees to the SOFA 3A file. |
| 19 | 8/9/2007 | Lewandowski, Douglas | 1.3 | Review the 90-day payment data for DEOC to ensure all information agrees to the SOFA 3A file. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.5 | Review the current / long-term breakdown of debt from the product business unit model provided by S. Dana (FTI) and prepare comments. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model outputs per comments from A. Emrikian (FTI). |
| 16 | 8/9/2007 | McDonagh, Timothy | 1.5 | Update the product business unit model with a revised P&L for Q1 and Q2 actuals. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.2 | Review alternate modeling of the term loan in the product business unit model with J. Pritchett (Delphi). |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.8 | Participate in a call with W. Wang and R. Berzinji (both Rothschild) to review the handling of certain items in the product business unit model. |
| 16 | 8/9/2007 | McDonagh, Timothy | 1.9 | Revise the summary walks package with updated crib notes and comments from J. Pritchett and K. Loreto (Delphi). |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.3 | Meet with A. Emrikian (FTI) to review Emergence timing updates in the consolidation module. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.9 | Review the pre-retirement plan overlay in the product business unit model with E. Dilland (Delphi). |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.6 | Analyze a change to the Emergence date in the product business unit model output to the end of quarter and review data needs with A. Emrikian (FTI). |

**Page 423 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2007 | McDonagh, Timothy | 1.7 | Prepare comments for the Delphi Strategic Planning group to assist with the review of the product business unit model outputs. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.6 | Review current draft of the plan of reorganization business plan presentation. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.6 | Agree the product business unit model outputs to the updated walks from the preliminary budget business plan. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.8 | Review the impact of the deconsolidation of XXX on the P&L. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.4 | Correspond with J. Pritchett (Delphi) regarding the paydown of the term loan in the product business unit model. |
| 16 | 8/9/2007 | McDonagh, Timothy | 0.3 | Analyze the warranty overlay to determine the cash portion related to the GM warranty deal. |
| 16 | 8/9/2007 | Swanson, David | 1.4 | Incorporate product business unit split columns into the divisional P&Ls for AHG, E&S, HQ and Packard per request by T. Letchworth (Delphi). |
| 16 | 8/9/2007 | Swanson, David | 2.3 | Update the regional OCF model to incorporate certain post-2/28 overlays per request by T. McDonagh (FTI). |
| 16 | 8/9/2007 | Swanson, David | 1.2 | Prepare a comparison schedule for Sales, OI and Capital Expenditure figures in the overlay walk module versus the Company 10-Qs for Q1 and Q2 2007 and send to S. Dana (FTI). |
| 16 | 8/9/2007 | Swanson, David | 1.7 | Update the 6+6 modules with revised divisional submissions and incorporate into the overlay walk module. |
| 16 | 8/9/2007 | Swanson, David | 1.6 | Incorporate product business unit split columns into the divisional P&Ls for Powertrain, PSS, Steering and Thermal per request by T. Letchworth (Delphi). |
| 7 | 8/9/2007 | Coleman, Matthew | 1.9 | Review the second week of July 2007 time detail for professional names H through M. |
| 7 | 8/9/2007 | Coleman, Matthew | 1.7 | Review the June 2007 Exhibits A through F from C. Johnston (FTI) and prepare comments and questions. |
| 7 | 8/9/2007 | Coleman, Matthew | 0.8 | Prepare a preliminary draft of the July 2007 fee working file and send to A. Frankum (FTI) for review. |
| 7 | 8/9/2007 | Coleman, Matthew | 0.7 | Correspond with various professionals regarding their July 2007 time detail submission. |
| 5 | 8/9/2007 | Cartwright, Emily | 0.3 | Update the split on a detail record per request by S. Bojaj (Delphi). |
| 5 | 8/9/2007 | Cartwright, Emily | 1.6 | Create a query to pull the claims and unmatched schedules by claims trader for claims that have been partially or fully transferred. |

**Page 424 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2007 | Cartwright, Emily | 0.3 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 8/9/2007 | Cartwright, Emily | 0.6 | Review claims on the KCC versus CMSi Claim Transfer Issues report to ensure all owners were updated and agree to the list of transferred living claims. |
| 5 | 8/9/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer and T. Behnke (both FTI) to review partially unliquidated claims to move them to fully liquidated status. |
| 5 | 8/9/2007 | Cartwright, Emily | 1.6 | Update the query in report 843 for the KCC versus CMSi Claim Transfer Issues to ensure claims with more than one detail record are displayed only once. |
| 5 | 8/9/2007 | Cartwright, Emily | 0.6 | Work with J. Ehrenhofer (FTI) to create a report of all transferred claims and schedules by transfer agent for Skadden. |
| 16 | 8/9/2007 | Lyman, Scott | 1.9 | Update the Consolidated Regional Walk Section in the 2008 budget business plan model. |
| 16 | 8/9/2007 | Lyman, Scott | 0.9 | Update the Europe Regional Walk Section in the 2008 budget business plan model. |
| 16 | 8/9/2007 | Lyman, Scott | 1.6 | Update the Eliminations Regional Walk Section in the 2008 budget business plan model. |
| 16 | 8/9/2007 | Lyman, Scott | 1.3 | Update the North America Regional Walk Section in the 2008 budget business plan model. |
| 99 | 8/9/2007 | Lyman, Scott | 3.0 | Travel to New York, NY from Detroit, MI. |
| 16 | 8/9/2007 | Lyman, Scott | 1.2 | Update the South America Regional Walk Section in the 2008 budget business plan model. |
| 16 | 8/9/2007 | Lyman, Scott | 1.1 | Update the Asia Pacific Regional Walk Section in the 2008 budget business plan model. |
| 19 | 8/9/2007 | McKeighan, Erin | 0.3 | Update the monthly DACOR report with new vendor names and unpaid DACOR amounts provided by M. Hartley (Delphi). |
| 19 | 8/9/2007 | McKeighan, Erin | 2.4 | Create a report of vendors with large unmatched SOFA payments per request by J. Robinson (FTI). |
| 19 | 8/9/2007 | McKeighan, Erin | 2.3 | Update the lienholders in the SOFA analysis population per request by K. Kuby (FTI). |
| 19 | 8/9/2007 | McKeighan, Erin | 2.4 | Agree the DACOR vendors to the appropriate payments on the SOFA schedules. |
| 19 | 8/9/2007 | McKeighan, Erin | 2.7 | Continue to agree the DACOR vendors to the appropriate payments on the SOFA schedules. |
| 19 | 8/9/2007 | McKeighan, Erin | 0.7 | Incorporate the lienholders into the SOFA payment reconciliation report. |

**Page 425 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/9/2007 | Johnston, Cheryl | 0.4 | Create updated June Exhibits E and F in PDF format. |
| 7 | 8/9/2007 | Johnston, Cheryl | 0.5 | Participate in a call with J. Guglielmo (FTI) to review additional comments on the June 2007 expense exhibits. |
| 7 | 8/9/2007 | Johnston, Cheryl | 0.4 | Prepare follow-up correspondence to various professionals regarding June expense entries. |
| 10 | 8/9/2007 | Balakrishnan, Rithvik | 1.8 | Review news articles regarding conditions in the automobile industry. |
| 10 | 8/9/2007 | Balakrishnan, Rithvik | 1.7 | Continue to review analyst reports on various companies in the automobile industry. |
| 7 | 8/10/2007 | Eisenberg, Randall | 1.2 | Review a draft of June 2007 fee statement. |
| 16 | 8/10/2007 | Eisenberg, Randall | 1.4 | Review the revised projections and supporting detail for the final budget business plan. |
| 3 | 8/10/2007 | Eisenberg, Randall | 0.8 | Review the cure costs estimate with A. Frankum (FTI). |
| 3 | 8/10/2007 | Eisenberg, Randall | 0.5 | Review various analyses and correspondence related to cure costs. |
| 16 | 8/10/2007 | Frankum, Adrian | 1.1 | Discuss current and long-term balance sheet splits with S. Salrin (Delphi). |
| 16 | 8/10/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, T. Letchworth and E. Dilland (all Delphi) to review updates to the Emergence timing in the consolidation module. |
| 16 | 8/10/2007 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI), S. Gale, B. Sparks and B. Murray (all Delphi) to review Emergence timing considerations on taxes. |
| 3 | 8/10/2007 | Frankum, Adrian | 0.8 | Review the cure costs estimate with R. Eisenberg (FTI). |
| 5 | 8/10/2007 | Frankum, Adrian | 1.6 | Work with T. Behnke (FTI), J Lyons, J. Wharton, L. Diaz, R. Meisler (all Skadden) and E. Kurtzman (KCC) to review the SERP and HR claims balloting and plan classes. |
| 3 | 8/10/2007 | Frankum, Adrian | 2.9 | Review and prepare commentary and alternative methodology with respect to cure costs. |
| 5 | 8/10/2007 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI), R. Meisler (Skadden) and E. Kurtzman (KCC) regarding the plan solicitation coordination. |
| 5 | 8/10/2007 | Frankum, Adrian | 1.4 | Work with T. Behnke (FTI), D. Unrue (Delphi), A. Hogan, J. Lyons, J. Wharton, L. Diaz and N. Stewart (all Skadden) to review MDL claims issues. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.8 | Review with D. Unrue (Delphi) the agenda and charts for an upcoming claims strategy meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI), R. Meisler (Skadden) and E. Kurtzman (KCC) regarding the plan solicitation coordination. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.5 | Prepare updates to the high impact claims. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.8 | Review various materials to prepare for an upcoming claims meeting. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) regarding Union and GM claim settlements. |
| 5 | 8/10/2007 | Behnke, Thomas | 1.4 | Work with A. Frankum (FTI), D. Unrue (Delphi), A. Hogan, J. Lyons, J. Wharton, L. Diaz and N. Stewart (all Skadden) to review MDL claims issues. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.3 | Review the plan class reports with J. Triana (FTI). |
| 5 | 8/10/2007 | Behnke, Thomas | 2.3 | Work with D. Unrue, K. Craft (Delphi), J. Wharton, J. Lyons and L. Diaz (all Skadden) to review the deep-dive claims strategy. |
| 99 | 8/10/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.4 | Meet with J. Ehrenhofer (FTI) to review reporting liquidated schedules of liability. |
| 5 | 8/10/2007 | Behnke, Thomas | 1.6 | Work with A. Frankum (FTI), J. Lyons, J. Wharton, L. Diaz, R. Meisler (all Skadden) and E. Kurtzman (KCC) to review the SERP and HR claims balloting and plan classes. |
| 5 | 8/10/2007 | Behnke, Thomas | 0.6 | Participate in a call with E. Kurtzman (KCC) to review next steps for the plan solicitation coordination. |
| 19 | 8/10/2007 | Guglielmo, James | 1.3 | Review various documents supporting testwork procedures for the fraudulent transfer examination. |
| 5 | 8/10/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) regarding Union and GM claim settlements. |
| 12 | 8/10/2007 | Guglielmo, James | 1.8 | Review the revised Substantive Consolidation version of the Hypothetical Liquidation analysis model to ensure all relevant information has been properly incorporated. |
| 11 | 8/10/2007 | Guglielmo, James | 1.2 | Review various IUE attrition plan inquiries and prepare correspondence to B. Pickering (Mesirow). |
| 12 | 8/10/2007 | Guglielmo, James | 0.7 | Review the summary of proposed claim and wind-down estimate updates for the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 8/10/2007 | Guglielmo, James | 0.7 | Review the summary schedule of union attrition cost estimates provided by Delphi Strategic Planning for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/10/2007 | Guglielmo, James | 0.3 | Participate in a call with B. Pickering (Mesirow) regarding follow-up items on the IUE memorandum of understanding. |
| 99 | 8/10/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.8 | Update the summary slides regarding fresh-start accounting in the Final budget business plan. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.4 | Review the draft consolidation module outputs to ensure all relevant inputs have been included. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.5 | Review with E. Dilland (Delphi) the Emergence timing impacts on pension and OPEB. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI), S. Gale, B. Sparks and B. Murray (all Delphi) to review Emergence timing considerations on taxes. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.4 | Meet with T. McDonagh (FTI) and S. Dana (FTI) to review the walk files. |
| 16 | 8/10/2007 | Emrikian, Armen | 1.1 | Prepare a summary of key considerations in updating the Emergence timing in the consolidation module. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI), S. Salrin, J. Pritchett, T. Letchworth and E. Dilland (all Delphi) to review updates to the Emergence timing in the consolidation module. |
| 16 | 8/10/2007 | Emrikian, Armen | 0.3 | Review the remaining steps for 1H 2007 updates in the consolidation module with T. Letchworth and M. Crowley (both Delphi). |
| 16 | 8/10/2007 | Emrikian, Armen | 0.5 | Review the presentation to senior management outlining the current state of the Final budget business plan and prepare comments. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 0.4 | Meet with T. Behnke (FTI) to review reporting liquidated schedules of liability. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 1.6 | Work with J. Triana (FTI) to prepare a plan class assignment presentation. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 1.3 | Prepare a query to determine the process of flagging schedules of liability as "Traded" in CMSi. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 1.1 | Create a process to store any traded claim filed by an assignee in CMSi when no formal notice of transfer has been docketed. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 1.3 | Review the file of claims without a formal notice of transfer to ensure the claim is classified as Traded. |
| 5 | 8/10/2007 | Ehrenhofer, Jodi | 0.3 | Work with E. Cartwright (FTI) to review categories of transferred and traded claims and schedules. |
| 16 | 8/10/2007 | Wu, Christine | 1.6 | Review the eliminations in the 2008 budget business plan consolidated model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2007 | Wu, Christine | 0.4 | Meet with E. Dilland (Delphi) to review the modeling methodology for the non-U.S. pension data in the divisional submission template. |
| 16 | 8/10/2007 | Wu, Christine | 0.9 | Meet with S. Lyman (FTI) to review the historical data by region in the 2008 budget business plan consolidated model. |
| 16 | 8/10/2007 | Wu, Christine | 0.7 | Review the 2007 budget business plan instructions for the non-U.S. pension and associated balance sheet walks to determine appropriate modeling methodology. |
| 16 | 8/10/2007 | Wu, Christine | 1.4 | Revise the 2008 budget business plan divisional submission template instructions to include the updated allocated, divisional and restructuring definitions. |
| 16 | 8/10/2007 | Wu, Christine | 0.5 | Review with S. Pflieger (Delphi) various open issues relating to the divisional submission template training session comments. |
| 16 | 8/10/2007 | Wu, Christine | 1.3 | Review the 2008 budget business plan consolidated model historical data and agree to the Hyperion data extract. |
| 16 | 8/10/2007 | Wu, Christine | 0.8 | Prepare revised divisional submission template instructions for distribution. |
| 16 | 8/10/2007 | Wu, Christine | 0.5 | Review with R. Robinson (Delphi) and C. Darby (Delphi) the allocation methodology and agreement of the divisional submission template to the SG&A template. |
| 16 | 8/10/2007 | Wu, Christine | 0.5 | Prepare an example of the SG&A and divisional submission template reconciliation. |
| 16 | 8/10/2007 | Wu, Christine | 0.6 | Review with R. Robinson (Delphi) the sample data for the allocation methodology and agreement to the SG&A template. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.7 | Review the summary of proposed claim and wind-down estimate updates for the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.6 | Incorporate the claim and wind-down updates into the revised Hypothetical Liquidation analysis. |
| 19 | 8/10/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Concannon (FTI), E. Mink (Delphi) and D. Blackburn (Delphi) to review the preference action timeline and analysis slide. |
| 19 | 8/10/2007 | Fletemeyer, Ryan | 0.4 | Correspond with J. Concannon (FTI) regarding the fraudulent conveyance testing for dividend transactions. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.8 | Prepare a draft of the updated Hypothetical Liquidation analysis and send to J. Guglielmo (FTI) for review. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 1.2 | Create a summary of proposed updates in claim estimates and wind-down costs from the previous liquidation output to the revised Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/10/2007 | Fletemeyer, Ryan | 1.6 | Revise the Hypothetical Liquidation analysis model for updates to Substantive Consolidation. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.8 | Edit the Hypothetical Liquidation analysis assumptions document for updates to the Hypothetical Liquidation analysis. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.7 | Update the impact to recoveries at Delphi Technologies Inc for changes in proceeds from the sale of foreign operations for the Hypothetical Liquidation analysis. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.5 | Review the final Substantive Consolidation analysis results and analyze the impact to the Hypothetical Liquidation analysis. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 1.0 | Create an analysis for the Hypothetical Liquidation analysis recoveries under various affirmative claim scenarios. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.4 | Compare the Substantive Consolidation output under the previous model to the updated Hypothetical Liquidation analysis model. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 1.4 | Update the Hypothetical Liquidation analysis scenario matrices for new model scenario and updated liquidation outputs. |
| 12 | 8/10/2007 | Fletemeyer, Ryan | 0.4 | Review the union settlement claim schedule for the Hypothetical Liquidation analysis with S. Salrin (Delphi). |
| 19 | 8/10/2007 | Robinson, Josh | 0.9 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/10/2007 | Robinson, Josh | 1.8 | Compare the recently received subsidiary data to previous submissions to ensure all relevant information has been included. |
| 19 | 8/10/2007 | Robinson, Josh | 2.2 | Agree the check register numbers to the check numbers in the DACOR payables system. |
| 19 | 8/10/2007 | Robinson, Josh | 1.4 | Incorporate the lienholder suppliers into the subsidiary data file. |
| 19 | 8/10/2007 | Robinson, Josh | 0.3 | Prepare correspondence to R. Fletemeyer (FTI) regarding the Purchase Order terms change process. |
| 19 | 8/10/2007 | Robinson, Josh | 0.9 | Continue to agree the check register numbers to the check numbers in the DACOR payables system. |
| 99 | 8/10/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/10/2007 | Dana, Steven | 0.9 | Analyze the updated DPSS reaffirmation files from B. Bosse (Delphi) and provide comments to D. Swanson (FTI). |
| 16 | 8/10/2007 | Dana, Steven | 1.7 | Review the updated 6+6 feeder template and provide comments to D. Swanson (FTI). |
| 16 | 8/10/2007 | Dana, Steven | 0.4 | Meet with T. McDonagh (FTI) and A. Emrikian (FTI) to review the walk files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2007 | Dana, Steven | 2.1 | Review the walk file provided by D. Swanson (FTI) and prepare comments. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.4 | Review the figures on the working capital slides in the summary presentation to ensure all relevant information has been included. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to review the working capital trends in the plan of reorganization financials. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.4 | Meet with T. Clark (Delphi) to review the DPSS OCF calculation implied by the plan of reorganization financials. |
| 16 | 8/10/2007 | Karamanos, Stacy | 2.8 | Create a trend summary analysis for the days calculations related to inventory and payable turns for the plan of reorganization financials. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.3 | Review the FX summaries for the 2008 budget business plan and compare to rates used in the 2007 budget business plan. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.9 | Update the analysis of net working capital trends to highlight the reasons behind the calculation methodology per request by J. Pritchett (Delphi). |
| 16 | 8/10/2007 | Karamanos, Stacy | 1.1 | Review the calculation of the divisional external material overlay and agree to the data in the divisional OCF calculations. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.7 | Review open items related to the DPSS OCF calculation for the plan of reorganization financials. |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.9 | Review the GM back-stop summary calculation and provide comments to T. Letchworth (Delphi). |
| 16 | 8/10/2007 | Karamanos, Stacy | 0.3 | Meet with B. Bosse (Delphi) to review the external material overlay for the divisional income statements to ensure the information agrees to the plan of reorganization financials. |
| 3 | 8/10/2007 | Stevning, Johnny | 3.0 | Create a file of assumable purchase orders for the Kettering division per request by G. Shah (Delphi). |
| 5 | 8/10/2007 | Triana, Jennifer | 0.3 | Review the plan class reports with T. Behnke (FTI). |
| 5 | 8/10/2007 | Triana, Jennifer | 1.6 | Work with J. Ehrenhofer (FTI) to prepare a plan class assignment presentation. |
| 5 | 8/10/2007 | Triana, Jennifer | 1.0 | Update the Union exhibits with UAW claims per request by J. Wharton (Skadden) and R. Kohut (Skadden). |
| 10 | 8/10/2007 | Clayburgh, Peter | 0.4 | Review analyst reports for various companies in the automobile industry. |
| 10 | 8/10/2007 | Clayburgh, Peter | 0.6 | Review news articles regarding conditions in the automobile industry. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/10/2007 | Concannon, Joseph | 0.5 | Participate in a call with R. Fletemeyer (FTI), E. Mink (Delphi) and D. Blackburn (Delphi) to review the preference action timeline and analysis slide. |
| 19 | 8/10/2007 | Concannon, Joseph | 2.4 | Create slides for the dividends section of the fraudulent conveyance analysis. |
| 19 | 8/10/2007 | Concannon, Joseph | 0.6 | Review and revise slides for the dividends section of the fraudulent conveyance analysis. |
| 19 | 8/10/2007 | Concannon, Joseph | 0.9 | Revise preference analysis summary slides per comments from D. Blackburn (Delphi) and E. Mink III (Delphi). |
| 99 | 8/10/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 19 | 8/10/2007 | Lewandowski, Douglas | 1.4 | Agree the lienholders in the subsidiary payment data to the SOFA 3A file. |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.3 | Prepare summary charts for the fresh-start content in the product business unit model and send to A. Emrikian (FTI). |
| 99 | 8/10/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.4 | Review the treatment of the IUE deal in the cash flow walk with M. Bierlien (Delphi). |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.4 | Agree Q1 and Q2 2007 P&L in the product business unit model to the Hyperion reported values. |
| 16 | 8/10/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model footnotes with comments from S. Pflieger (Delphi). |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model and agree to the 1H 2007 Performance figures. |
| 16 | 8/10/2007 | McDonagh, Timothy | 1.1 | Update the summary walks package with additional comments from J. Pritchett (Delphi). |
| 16 | 8/10/2007 | McDonagh, Timothy | 1.0 | Agree the product business unit model outputs to the updated walks from the preliminary budget business plan. |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.3 | Correspond with E. Dilland (Delphi) regarding the SERP treatment in the fresh-start pages of the product business unit model. |
| 5 | 8/10/2007 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 8/10/2007 | McDonagh, Timothy | 0.4 | Meet with S. Dana (FTI) and A. Emrikian (FTI) to review the walk files. |
| 16 | 8/10/2007 | Swanson, David | 0.8 | Update the 6+6 variance template with revisions from T. McDonagh (FIT). |

**Page 432 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2007 | Swanson, David | 2.2 | Continue to update the regional OCF model to incorporate post-2/28 overlays per request by T. McDonagh (FTI). |
| 16 | 8/10/2007 | Swanson, David | 1.8 | Update the reaffirmation modules with a revised DPSS submission and incorporate into the overlay walk module. |
| 16 | 8/10/2007 | Swanson, David | 2.4 | Prepare a 6+6 variance template comparing updates between iterations of the 6+6 submissions and send to T. McDonagh (FTI). |
| 16 | 8/10/2007 | Swanson, David | 0.9 | Update the Performance walks in the overlay walk module with revisions from A. Emrikian (FTI). |
| 7 | 8/10/2007 | Coleman, Matthew | 0.6 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding July time detail and progress of the July fee working file. |
| 7 | 8/10/2007 | Coleman, Matthew | 1.8 | Review the second week of July 2007 time detail for professional names T through Z. |
| 7 | 8/10/2007 | Coleman, Matthew | 1.1 | Review the four weeks of July Lexecon time detail and send to M. Zumbach (FTI) for final review. |
| 7 | 8/10/2007 | Coleman, Matthew | 2.2 | Review the second week of July 2007 time detail for professional names O through S. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.9 | Create a population of living claims that are not flagged as transferred and have "Assignee", "Transferee" or "Agent" in the owner name field. |
| 5 | 8/10/2007 | Cartwright, Emily | 1.0 | Continue to review claims on the KCC versus CMSi Claim Transfer Issues report to ensure all owners were updated and agree to the list of transferred living claims. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.5 | Review the transferred scheduled claim process to ensure the transferred schedules are flagged separately. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.3 | Work with J. Ehrenhofer (FTI) to review categories of transferred and traded claims and schedules. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.6 | Review the Delphi Docket to ensure all court ordered allowed and withdrawn claims are included in CMSi. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.8 | Review the list of living claims that are not flagged as transferred and have "Assignee", "Transferee" or "Agent" in the owner name field to ensure the claims are in the Trade detail group. |
| 5 | 8/10/2007 | Cartwright, Emily | 0.5 | Update the detail group to Transfer for all the claims on the KCC versus CMSi Claim Transfer issues report. |
| 16 | 8/10/2007 | Lyman, Scott | 2.4 | Agree the Consolidated Regional Schedule to the Consolidated Balance Sheet Section in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2007 | Lyman, Scott | 0.9 | Meet with C. Wu (FTI) to review the historical data by region in the 2008 budget business plan consolidated model. |
| 16 | 8/10/2007 | Lyman, Scott | 2.5 | Agree the Consolidated Regional Schedule to the Consolidated P&L Section in the 2008 budget business plan model. |
| 16 | 8/10/2007 | Lyman, Scott | 2.2 | Update the Eliminations Regional Walk Section in the 2008 budget business plan model. |
| 19 | 8/10/2007 | McKeighan, Erin | 1.4 | Agree the lienholder data to Delphi wire payments and incorporate in the SOFA 3A Reconciliation Report. |
| 19 | 8/10/2007 | McKeighan, Erin | 1.6 | Prepare various data for the preference defense per request by E. Weber (FTI). |
| 19 | 8/10/2007 | McKeighan, Erin | 1.8 | Review and revise the lienholder data in the SOFA analysis population per request by K. Kuby (FTI). |
| 19 | 8/10/2007 | McKeighan, Erin | 0.8 | Incorporate the reconciled lienholders into the SOFA payment reconciliation report. |
| 19 | 8/10/2007 | McKeighan, Erin | 0.4 | Agree the review population data to the revised date population data provided by E. Weber (FTI). |
| 7 | 8/10/2007 | Johnston, Cheryl | 0.8 | Review and update July Week 4 expense working file. |
| 7 | 8/10/2007 | Johnston, Cheryl | 0.9 | Update and format the July Weeks 3 and 4 expense working file. |
| 7 | 8/10/2007 | Johnston, Cheryl | 1.4 | Download and format recently received July time detail. |
| 10 | 8/10/2007 | Balakrishnan, Rithvik | 1.5 | Review analyst reports on companies in the automobile industry and prepare comments and questions. |
| 16 | 8/11/2007 | Frankum, Adrian | 1.3 | Analyze the debtor proxy analysis and provide comments to A. Emrikian (FTI). |
| 16 | 8/11/2007 | Frankum, Adrian | 1.1 | Review mechanics related to eliminations in the 2008 budget business plan consolidated model. |
| 16 | 8/11/2007 | Frankum, Adrian | 0.9 | Review and comment on budget instructions for the 2008 budget business plan. |
| 16 | 8/11/2007 | Frankum, Adrian | 2.1 | Review the current version of the 2008 business planning model. |
| 16 | 8/11/2007 | Emrikian, Armen | 0.8 | Review the analysis of one-time items with T. Letchworth (Delphi). |
| 16 | 8/11/2007 | Emrikian, Armen | 0.6 | Review the Company file of remaining overlays to the Final budget business plan. |
| 16 | 8/11/2007 | Emrikian, Armen | 0.3 | Participate in a call with E. Dilland (Delphi) to review the workplan for updated pension / OPEB model. |
| 16 | 8/11/2007 | Emrikian, Armen | 0.7 | Review the 1H 2007 financial statement in the consolidation module to ensure no relevant information has been excluded. |

**Page 434 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/11/2007 | Emrikian, Armen | 2.2 | Prepare a schedule of one-time expenses, receipts and payments in the Final budget business plan for an upcoming call. |
| 16 | 8/11/2007 | Wu, Christine | 0.5 | Revise the divisional submission template instructions for distribution to the divisions. |
| 16 | 8/11/2007 | Wu, Christine | 0.5 | Review with J. Pritchett, C. Darby and E. Dilland (all Delphi) the budget and forecasting methodology for non-U.S. pension and OPEB. |
| 19 | 8/11/2007 | Robinson, Josh | 1.4 | Review the preference supplier reconciliations and provide comments to E. McKeighan (FTI). |
| 19 | 8/11/2007 | Robinson, Josh | 1.1 | Review the MNS2-2 analysis and prepare comments and questions. |
| 16 | 8/11/2007 | McDonagh, Timothy | 0.9 | Incorporate the disclosure statement format for the P&L into the product business unit model. |
| 16 | 8/11/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding the handling of the GM pension and OPEB reimbursement in the product business unit model. |
| 16 | 8/11/2007 | McDonagh, Timothy | 0.8 | Review the product business unit model output prior to distribution. |
| 16 | 8/11/2007 | McDonagh, Timothy | 0.9 | Agree the balance sheet and cash flow to Q1 and Q2 2007 actuals. |
| 19 | 8/11/2007 | McKeighan, Erin | 1.9 | Review the SOFA file to ensure all DACOR and Wire Payment name matches for DAS are included in the preference analysis. |
| 19 | 8/11/2007 | McKeighan, Erin | 2.1 | Agree all SOFA payments for DTI and Diesel entities to the DACOR and Wire Payments files. |
| 12 | 8/12/2007 | Frankum, Adrian | 0.4 | Discuss plan classes in the disclosure statement with K. Grant (Skadden). |
| 12 | 8/12/2007 | Frankum, Adrian | 2.5 | Review the revised liquidation analysis draft and provide comments. |
| 16 | 8/12/2007 | Frankum, Adrian | 1.0 | Participate in a call with S. Salrin, J. Pritchett, K. Loreto, E. Dilland (all Delphi), B. Shaw (Rothschild) and A. Emrikian (FTI) to review the treatment of net debt at Emergence. |
| 12 | 8/12/2007 | Frankum, Adrian | 1.3 | Review updated liquidation analysis model. |
| 12 | 8/12/2007 | Guglielmo, James | 1.3 | Revise the summary of assumption updates to the Hypothetical Liquidation analysis since the July 2007 review session. |
| 12 | 8/12/2007 | Guglielmo, James | 1.2 | Work with R. Fletemeyer (FTI) to review the updated Hypothetical Liquidation analysis package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/12/2007 | Emrikian, Armen | 1.0 | Participate in a call with S. Salrin, J. Pritchett, K. Loreto, E. Dilland (all Delphi), B. Shaw (Rothschild) and A. Frankum (FTI) to review the treatment of net debt at Emergence. |
| 16 | 8/12/2007 | Emrikian, Armen | 0.3 | Prepare a workplan for the upcoming week. |
| 16 | 8/12/2007 | Emrikian, Armen | 0.7 | Update the worker's compensation files with new inputs for the consolidation module. |
| 16 | 8/12/2007 | Emrikian, Armen | 1.4 | Participate in a call with S. Salrin, J. Pritchett, K. Loreto, M. Bierlien, C. Darby and E. Dilland (all Delphi) to review the treatment of one-time items in the Final budget business plan. |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) to review the updated Hypothetical Liquidation analysis package. |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 0.4 | Update the affirmative claim matrix for the Hypothetical Liquidation analysis per comments from J. Guglielmo (FTI). |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 0.4 | Update the Hypothetical Liquidation analysis recovery matrices per comments from J. Guglielmo (FTI). |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 0.7 | Prepare an updated Hypothetical Liquidation analysis draft and assumptions document for an upcoming call with R. Eisenberg (FTI) and A. Frankum (FTI). |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 0.4 | Prepare an analysis for the impact on recoveries in the Hypothetical Liquidation analysis for additional intercompany balances due to foreign affiliates. |
| 19 | 8/12/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Robinson (FTI) and J. Concannon (FTI) to review the preference analysis work plan and timeline. |
| 12 | 8/12/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary of significant updates from the prior Hypothetical Liquidation analysis and assumptions document. |
| 19 | 8/12/2007 | Robinson, Josh | 0.9 | Review the SOFA 3A to DACOR Payable reconciliations and provide comments to E. McKeighan (FTI). |
| 19 | 8/12/2007 | Robinson, Josh | 0.4 | Participate in a call with R. Fletemeyer (FTI) and J. Concannon (FTI) to review the preference analysis work plan and timeline. |
| 19 | 8/12/2007 | Robinson, Josh | 0.7 | Prepare a list of unidentified cleared check numbers and send to D. Brewer (Delphi) for review. |
| 19 | 8/12/2007 | Concannon, Joseph | 0.4 | Participate in a call with R. Fletemeyer (FTI) and J. Robinson (FTI) to review the preference analysis work plan and timeline. |
| 16 | 8/12/2007 | McDonagh, Timothy | 0.4 | Review the updated pension/OPEB model for a change in the Emergence timing. |
| 16 | 8/12/2007 | McDonagh, Timothy | 0.9 | Incorporate the disclosure statement format for the cash flow statement into the product business unit model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/13/2007 | Barber, Adam | 2.2 | Prepare a consolidated file of each Debtor entity for the Cash, Restricted Cash, Inventory and Reclamations account level liquidation analyses. |
| 12 | 8/13/2007 | Barber, Adam | 1.6 | Agree each entity account level liquidation analysis to the Hypothetical Liquidation analysis. |
| 99 | 8/13/2007 | Barber, Adam | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 8/13/2007 | Barber, Adam | 1.4 | Prepare a consolidated file of each Debtor entity for the Accounts Payable, Accrued Compensation and Other Accruals account level liquidation analyses. |
| 12 | 8/13/2007 | Barber, Adam | 0.7 | Work with R. Fletemeyer (FTI) to review the updated Hypothetical Liquidation analysis. |
| 7 | 8/13/2007 | Eisenberg, Randall | 2.2 | Review the June 2007 fee statement. |
| 12 | 8/13/2007 | Eisenberg, Randall | 0.8 | Participate in a call with R. Fletemeyer (FTI), A. Frankum (FTI) and J. Guglielmo (FTI) regarding revisions to the updated Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Eisenberg, Randall | 0.5 | Participate in a call with K. Kuby and A. Frankum (both FTI) regarding Plan of Reorganization related projects. |
| 12 | 8/13/2007 | Eisenberg, Randall | 0.4 | Review projections and cure costs with A. Frankum (FTI). |
| 12 | 8/13/2007 | Eisenberg, Randall | 1.2 | Review the revised draft of the Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Eisenberg, Randall | 1.2 | Participate (partial) in a call with A. Frankum (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 5 | 8/13/2007 | Eisenberg, Randall | 0.3 | Review sample claims trading agreements. |
| 99 | 8/13/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 8/13/2007 | Frankum, Adrian | 0.5 | Participate in a call with K. Kuby (FTI) regarding preparation for an upcoming Substantive Consolidation meeting with Mesirow. |
| 19 | 8/13/2007 | Frankum, Adrian | 0.4 | Review the progress of the fraudulent conveyance testing with R. Fletemeyer (FTI). |
| 12 | 8/13/2007 | Frankum, Adrian | 0.6 | Review the revised Hypothetical Liquidation analysis to prepare for an upcoming call. |
| 12 | 8/13/2007 | Frankum, Adrian | 1.6 | Participate in a call with R. Eisenberg (FTI) (partial), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Frankum, Adrian | 1.5 | Review and prepare comments on the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/13/2007 | Frankum, Adrian | 0.4 | Review projections and cure costs with R. Eisenberg (FTI). |
| 12 | 8/13/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Eisenberg and K. Kuby (both FTI) regarding Plan of Reorganization related projects. |
| 12 | 8/13/2007 | Frankum, Adrian | 0.8 | Participate in a call with R. Eisenberg (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding revisions to the updated Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Frankum, Adrian | 0.5 | Meet with R. Fletemeyer (FTI) to review supporting documentation for the Hypothetical Liquidation analysis. |
| 5 | 8/13/2007 | Frankum, Adrian | 1.2 | Review the claims trading contracts to refine cure cost estimates. |
| 16 | 8/13/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) to review updates to the financial projections. |
| 16 | 8/13/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, K. Loprete, T. Lewis, E. Dilland and C. Darby (all Delphi) to review the progress of outstanding model overlays including pension / OPEB and emergence timing. |
| 16 | 8/13/2007 | Frankum, Adrian | 0.5 | Meet with S. Salrin (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Emrikian (FTI) and E. Dilland (Delphi) to review the progress of the budget business plan. |
| 12 | 8/13/2007 | Frankum, Adrian | 0.7 | Meet with J. Sheehan (Delphi) to review the Plan of Reorganization and disclosure statement. |
| 11 | 8/13/2007 | Kuby, Kevin | 0.5 | Participate in a call with A. Frankum (FTI) regarding preparation for an upcoming Substantive Consolidation meeting with Mesirow. |
| 19 | 8/13/2007 | Kuby, Kevin | 0.8 | Review the progress of the preference analysis and prepare comments. |
| 12 | 8/13/2007 | Kuby, Kevin | 0.4 | Prepare updates to the Substantive Consolidation organization chart. |
| 12 | 8/13/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) regarding Plan of Reorganization related projects. |
| 7 | 8/13/2007 | Kuby, Kevin | 2.5 | Review the June 2007 fee statement. |
| 7 | 8/13/2007 | Kuby, Kevin | 0.4 | Review and prepare edits to the task code descriptions for the June fee statement. |
| 19 | 8/13/2007 | Kuby, Kevin | 0.3 | Review the MNS-2 payment deviation testing for the preference analysis with J. Robinson (FTI) and R. Fletemeyer (FTI). |
| 5 | 8/13/2007 | Behnke, Thomas | 0.3 | Meet with J. Ehrenhofer (FTI) to review transferred claims and schedules of liability. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.8 | Prepare updates to the planning calendar and open issues list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/13/2007 | Behnke, Thomas | 0.7 | Prepare a claim listing for the eighteenth and nineteenth Omnibus objections per request by Skadden. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.3 | Meet with J. Ehrenhofer (FTI) to remove certain unliquidated flags in CMSi. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) to review various claims reporting and objection matters. |
| 5 | 8/13/2007 | Behnke, Thomas | 1.4 | Analyze the additional flow-through claims to ensure all relevant data has been included. |
| 99 | 8/13/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) regarding various objection exhibits and union stipulations. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.3 | Participate in a call with S. Betance (KCC) regarding partially unliquidated claims and the allowance of the UAW claims. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to J. Ehrenhofer (FTI) regarding open claims matters and updates to partially unliquidated claims. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) and L. Diaz (Skadden) the open claims issues for the eighteenth and nineteenth Omnibus objections. |
| 5 | 8/13/2007 | Behnke, Thomas | 0.5 | Review various stipulations ordering union claims and prepare comments. |
| 12 | 8/13/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) and G. Panagakis (Skadden) to revise the Hypothetical Liquidation analysis footnotes and memorandum. |
| 12 | 8/13/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI) and R. Fletemeyer (FTI) regarding revisions to the updated Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Guglielmo, James | 1.6 | Participate in a call with R. Eisenberg (FTI) (partial), A. Frankum (FTI) and R. Fletemeyer (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 3 | 8/13/2007 | Guglielmo, James | 0.4 | Participate in a call with J. Concannon (FTI) to review comments from Delphi Treasury on the draft 13-week cash flow report. |
| 12 | 8/13/2007 | Guglielmo, James | 1.7 | Work with R. Fletemeyer (FTI) to edit the Hypothetical Liquidation analysis assumptions document. |
| 3 | 8/13/2007 | Guglielmo, James | 0.7 | Review a draft of the 13-week cash flow report. |
| 19 | 8/13/2007 | Guglielmo, James | 0.8 | Review and revise the summary progress report schedule for the fraudulent transfer examination. |

**Page 439 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/13/2007 | Guglielmo, James | 1.1 | Review the intercompany analysis and general unsecured recoveries in the Hypothetical Liquidation analysis. |
| 99 | 8/13/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.4 | Review the labor template updated for the IUE deal impact. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.3 | Meet with B. Murray (Delphi) to review the updates to the fresh-start balance sheet walk for Emergence. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.6 | Update the one-time items list per request by the Company. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.6 | Compare actual Debtor financials to the amounts in the Debtor proxy analysis for U.S. cash taxes. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.3 | Review and modify the IUE attrition overlay template. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI), S. Salrin, J. Pritchett, K. Loprete, T. Lewis, E. Dilland and C. Darby (all Delphi) to review the progress of outstanding model overlays including pension / OPEB and emergence timing. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.8 | Review updates to the Debtor proxy analysis. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Frankum (FTI) and E. Dillard (Delphi) to review the progress of the budget business plan. |
| 99 | 8/13/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 8/13/2007 | Emrikian, Armen | 0.3 | Discuss the splinter open overlay treatment with E. Dilland (Delphi). |
| 16 | 8/13/2007 | Emrikian, Armen | 0.3 | Review information needs for the U.S. cash tax analysis with S. Gale and T. Letchworth (both Delphi). |
| 16 | 8/13/2007 | Emrikian, Armen | 0.4 | Review the progress of open overlays with S. Dana (FTI). |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.4 | Work with E. Cartwright (FTI) to review the transferred schedules of liability in CMSi. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.3 | Meet with T. Behnke (FTI) to review transferred claims and schedules of liability. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.3 | Meet with T. Behnke (FTI) to remove certain unliquidated flags in CMSi. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 1.1 | Create a process to update and store transferred schedules of liability in CMSi. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.9 | Meet with E. Cartwright (FTI) to review CMSi for the progress of claims and schedules of liability. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.6 | Update unliquidated flags in CMSi to determine the fully liquidated claims. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.3 | Update the plan classification presentation for revisions to the SERP claims. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 1.3 | Research the aggregation data in CMSi and compare to aggregation data in the omnibus objection mail files. |
| 5 | 8/13/2007 | Ehrenhofer, Jodi | 0.8 | Meet with E. Cartwright (FTI) to update partially unliquidated claims. |
| 16 | 8/13/2007 | Wu, Christine | 1.7 | Review the 2008 budget business plan consolidated model divisional balance sheets and incorporate into the divisional submission templates. |
| 16 | 8/13/2007 | Wu, Christine | 1.8 | Prepare a draft 8+4 2007 P&L variance analysis. |
| 16 | 8/13/2007 | Wu, Christine | 1.5 | Review the 2008 budget business plan consolidated model divisional P&Ls and incorporate into the divisional submission templates. |
| 99 | 8/13/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 8/13/2007 | Wu, Christine | 0.6 | Review with J. Wharton (Skadden) and E. Howe (Skadden) the progress and next steps for claim XXX. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.5 | Meet with A. Frankum (FTI) to review supporting documentation for the Hypothetical Liquidation analysis. |
| 99 | 8/13/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.7 | Prepare a list of open Hypothetical Liquidation items and send to G. Panagakis (Skadden). |
| 19 | 8/13/2007 | Fletemeyer, Ryan | 0.4 | Review the progress of the fraudulent conveyance testing with A. Frankum (FTI). |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.5 | Update the union claim estimate for the Hypothetical Liquidation analysis with additional DIP draws and administrative claims. |
| 19 | 8/13/2007 | Fletemeyer, Ryan | 0.3 | Review the MNS-2 payment deviation testing for the preference analysis with J. Robinson (FTI) and K. Kuby (FTI). |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 1.6 | Participate in a call with R. Eisenberg (FTI) (partial), J. Guglielmo (FTI) and A. Frankum (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI) and J. Guglielmo (FTI) regarding revisions to the updated Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.7 | Work with A. Barber (FTI) to review the updated Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.5 | Revise the recovery matrices for Delphi Mechatronic Systems Inc and updates to entity names for the Hypothetical Liquidation analysis. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) and G. Panagakis (Skadden) to revise the Hypothetical Liquidation analysis footnotes and memorandum. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 1.3 | Update the Hypothetical Liquidation analysis model with the Delphi Mechatronic Systems Inc. entity data. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.4 | Review the sale of foreign operation valuation multiples in the Hypothetical Liquidation analysis with B. Shaw (Rothschild) for reasonableness. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 1.7 | Work with J. Guglielmo (FTI) to edit the Hypothetical Liquidation analysis assumptions document. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 0.7 | Revise the 18 and 24-month wind-down analysis in the Hypothetical Liquidation analysis for updates in inventory recoveries, DIP draw balance and professional fees. |
| 12 | 8/13/2007 | Fletemeyer, Ryan | 1.1 | Revise the affirmative claims matrix with Delphi Mechatronic Systems Inc. and entity name updates for the Hypothetical Liquidation analysis. |
| 19 | 8/13/2007 | Robinson, Josh | 1.1 | Review the current preference stratification chart and correspond with E. McKeighan (FTI) regarding updates to the format. |
| 19 | 8/13/2007 | Robinson, Josh | 0.3 | Review the MNS-2 payment deviation testing for the preference analysis with R. Fletemeyer (FTI) and K. Kuby (FTI). |
| 19 | 8/13/2007 | Robinson, Josh | 1.6 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 99 | 8/13/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/13/2007 | Dana, Steven | 1.7 | Prepare a revised walk with consolidated high-level P&L line items supporting the disclosure statement projections. |
| 16 | 8/13/2007 | Dana, Steven | 1.2 | Analyze the consolidated disclosure statement projections prepared by T. McDonagh (FTI). |
| 16 | 8/13/2007 | Dana, Steven | 1.3 | Meet with T. Letchworth (Delphi) and M. Crowley (Delphi) to review the list of overlays. |
| 12 | 8/13/2007 | Dana, Steven | 1.4 | Prepare updated short term and long term balance sheets and send to S. Pflieger (Delphi). |

**Page 442 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/13/2007 | Dana, Steven | 2.6 | Prepare an updated Debtor proxy estimate for distribution to S. Gale (Delphi). |
| 16 | 8/13/2007 | Dana, Steven | 0.4 | Review the progress of open overlays with A. Emrikian (FTI). |
| 16 | 8/13/2007 | Karamanos, Stacy | 1.7 | Prepare a draft of the working capital variance analysis presentation per request by J. Pritchett (Delphi). |
| 16 | 8/13/2007 | Karamanos, Stacy | 1.8 | Review Thermal and DPSS open items related to the working capital forecast for the Plan of Reorganization. |
| 16 | 8/13/2007 | Karamanos, Stacy | 1.7 | Review open items related to the divisional external material for the divisional overlay P&Ls included in the Plan of Reorganization. |
| 99 | 8/13/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 8/13/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett and M. Crowley (both Delphi) to review working capital for the Plan of Reorganization assumption packages and support materials. |
| 16 | 8/13/2007 | Karamanos, Stacy | 0.9 | Meet with M. Crowley (Delphi) to walk-through open items related to working capital for the Plan of Reorganization. |
| 16 | 8/13/2007 | Karamanos, Stacy | 1.4 | Update the inventory package with recent figures and distribute to the strategic planning team. |
| 16 | 8/13/2007 | Karamanos, Stacy | 1.9 | Prepare a net working capital analysis for the DTM presentation per request by T. Lewis and J. Pritchett (both Delphi). |
| 5 | 8/13/2007 | Summers, Joseph | 1.3 | Work with E. Cartwright (FTI) to update the person records creation procedure for all transferred schedules. |
| 5 | 8/13/2007 | Triana, Jennifer | 2.6 | Analyze the transferred schedules to determine the appropriate distinct person codes for the claim population. |
| 5 | 8/13/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) and L. Diaz (Skadden) the open claims issues for the eighteenth and nineteenth Omnibus objections. |
| 5 | 8/13/2007 | Triana, Jennifer | 1.3 | Continue to analyze the transferred schedules to determine the appropriate distinct person codes for the claim population. |
| 5 | 8/13/2007 | Triana, Jennifer | 1.3 | Update the CMSi program with the revised break-out of SERP claims. |
| 3 | 8/13/2007 | Concannon, Joseph | 0.4 | Participate in a call with J. Guglielmo (FTI) to review comments from Delphi Treasury on the draft 13-week cash flow report. |
| 12 | 8/13/2007 | Concannon, Joseph | 1.0 | Review formulas in the Hypothetical Liquidation analysis model to ensure accuracy. |
| 3 | 8/13/2007 | Concannon, Joseph | 1.6 | Review the August 2007 13-Week Forecast and provide comments to J. Hudson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 8/13/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 19 | 8/13/2007 | Concannon, Joseph | 0.7 | Review the supplier terms exception database with N. Laws (Delphi) and S. Ward (Delphi). |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.6 | Correspond with W. Wang (Rothschild) regarding the treatment of certain modeling items in the product business unit model. |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding the methodology to update the current asset and current liability balance sheet. |
| 16 | 8/13/2007 | McDonagh, Timothy | 1.2 | Update the summary walks package per comments from J. Pritchett and M. Bierlien (both Delphi). |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.7 | Prepare an analysis of Q1 2008 P&L items from the product business unit model outputs. |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.3 | Review the incentive compensation overlay with C. Darby (Delphi). |
| 16 | 8/13/2007 | McDonagh, Timothy | 2.9 | Revise the product business unit model with the pension/OPEB model for a change in Emergence timing. |
| 99 | 8/13/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.5 | Update the interest related to the change in the IUE subsidy for a new overlay. |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.4 | Review Q1 and Q2 2007 cash flow with S. Pflieger (Delphi). |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.5 | Update the workers compensation overlay in the product business unit model. |
| 16 | 8/13/2007 | McDonagh, Timothy | 0.6 | Update the site working capital with revised site templates. |
| 16 | 8/13/2007 | Swanson, David | 1.3 | Prepare a combined IUE labor deal overlay per request by A. Emrikian (FTI). |
| 16 | 8/13/2007 | Swanson, David | 1.8 | Update the regional tax calculations in the overlay walk module per comments from R. Sparks (Delphi). |
| 16 | 8/13/2007 | Swanson, David | 1.1 | Incorporate revised DPSS and Powertrain Site submissions into the 2/28-to-current budget business plan overlay walks. |
| 16 | 8/13/2007 | Swanson, David | 2.1 | Update the SG&A and COGS walks with revised pension calculations per request by S. Dana (FTI). |
| 16 | 8/13/2007 | Swanson, David | 1.2 | Analyze the overlay walk module and compare to the consolidation model outputs. |
| 16 | 8/13/2007 | Swanson, David | 0.9 | Incorporate revised Thermal reaffirmation templates into the relevant reaffirmation modules and overlay walk module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/13/2007 | Swanson, David | 0.7 | Update the 2/28-to-current budget business plan walks with a revised pre-retirement plan overlay per request by T. McDonagh (FTI). |
| 99 | 8/13/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 8/13/2007 | Coleman, Matthew | 0.9 | Correspond with professionals regarding the July 2007 Exhibit C task code narratives. |
| 7 | 8/13/2007 | Coleman, Matthew | 1.6 | Analyze the entire fee working file to ensure proper coding per request by R. Eisenberg and J. Guglielmo (both FTI). |
| 7 | 8/13/2007 | Coleman, Matthew | 1.8 | Review specific entries in the June Exhibit F to ensure all relevant data is included. |
| 7 | 8/13/2007 | Coleman, Matthew | 1.4 | Incorporate recently received July time detail into the fee working file. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer (FTI) to review the transferred schedules of liability in CMSi. |
| 5 | 8/13/2007 | Cartwright, Emily | 1.7 | Review the records in the KCC Schedule transfer file to determine updates in the person table and population of records. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.3 | Prepare estimate reports 834, 835 and 837 to ensure the appropriate amount in all detail rows of estimate claims. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.5 | Update the detail group of all transferred schedules received from KCC. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.9 | Meet with J. Ehrenhofer (FTI) to review CMSi for the progress of claims and schedules of liability. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.2 | Update a claim to not be assigned as "Analyst Done, Reviewer Done or Approver Done" and send to D. Evans (Delphi) for review. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.4 | Update the detail owner code for the two claims on the KCC-versus-CMSi transfer claim report. |
| 5 | 8/13/2007 | Cartwright, Emily | 1.3 | Work with J. Summers (FTI) to update the person records creation procedure for all transferred schedules. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.8 | Meet with J. Ehrenhofer (FTI) to update partially unliquidated claims. |
| 5 | 8/13/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure all court ordered allowed and withdrawn claims are in CMSi. |
| 16 | 8/13/2007 | Lyman, Scott | 0.3 | Update the Forecasting Tool for the 2008 budget business plan model. |
| 16 | 8/13/2007 | Lyman, Scott | 2.3 | Continue to update the formatting in the 2008 budget business plan model. |

**Page 445 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 8/13/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/13/2007 | Lyman, Scott | 2.8 | Create a Balance Sheet Year-Over-Year Analysis Metric for the 2008 budget business plan model. |
| 16 | 8/13/2007 | Lyman, Scott | 1.6 | Create a Revenue Summary Analysis Metric for the 2008 budget business plan model. |
| 19 | 8/13/2007 | McKeighan, Erin | 2.2 | Create a report of SOFA payments by Debtor. |
| 19 | 8/13/2007 | McKeighan, Erin | 0.6 | Prepare a preference data file for specific vendors per request by K. Ramlo (Skadden). |
| 19 | 8/13/2007 | McKeighan, Erin | 1.9 | Agree the SOFA 3A data to the DACOR balances and ensure all relevant data has been included. |
| 19 | 8/13/2007 | McKeighan, Erin | 0.8 | Agree the SOFA payment report to the revised version of the master preference analysis report provided by J. Robinson (FTI). |
| 19 | 8/13/2007 | McKeighan, Erin | 1.6 | Update the SOFA payments report with the appropriate Debtor number. |
| 19 | 8/13/2007 | McKeighan, Erin | 1.1 | Update the report of SOFA payments with consolidated vendor name. |
| 7 | 8/13/2007 | Johnston, Cheryl | 0.6 | Review the July expense working file and format for clarity. |
| 7 | 8/13/2007 | Johnston, Cheryl | 0.7 | Correspond with various professionals regarding outstanding July time detail. |
| 7 | 8/13/2007 | Johnston, Cheryl | 1.7 | Review and format recently entered June expense detail. |
| 7 | 8/13/2007 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding certain June expenses. |
| 7 | 8/13/2007 | Johnston, Cheryl | 1.4 | Download and format recently received July and August time detail. |
| 12 | 8/14/2007 | Barber, Adam | 2.1 | Agree the stand-alone distributable value liquidation analyses to the respective account level liquidation analyses. |
| 12 | 8/14/2007 | Barber, Adam | 1.8 | Agree the Intangible Assets, Goodwill, Other Assets, Prepaid Expenses and Accounts Payable Liquidation analyses to the Hypothetical Liquidation analysis. |
| 12 | 8/14/2007 | Barber, Adam | 1.4 | Agree the Cash, Restricted Cash, Inventory and Reclamations Liquidation analyses to the Hypothetical Liquidation analysis. |
| 12 | 8/14/2007 | Barber, Adam | 0.7 | Work with R. Fletemeyer (FTI) to agree the professional, trustee fees and setoff rights in the Hypothetical Liquidation analysis. |
| 12 | 8/14/2007 | Barber, Adam | 0.4 | Review the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/14/2007 | Barber, Adam | 1.6 | Continue to agree the stand-alone distributable value liquidation analyses to the respective account level liquidation analyses. |
| 16 | 8/14/2007 | Eisenberg, Randall | 2.2 | Meet with J. Sheehan, R. O'Neal and S. Salrin (all Delphi) to review the revised projections and assumptions. |
| 16 | 8/14/2007 | Eisenberg, Randall | 0.4 | Review the assumptions in the revised draft business plan. |
| 11 | 8/14/2007 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan and R. O'Neal (both Delphi) regarding the at-risk compensation program. |
| 12 | 8/14/2007 | Eisenberg, Randall | 0.8 | Participate in a call with A. Frankum (FTI) regarding the cure costs, liquidation analysis and other plan of reorganization related matters. |
| 7 | 8/14/2007 | Eisenberg, Randall | 0.4 | Review the June 2007 fee statement. |
| 12 | 8/14/2007 | Frankum, Adrian | 0.9 | Review projections financial schedules for the disclosure statement. |
| 12 | 8/14/2007 | Frankum, Adrian | 0.8 | Participate in a call with R. Eisenberg (FTI) regarding the cure costs, liquidation analysis and other plan of reorganization related matters. |
| 99 | 8/14/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 8/14/2007 | Frankum, Adrian | 1.0 | Participate in a call with K. Kuby (FTI), C. Wu (FTI) (partial), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the Substantive Consolidation. |
| 19 | 8/14/2007 | Frankum, Adrian | 0.8 | Meet with K. Stipp (Delphi) and R. Fletemeyer (FTI) to review the equity and securities transactions related to the fraudulent conveyance testing. |
| 19 | 8/14/2007 | Frankum, Adrian | 0.6 | Review securities transactions work for fraudulent transfers. |
| 16 | 8/14/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, K. Loprete, T. Lewis, E. Dilland, M. Bierlien and C. Darby (all Delphi) to review a workplan for the Stakeholder presentation. |
| 16 | 8/14/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikain (FTI), B. Frey, B. Murray, S. Gale, T. Tamer, J. Pritchett and T. Letchworth (all Delphi) to review the timeline for tax and fresh-start analysis of final model outputs. |
| 19 | 8/14/2007 | Frankum, Adrian | 1.5 | Participate in a call with N. Berger (Togut), R. Milin (Togut), J. Gugliemo (FTI), R. Fletemeyer (FTI) and J. Concannon (FTI) to review the fraudulent conveyance testing and analysis. |
| 3 | 8/14/2007 | Kuby, Kevin | 1.3 | Analyze the existing and alternate methodologies to cure costs and prepare comments. |
| 12 | 8/14/2007 | Kuby, Kevin | 0.3 | Review the Substantive Consolidation summary to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/14/2007 | Kuby, Kevin | 0.8 | Review with G. Shah (Delphi) and J. Ruhm (Callaway) the cure cost estimate methodology. |
| 3 | 8/14/2007 | Kuby, Kevin | 1.1 | Review with E. Weber (FTI) and J. Stevning (FTI) various aspects of the cure cost estimation. |
| 19 | 8/14/2007 | Kuby, Kevin | 1.0 | Review with J. Robinson (FTI) the progress of the preference analysis. |
| 12 | 8/14/2007 | Kuby, Kevin | 1.0 | Participate in a call with A. Frankum (FTI), C. Wu (FTI) (partial), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the Substantive Consolidation. |
| 12 | 8/14/2007 | Kuby, Kevin | 0.7 | Review the cure cost estimate and prepare comments and questions. |
| 99 | 8/14/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.8 | Prepare summary adjourned and ordered claims exhibits for the seventeenth, eighteenth and nineteenth Omnibus objections. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue ( Delphi) regarding modifications to certain management summary claims reports. |
| 5 | 8/14/2007 | Behnke, Thomas | 1.0 | Analyze the schedules for various creditors per request by D. Unrue (Delphi). |
| 5 | 8/14/2007 | Behnke, Thomas | 1.2 | Prepare updates to the executive summary charts to ensure the reporting criteria modifications have been included. |
| 5 | 8/14/2007 | Behnke, Thomas | 1.0 | Meet with J. Ehrenhofer, J. Triana and D. Lewandowski (all FTI) to review the details for balloting procedures. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.5 | Participate in a call with C. Betance, E. Gershbein (both KCC), D. Lewandowski and J. Ehrenhofer (both FTI) to review balloting and bar codes for the voting documents. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding reporting criteria modifications. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.6 | Review the draft plan classification report to ensure all relevant data has been included. |
| 5 | 8/14/2007 | Behnke, Thomas | 1.2 | Participate in a call with J. DeLuca (Delphi) regarding claims for an upcoming objection. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding various claims related matters. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz (Skadden) to review certain objection inquiries. |
| 5 | 8/14/2007 | Behnke, Thomas | 2.1 | Review the ordered and adjourned claim exhibits for the seventeenth, eighteenth and nineteenth Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/14/2007 | Behnke, Thomas | 0.2 | Review with J. Ehrenhofer and D. Lewandowski (both FTI) regarding the ballot file creation. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Wharton (Skadden) regarding objection exhibits. |
| 5 | 8/14/2007 | Behnke, Thomas | 0.6 | Meet with J. Ehrenhofer, J. Triana, D. Lewandowski and E. Cartwright (all FTI) to review the progress of all outstanding plan classing and objection tasks. |
| 3 | 8/14/2007 | Guglielmo, James | 0.5 | Participate in a call with J. Concannon (FTI) and J. Hudson (Delphi) to review the attrition plan costs assumed in the 13-week report. |
| 7 | 8/14/2007 | Guglielmo, James | 0.6 | Review comments prepared by R. Eisenberg (FTI) regarding the draft June fee statement. |
| 19 | 8/14/2007 | Guglielmo, James | 1.5 | Participate in a call with N. Berger (Togut), R. Milin (Togut), A. Frankum (FTI), R. Fletemeyer (FTI) and J. Concannon (FTI) to review the fraudulent conveyance testing and analysis. |
| 7 | 8/14/2007 | Guglielmo, James | 1.0 | Participate in a call with M. Coleman (FTI) to review updates to the draft exhibits for the June fee statement. |
| 12 | 8/14/2007 | Guglielmo, James | 1.1 | Work with R. Fletemeyer (FTI) to review the Hypothetical Liquidation analysis package. |
| 12 | 8/14/2007 | Guglielmo, James | 0.8 | Review the updated Hypothetical Liquidation analysis schedules and send to J. Butler (Skadden). |
| 7 | 8/14/2007 | Guglielmo, James | 1.2 | Review the updated draft of the June fee and expense working files. |
| 12 | 8/14/2007 | Emrikian, Armen | 0.6 | Review the summary of disclosure statement financial projections format. |
| 16 | 8/14/2007 | Emrikian, Armen | 0.5 | Meet with A. Brazier, S. Snell and T. Letchworth (all Delphi) to review the indebtedness definition for an EPCA covenant test. |
| 16 | 8/14/2007 | Emrikian, Armen | 1.2 | Develop a summary of EPCA indebtedness for an upcoming meeting. |
| 16 | 8/14/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI) B. Frey, B. Murray, S. Gale, T. Tamer, J. Pritchett and T. Letchworth (all Delphi) to review the timeline for tax and fresh-start analysis of final model outputs. |
| 16 | 8/14/2007 | Emrikian, Armen | 0.5 | Review the short-term and long-term balance sheet splits with S. Dana (FTI). |
| 16 | 8/14/2007 | Emrikian, Armen | 0.3 | Correspond with J. Pritchett (Delphi) regarding the net liquidity calculation. |
| 12 | 8/14/2007 | Emrikian, Armen | 0.8 | Correspond with J. Pritchett (Delphi) regarding the format of the disclosure statement exhibit cash flow statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI), S. Salrin, J. Pritchett, K. Loprete, T. Lewis, E. Dilland, M. Bierlien and C. Darby (all Delphi) to review a workplan for the Stakeholder presentation. |
| 16 | 8/14/2007 | Emrikian, Armen | 1.8 | Update the fresh-start support file with the current consolidation module outputs. |
| 16 | 8/14/2007 | Emrikian, Armen | 0.4 | Review the updated Debtor proxy analysis with S. Gale (Delphi). |
| 16 | 8/14/2007 | Emrikian, Armen | 0.4 | Review comments from the Company regarding the short-term and long-term balance sheet splits. |
| 16 | 8/14/2007 | Emrikian, Armen | 0.3 | Review the layoffs reclass with M. Bierlien (Delphi). |
| 12 | 8/14/2007 | Emrikian, Armen | 0.8 | Review the updated Debtor proxy analysis and prepare comments. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.4 | Work with E. Cartwright (FTI) to review the correct owners and allocated amounts for partially transferred claims. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.6 | Meet with T. Behnke, J. Triana, D. Lewandowski and E. Cartwright (all FTI) to review the progress of all outstanding plan classing and objection tasks. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 1.0 | Meet with T. Behnke, J. Triana and D. Lewandowski (all FTI) to review the details for balloting procedures. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.6 | Review a notice of transfer history for the XXX schedule of liability. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 1.2 | Prepare a summary of amount differences between the KCC and CMSi transferred schedules data. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.2 | Review with T. Behnke and D. Lewandowski (both FTI) regarding the ballot file creation. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.4 | Meet with E. Cartwright (FTI) to update partially transferred schedules of liability in CMSi. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 0.5 | Participate in a call with C. Betance, E. Gershbein (both KCC), T. Behnke and D. Lewandowski (both FTI) to review balloting and bar codes for the voting documents. |
| 5 | 8/14/2007 | Ehrenhofer, Jodi | 1.6 | Prepare a query to ensure the total amount of transferred schedules in CMSi agrees to total dollars reported by KCC. |
| 12 | 8/14/2007 | Wu, Christine | 0.5 | Participate (partial) in a call with A. Frankum (FTI), K. Kuby (FTI), G. Panagakis (Skadden) and K. Marfioti (Skadden) to review the Substantive Consolidation. |
| 16 | 8/14/2007 | Wu, Christine | 0.9 | Prepare updates to the presentation for the upcoming 8/14 Working Group meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2007 | Wu, Christine | 1.6 | Review the revised divisional submission templates for distribution to the divisions. |
| 16 | 8/14/2007 | Wu, Christine | 1.8 | Review and revise the site and regional template without pre-populated fields. |
| 16 | 8/14/2007 | Wu, Christine | 1.2 | Prepare macros to revise the divisional submission templates and distribute to the divisions. |
| 16 | 8/14/2007 | Wu, Christine | 1.7 | Analyze the Headquarters receivables and payables for the 2008 budget business plan model. |
| 16 | 8/14/2007 | Wu, Christine | 0.6 | Meet with M. Crowley, B. Bosse, S. Pflieger (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan divisional template updates and consolidation template. |
| 16 | 8/14/2007 | Wu, Christine | 1.0 | Work with S. Lyman (FTI) to revise the consolidated 2008 budget business plan model. |
| 11 | 8/14/2007 | Fletemeyer, Ryan | 0.3 | Review the August 13-Week Cash Flow and send to A. Parks (Mesirow). |
| 12 | 8/14/2007 | Fletemeyer, Ryan | 0.7 | Work with A. Barber (FTI) to agree the professional, trustee fees and setoff rights in the Hypothetical Liquidation analysis. |
| 12 | 8/14/2007 | Fletemeyer, Ryan | 0.4 | Review the Hypothetical Liquidation analysis with A. Barber (FTI). |
| 12 | 8/14/2007 | Fletemeyer, Ryan | 0.5 | Edit the Hypothetical Liquidation analysis assumption documents per comments from G. Panagakis (Skadden) and J. Guglielmo (FTI). |
| 12 | 8/14/2007 | Fletemeyer, Ryan | 1.1 | Work with J. Guglielmo (FTI) to review the Hypothetical Liquidation analysis package. |
| 12 | 8/14/2007 | Fletemeyer, Ryan | 1.4 | Update the Hypothetical Liquidation analysis matrices, affirmative claim matrix and the Liquidation summaries per comments from J. Butler (Skadden). |
| 19 | 8/14/2007 | Fletemeyer, Ryan | 0.5 | Review the dividend transaction slides related to the fraudulent conveyance testing and prepare comments. |
| 19 | 8/14/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of the Delphi securities transactions related to fraudulent conveyance testing per comments from K. Stipp (Delphi). |
| 19 | 8/14/2007 | Fletemeyer, Ryan | 0.8 | Meet with K. Stipp (Delphi) and A. Frankum (FTI) to review the equity and securities transactions related to the fraudulent conveyance testing. |
| 19 | 8/14/2007 | Fletemeyer, Ryan | 0.4 | Prepare questions for an upcoming meeting with K. Stipp (Delphi) on fraudulent conveyance test work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/14/2007 | Fletemeyer, Ryan | 1.5 | Participate in a call with N. Berger (Togut), R. Milin (Togut), A. Frankum (FTI), J. Guglielmo (FTI) and J. Concannon (FTI) to review the fraudulent conveyance testing and analysis. |
| 19 | 8/14/2007 | Fletemeyer, Ryan | 0.3 | Edit the summary of fraudulent conveyance test work and send to N. Berger (Togut). |
| 19 | 8/14/2007 | Robinson, Josh | 0.8 | Review with E. McKeighan (FTI) the required check clearance date reconciliation. |
| 19 | 8/14/2007 | Robinson, Josh | 1.6 | Review the check clearance information from E. McKeighan (FTI) and prepare comments. |
| 19 | 8/14/2007 | Robinson, Josh | 1.0 | Review with K. Kuby (FTI) the progress of the preference analysis. |
| 16 | 8/14/2007 | Dana, Steven | 2.3 | Revise the Debtor proxy analysis with comments from Delphi tax personnel. |
| 12 | 8/14/2007 | Dana, Steven | 2.4 | Prepare an updated short term and long term balance sheet and distribute to S. Pflieger (Delphi). |
| 16 | 8/14/2007 | Dana, Steven | 0.5 | Review the short-term and long-term balance sheet splits with A. Emrikian (FTI). |
| 16 | 8/14/2007 | Dana, Steven | 0.4 | Prepare correspondence to L. Criss (Delphi) regarding the PP&E budget in the 2008 budget business plan model. |
| 16 | 8/14/2007 | Dana, Steven | 2.7 | Continue to prepare an updated Debtor proxy estimate for distribution to S. Gale (Delphi). |
| 16 | 8/14/2007 | Dana, Steven | 1.6 | Prepare updates to the Consolidation Module input templates per request by B. Bosse (Delphi). |
| 16 | 8/14/2007 | Dana, Steven | 2.6 | Work with B. Bosse (Delphi) to agree the Company high-level financials to the roll-ups of the Consolidation Module outputs. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett and M. Crowley (all Delphi) to review open items related to working capital. |
| 16 | 8/14/2007 | Karamanos, Stacy | 2.1 | Prepare an analysis of the GSM initiative in the current version of the Plan of Reorganization per request by S. Salrin (Delphi). |
| 16 | 8/14/2007 | Karamanos, Stacy | 2.8 | Meet with D. Blackburn, S. Johnson, J. Stegner, J. Pritchett, S. Salrin and M. Crowley (all Delphi) to review the analysis of AP overlay and the related initiative in the Plan of Reorganization. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin and M. Crowley (all Delphi) to review the various proposals for the GSM initiative in the Plan of Reorganization. |
| 16 | 8/14/2007 | Karamanos, Stacy | 2.3 | Prepare a summary analysis of the revised AP overlay and related cash updates for the Plan of Reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2007 | Karamanos, Stacy | 1.1 | Review open AP and AR items in the HQ sector for forecasting purposes in the 2008 budget business plan. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, T. Letchworth, S. Pflieger and M. Crowley (all Delphi) to review the progress of the Plan of Reorganization and next steps. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.8 | Revise the summary of working capital trend chart per request by J. Pritchett (Delphi). |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett, S. Salrin and P. Brusate (all Delphi) to review analyses for illustrating the GSM initiative in the Plan of Reorganization. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.6 | Meet with M. Crowley, B. Bosse, S. Pflieger (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan divisional template updates and consolidation template. |
| 16 | 8/14/2007 | Karamanos, Stacy | 0.3 | Meet with M. Cao and M. Crowley (all Delphi) to review the DPSS' working capital analysis for Q2 2007. |
| 16 | 8/14/2007 | Karamanos, Stacy | 1.4 | Prepare a summary of AP in the HQ sector for forecasting purposes in the 2008 budget business plan. |
| 3 | 8/14/2007 | Stevning, Johnny | 0.9 | Create the Kettering division assumable purchase order population. |
| 3 | 8/14/2007 | Stevning, Johnny | 1.1 | Review with E. Weber (FTI) and K. Kuby (FTI) various aspects of the cure cost estimation. |
| 3 | 8/14/2007 | Weber, Eric | 1.1 | Review with K. Kuby (FTI) and J. Stevning (FTI) various aspects of the cure cost estimation. |
| 3 | 8/14/2007 | Weber, Eric | 1.2 | Review with J. Koffa (Delphi) and J. Wharton (Skadden) the XXX foreign creditor agreement to determine if the supplier is eligible for a claim distribution. |
| 5 | 8/14/2007 | Summers, Joseph | 0.7 | Review with E. Cartwright (FTI) the amounts and owners for partially-transferred schedules. |
| 5 | 8/14/2007 | Triana, Jennifer | 0.6 | Meet with T. Behnke, J. Ehrenhofer, D. Lewandowski and E. Cartwright (all FTI) to review the progress of all outstanding plan classing and objection tasks. |
| 5 | 8/14/2007 | Triana, Jennifer | 0.3 | Prepare a Union claim exhibit for all USW claims per request by J. Wharton (Skadden). |
| 5 | 8/14/2007 | Triana, Jennifer | 2.7 | Update and adjourn claims on the seventeenth and eighteenth Omnibus claims objections. |
| 5 | 8/14/2007 | Triana, Jennifer | 0.5 | Work with D. Lewandowski (FTI) to update and order claims on the nineteenth Omnibus claims objections. |
| 5 | 8/14/2007 | Triana, Jennifer | 2.6 | Continue to update and adjourn claims on the seventeenth and eighteenth Omnibus claims objections. |

**Page 453 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/14/2007 | Triana, Jennifer | 0.4 | Update and order claims on the seventeenth and eighteenth Omnibus claims objections. |
| 5 | 8/14/2007 | Triana, Jennifer | 1.2 | Update the claim subwaterfall report with a break-out of claims reporting in the flow-through plan class. |
| 5 | 8/14/2007 | Triana, Jennifer | 1.0 | Meet with T. Behnke, D. Lewandowski and J. Ehrenhofer (all FTI) to review the details for balloting procedures. |
| 3 | 8/14/2007 | Concannon, Joseph | 0.5 | Review the revised August 2007 13-Week Forecast and provide comments to J. Hudson (Delphi). |
| 99 | 8/14/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 3 | 8/14/2007 | Concannon, Joseph | 0.9 | Analyze the attrition assumptions in the August 2007 13-week forecast and review with J. Hudson (Delphi) and M. Bierlien (Delphi). |
| 19 | 8/14/2007 | Concannon, Joseph | 0.8 | Revise slides for the dividends section of the Fraudulent Conveyance Analysis per comments from R. Fletemeyer (FTI). |
| 19 | 8/14/2007 | Concannon, Joseph | 1.5 | Participate in a call with N. Berger (Togut), R. Milin (Togut), A. Frankum (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the fraudulent conveyance testing and analysis. |
| 3 | 8/14/2007 | Concannon, Joseph | 0.5 | Participate in a call with J. Guglielmo (FTI) and J. Hudson (Delphi) to review the attrition plan costs assumed in the 13-week report. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.6 | Meet with T. Behnke, J. Ehrenhofer, J. Triana and E. Cartwright (all FTI) to review the progress of all outstanding plan classing and objection tasks. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 1.0 | Meet with T. Behnke, J. Triana and J. Ehrenhofer (all FTI) to review the details for balloting procedures. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with C. Betance, E. Gershbein (both KCC), T. Behnke and J. Ehrenhofer (both FTI) to review balloting and bar codes for the voting documents. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.2 | Review with J. Ehrenhofer and T. Behnke (both FTI) regarding the ballot file creation. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.5 | Work with J. Triana (FTI) to update and order claims on the nineteenth Omnibus claims objections. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.8 | Create adjourned and ordered exhibits for various claims on the seventeenth and eighteenth Omnibus objections. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.8 | Create the nineteenth Omnibus objection exhibits and send to J. Triana (FTI) for review. |
| 5 | 8/14/2007 | Lewandowski, Douglas | 0.3 | Update the summary files with the adjourned and ordered claim amounts for the seventeenth and eighteenth Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2007 | McDonagh, Timothy | 0.8 | Incorporate the OPEB splinter payment overlay into the product business unit model. |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.7 | Revise the product business unit model for updates to the timing of the pension contribution in the fresh-start balance sheet. |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.6 | Update the disclosure statement format with the product business unit model outputs. |
| 16 | 8/14/2007 | McDonagh, Timothy | 2.8 | Update the fresh-start balance sheet in the product business unit model for a change in the Emergence date. |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.4 | Update the debt schedule with detail on the various pieces of debt in the product business unit model per request by W. Wang (Rothschild). |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.5 | Update the split of GM/Non-GM AR for Q1 and Q2 2007 actuals in the product business unit model. |
| 16 | 8/14/2007 | McDonagh, Timothy | 1.3 | Update the interest calculations in the product business unit model for a change in the Emergence date. |
| 16 | 8/14/2007 | McDonagh, Timothy | 1.4 | Update the debt calculation and DIP balance in the product business unit model for a change in the Emergence date. |
| 16 | 8/14/2007 | McDonagh, Timothy | 1.8 | Agree the various P&L walks to the updated product business unit model outputs. |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pflieger (Delphi) regarding the split of the AR allowances between GM and non-GM. |
| 16 | 8/14/2007 | McDonagh, Timothy | 0.8 | Correspond with W. Wang (Rothschild) regarding the fresh-start balance sheet from the product business unit model outputs. |
| 16 | 8/14/2007 | Swanson, David | 2.9 | Compare Sales, OI and Performance in the overlay walk module to updated Company figures. |
| 16 | 8/14/2007 | Swanson, David | 1.6 | Compare restructuring expense, restructuring cash and capital expenditure in the overlay walk module to revised Company figures. |
| 16 | 8/14/2007 | Swanson, David | 1.4 | Analyze the overlay walk module and compare to the model outputs provided by T. McDonagh (FTI). |
| 16 | 8/14/2007 | Swanson, David | 1.8 | Update the reaffirmation modules and the overlay walk module with the HQ reaffirmation submissions. |
| 16 | 8/14/2007 | Swanson, David | 1.2 | Prepare a variance analysis outlining differences in the current P&L, balance sheet and cash flow statement per request by T. McDonagh (FTI). |
| 16 | 8/14/2007 | Swanson, David | 1.1 | Update the overlay walk module with the Asset Sale Proceeds overlay. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/14/2007 | Swanson, David | 1.1 | Update the balance sheet in the disclosure statement financials with a current asset and current liability split. |
| 12 | 8/14/2007 | Swanson, David | 1.7 | Update the disclosure statement financials per comments from A. Emrikian (FTI). |
| 7 | 8/14/2007 | Coleman, Matthew | 1.0 | Participate in a call with J. Guglielmo (FTI) to review updates to the draft exhibits for the June fee statement. |
| 7 | 8/14/2007 | Coleman, Matthew | 2.4 | Incorporate recently received July time detail into the fee working file. |
| 7 | 8/14/2007 | Coleman, Matthew | 1.3 | Revise the June 2007 Fee Statement based on comments from J. Guglielmo (FTI). |
| 7 | 8/14/2007 | Coleman, Matthew | 2.2 | Revise the June 2007 Fee Statement. |
| 5 | 8/14/2007 | Cartwright, Emily | 1.8 | Create the objection stats summary excluding the eighteenth and nineteenth Omnibus objections. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.4 | Meet with J. Ehrenhofer (FTI) to update partially transferred schedules of liability in CMSi. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.6 | Meet with T. Behnke, J. Triana, D. Lewandowski and J. Ehrenhofer (all FTI) to review the progress of all outstanding plan classing and objection tasks. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer (FTI) to review the correct owners and allocated amounts for partially transferred claims. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.9 | Review the court docket files for the transferred or partially-transferred schedules where the total master amount did not equal the transferred schedule amount. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.8 | Update the partially-transferred schedules with additional detail records and revise the original creditor's amount for all records with more than one transfer. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.7 | Prepare estimate reports 834, 835 and 837 to ensure the proper amount in all detail rows of estimate claims. |
| 5 | 8/14/2007 | Cartwright, Emily | 1.4 | Incorporate additional detail rows in CMSi for partially-transferred schedules and revise the amount the creditor owns for all records. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.9 | Review the partially-transferred schedules to ensure all the relevant data from the KCC transfer schedule file CMSi has been included. |
| 5 | 8/14/2007 | Cartwright, Emily | 0.6 | Review the original creditor data to ensure the remaining portion of the partially-transferred schedule uses information from the KCC site. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/14/2007 | Cartwright, Emily | 0.7 | Review with J. Summers (FTI) the amounts and owners for partially-transferred schedules. |
| 16 | 8/14/2007 | Lyman, Scott | 2.4 | Create multiple P&L Variance Analyses Metrics for the 2008 budget business plan model. |
| 16 | 8/14/2007 | Lyman, Scott | 1.7 | Create P&L Year-over-Year Schedule for the 2008 budget business plan model. |
| 16 | 8/14/2007 | Lyman, Scott | 1.1 | Create a Consolidated P&L without Restructuring Schedule for the 2008 budget business plan model. |
| 16 | 8/14/2007 | Lyman, Scott | 1.0 | Work with C. Wu (FTI) to revise the consolidated 2008 budget business plan model. |
| 16 | 8/14/2007 | Lyman, Scott | 2.8 | Create a Site Divisional Template for the 2008 budget business plan model. |
| 19 | 8/14/2007 | McKeighan, Erin | 0.8 | Review with J. Robinson (FTI) the required check clearance date reconciliation. |
| 19 | 8/14/2007 | McKeighan, Erin | 1.9 | Update the format of the preference stratification chart per request by J. Robinson (FTI). |
| 19 | 8/14/2007 | McKeighan, Erin | 1.9 | Continue to prepare a check clearance date reconciliation file per request by J. Robinson (FTI). |
| 19 | 8/14/2007 | McKeighan, Erin | 2.4 | Prepare a check clearance date reconciliation file per request by J. Robinson (FTI). |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.9 | Incorporate the summary fee data by task code into the draft Exhibit C document . |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.4 | Prepare the summary data for each task code. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.3 | Create and review the June draft Exhibit E. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.8 | Download and format recently received July Week 1 time detail and send to M. Coleman (FTI). |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.5 | Prepare the draft June Exhibit B. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.5 | Update the draft June expense working file. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.4 | Create June draft fee statement exhibits A through F in PDF format and send to J. Guglielmo (FTI). |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.3 | Create and review the draft June Exhibit A. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.4 | Update the June expense working file per comments from J. Guglielmo (FTI). |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.8 | Download and format recently received July Weeks 3 and 4 time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/14/2007 | Johnston, Cheryl | 1.8 | Review and format recently received time detail for July Week 3. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.4 | Create and review the June draft Exhibit F. |
| 7 | 8/14/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft June Exhibit D. |
| 7 | 8/14/2007 | Johnston, Cheryl | 1.1 | Review the time and expense schedules and code the fees and expenses into the appropriate Delphi matters as necessary. |
| 19 | 8/15/2007 | Hutchinson, Zachary | 1.3 | Prepare updates to the optical character recognition documents for the check reconciliation report per request by C. de la Incera (FTI). |
| 19 | 8/15/2007 | Hutchinson, Zachary | 2.6 | Review and revise the column alignment in the optical character recognition documents for the check reconciliation report. |
| 19 | 8/15/2007 | Hutchinson, Zachary | 2.7 | Review the optical character recognition documents for the check reconciliation report to ensure appropriate column alignment per request by C. de la Incera (FTI). |
| 19 | 8/15/2007 | Hutchinson, Zachary | 2.4 | Continue to review the optical character recognition documents for the check reconciliation report to ensure appropriate column alignment per request by C. de la Incera (FTI). |
| 12 | 8/15/2007 | Barber, Adam | 1.3 | Update the DIP payment information for each entity in the Hypothetical Liquidation analysis. |
| 12 | 8/15/2007 | Barber, Adam | 1.8 | Agree the account level liquidation analysis for each entity to the distributable value liquidation analysis and the Hypothetical Liquidation analysis. |
| 12 | 8/15/2007 | Barber, Adam | 0.8 | Work with R. Fletemeyer (FTI) to agree the DIP, PBGC, wind-down costs and intercompany accounts in the Hypothetical Liquidation analysis. |
| 12 | 8/15/2007 | Barber, Adam | 0.9 | Calculate professional and trustee fees for each entity in the Hypothetical Liquidation analysis. |
| 12 | 8/15/2007 | Barber, Adam | 1.3 | Continue to agree the account level liquidation analysis for each entity to the distributable value liquidation analysis and the Hypothetical Liquidation analysis. |
| 19 | 8/15/2007 | de la Incera, Carlos | 1.9 | Analyze the preference data in the check reconciliation report database to ensure all relevant information has been included. |
| 19 | 8/15/2007 | de la Incera, Carlos | 2.2 | Incorporate the text file into the database to format the check reconciliation report for the preference analysis. |
| 19 | 8/15/2007 | de la Incera, Carlos | 0.9 | Continue to incorporate the text file into the database to format the check reconciliation report for the preference analysis. |
| 19 | 8/15/2007 | de la Incera, Carlos | 1.3 | Continue to prepare updates to the data in the database for the check reconciliation report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/15/2007 | de la Incera, Carlos | 1.1 | Prepare scripts to identify updates in the database for the check reconciliation report. |
| 19 | 8/15/2007 | de la Incera, Carlos | 1.7 | Update the data in the database for the check reconciliation report. |
| 19 | 8/15/2007 | de la Incera, Carlos | 1.4 | Continue to analyze the preference data in the check reconciliation report database to ensure all relevant information has been included. |
| 12 | 8/15/2007 | Eisenberg, Randall | 4.0 | Participate in the Plan of Reorganization planning and review meeting with R. Eisenberg [partial] and various representatives from Delphi, Skadden and Rothschild. |
| 16 | 8/15/2007 | Eisenberg, Randall | 0.3 | Discuss with S. Salrin (Delphi) the projection assumptions. |
| 12 | 8/15/2007 | Eisenberg, Randall | 1.4 | Review certain aspects of the draft disclosure statement. |
| 12 | 8/15/2007 | Eisenberg, Randall | 3.7 | Participate in the Plan of Reorganization planning and review meeting with A. Frankum (FTI) and various representatives from Delphi, Skadden and Rothschild. |
| 16 | 8/15/2007 | Frankum, Adrian | 1.2 | Analyze and review updated business plan presentation provided to R. O'Neil (Delphi). |
| 5 | 8/15/2007 | Frankum, Adrian | 0.8 | Review claims subwaterfall report and supporting documentation. |
| 16 | 8/15/2007 | Frankum, Adrian | 0.8 | Analyze current and long-term balance sheet split for use in the disclosure statement projections. |
| 16 | 8/15/2007 | Frankum, Adrian | 1.3 | Review updated claims for use in the business plan and discuss with D. Unrue (Delphi). |
| 16 | 8/15/2007 | Frankum, Adrian | 0.8 | Discuss capital structure considerations with B. Shaw (Rothschild) for purposes of the business plan. |
| 5 | 8/15/2007 | Frankum, Adrian | 0.7 | Review materials related to the reclamations lien defense. |
| 5 | 8/15/2007 | Frankum, Adrian | 0.6 | Discuss relamations lien defense and treatment in the plan of reorganization with J. Wharton (Skadden). |
| 16 | 8/15/2007 | Frankum, Adrian | 1.2 | Analyze EPCA net indebtedness for purposes of the plan of reorganization. |
| 12 | 8/15/2007 | Frankum, Adrian | 2.1 | Continue to revise the disclosure statement projections narrative. |
| 12 | 8/15/2007 | Frankum, Adrian | 1.6 | Discuss and analyze plan distribution methodology with G. Panagakis (Skadden). |
| 16 | 8/15/2007 | Frankum, Adrian | 1.5 | Review and revise mapping of business plan model to the disclosure statement projection format. |
| 5 | 8/15/2007 | Frankum, Adrian | 0.6 | Call K. Grant (Skadden) to discuss solicitations timeline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/15/2007 | Kuby, Kevin | 0.5 | Review with J. Robinson (FTI) the options for handling outstanding check clearance data. |
| 19 | 8/15/2007 | Kuby, Kevin | 0.4 | Correspond with J. Robinson (FTI) regarding various open items related to the preference analysis. |
| 19 | 8/15/2007 | Kuby, Kevin | 1.1 | Review with J. Robinson (FTI) various issues related to the preference analysis. |
| 7 | 8/15/2007 | Kuby, Kevin | 1.1 | Review the July fee application information and prepare comments. |
| 3 | 8/15/2007 | Kuby, Kevin | 0.8 | Participate in a call with J. Stevning (FTI) and E. Weber (FTI) to analyze the cure data statistics. |
| 3 | 8/15/2007 | Kuby, Kevin | 0.3 | Analyze various alternatives to the cure cost estimate and prepare comments and questions. |
| 3 | 8/15/2007 | Kuby, Kevin | 1.2 | Review various supplier relations issues with D. Blackburn (Delphi). |
| 3 | 8/15/2007 | Kuby, Kevin | 0.8 | Review with G. Shah (Delphi) a specific data request for the cure cost estimate. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.4 | Prepare an updated priority tasks list for an upcoming staff meeting. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.3 | Revise the objection summaries with additional adjourned claims. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.6 | Prepare an updated analysis of untimely claims pending objections. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Summers (FTI) to review the schedule amendment process. |
| 5 | 8/15/2007 | Behnke, Thomas | 1.4 | Participate in a call with D. Unrue (Delphi) to review claims that need estimates for an estimation objection. |
| 5 | 8/15/2007 | Behnke, Thomas | 1.3 | Revise the estimation analysis for a possible estimation objection. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. DeLuca (Delphi) regarding claims for the estimation objection. |
| 5 | 8/15/2007 | Behnke, Thomas | 1.6 | Update the analysis of claims that potentially need an estimation objection. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.6 | Review the plan classes sections of the Plan of Reorganization and Disclosure Statement and prepare comments. |
| 5 | 8/15/2007 | Behnke, Thomas | 1.3 | Participate in a call with D. Unrue (Delphi) to review possible schedule amendments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/15/2007 | Behnke, Thomas | 2.1 | Review the updated subwaterfall reporting and prepare comments and questions. |
| 5 | 8/15/2007 | Behnke, Thomas | 0.6 | Review with J. Triana, D. Lewandowski and J. Ehrenhofer (all FTI) the updated claims tasks for the Delphi Plan of Reorganization. |
| 11 | 8/15/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Hardin (Skadden) regarding the GM restructuring agreement and executory contract assumptions. |
| 19 | 8/15/2007 | Guglielmo, James | 1.8 | Review the Delphi Venture Development Strategy Review board summaries on M&A activity from 1999 to 2002 for fraudulent transfer test work. |
| 19 | 8/15/2007 | Guglielmo, James | 1.5 | Review the Delphi summaries on M&A activity from 2003 to 2005 for fraudulent transfer test work. |
| 11 | 8/15/2007 | Guglielmo, James | 0.4 | Participate in a call with S. Salrin (Delphi) to review the final business plan presentation and disclosure statement financials. |
| 19 | 8/15/2007 | Guglielmo, James | 0.7 | Review the separation agreements of several Delphi officers and indemnifications listings provided by J. Papillon (Delphi) for fraudulent transfer test work. |
| 12 | 8/15/2007 | Guglielmo, James | 0.4 | Review a draft of the Plan of Reorganization and prepare comments. |
| 11 | 8/15/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI), B. Pickering and M. Thatcher (both Mesirow) to review the content of the Plan of Reorganization and Disclosure Statement draft filings and other business plan documents for the UCC advisors. |
| 7 | 8/15/2007 | Guglielmo, James | 1.9 | Review the June fee statement cover letter and final exhibits and prepare comments. |
| 16 | 8/15/2007 | Emrikian, Armen | 1.6 | Review the consolidation module outputs prior to distribution to ensure all relevant data has been included. |
| 16 | 8/15/2007 | Emrikian, Armen | 0.3 | Prepare the final treatment of accrued interest on industrial development bonds. |
| 16 | 8/15/2007 | Emrikian, Armen | 0.4 | Review updates to the fresh-start support schedules with S. Pflieger (Delphi). |
| 16 | 8/15/2007 | Emrikian, Armen | 0.9 | Meet with S. Dana (FTI) to review the Consolidation Module and the financials provided by B. Bosse (Delphi). |
| 16 | 8/15/2007 | Emrikian, Armen | 0.7 | Review the requirements for walks from the Preliminary budget business plan with J. Pritchett (Delphi). |
| 16 | 8/15/2007 | Emrikian, Armen | 0.8 | Analyze the updates in net debt at Emergence versus the prior version of Consolidation module outputs. |
| 16 | 8/15/2007 | Emrikian, Armen | 1.2 | Review the summary model outputs walks for sales, Performance and free cash flow. |

**Page 461 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2007 | Emrikian, Armen | 0.4 | Analyze the proforma Performance walks. |
| 16 | 8/15/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin, J. Pritchett, T. Letchworth, E. Dilland, T. Lewis, B. Frey and C. Darby (all Delphi) to discuss the progress of the model output review. |
| 16 | 8/15/2007 | Emrikian, Armen | 1.3 | Analyze the differences between booked and canceled liabilities subject to compromise. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 1.6 | Create an exception report to identify all claims where the transferred amount in CMSi does not agree to the KCC data. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 0.6 | Review with T. Behnke, D. Lewandowski and J. Triana (all FTI) the updated claims tasks for the Delphi Plan of Reorganization. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 0.7 | Update the transferred claims with a formal notice of transfer. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 1.8 | Create a report to agree the transferred claim amount in CMSi to the KCC transferred filed claim report. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 0.4 | Meet with D. Lewandowski (FTI) to create a sample ballot file. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 1.1 | Create a report of transferred schedules to ensure all updates have been included in CMSi. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 1.4 | Review all claims to ensure the filed proofs of claim are properly flagged as transferred in CMSi. |
| 5 | 8/15/2007 | Ehrenhofer, Jodi | 0.4 | Work with E. Cartwright (FTI) to determine the total amount of transferred schedules and claims. |
| 16 | 8/15/2007 | Wu, Christine | 1.0 | Review the additional Contents, Open Items and variance analyses tabs in the 2008 budget business plan model. |
| 16 | 8/15/2007 | Wu, Christine | 1.4 | Review the 2008 budget business plan model for updates to the divisional templates. |
| 16 | 8/15/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) to update the methodology for modeling certain balance sheet cash adjustments in the 2008 budget business plan model. |
| 16 | 8/15/2007 | Wu, Christine | 0.7 | Analyze and update the 2008 budget business plan model timeline. |
| 16 | 8/15/2007 | Wu, Christine | 2.0 | Prepare a P&L variance analysis using the 2008 budget business plan model for the forecasting package. |
| 16 | 8/15/2007 | Wu, Christine | 1.2 | Prepare a presentation for the upcoming Directors meeting. |
| 16 | 8/15/2007 | Wu, Christine | 1.2 | Review the joint venture and warranty walks in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2007 | Wu, Christine | 0.3 | Meet with J. Pritchett (Delphi) to review progress of the 2008 budget business plan model and the 8/15/07 Directors meeting. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.9 | Prepare draft slides related to the Delphi acquisition and divestiture controls for fraudulent conveyance test work. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.6 | Prepare a table of acquisition and divestitures greater than $20 million for fraudulent conveyance testing. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 1.1 | Review the Venture Development Strategy Review process document related to fraudulent conveyance testing. |
| 11 | 8/15/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI), B. Pickering and M. Thatcher (both Mesirow) to review the content of the Plan of Reorganization and Disclosure Statement draft filings and other business plan documents for the UCC advisors. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.6 | Review the Delegation of Authority procedural document related to fraudulent conveyance testing. |
| 12 | 8/15/2007 | Fletemeyer, Ryan | 0.8 | Work with A. Barber (FTI) to agree the DIP, PBGC, wind-down costs and intercompany accounts in the Hypothetical Liquidation analysis. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 1.3 | Prepare the draft slides related to commercial paper fraudulent conveyance testing. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.9 | Analyze the separation agreements provided by D. Alexander (Delphi) and create a summary chart for fraudulent conveyance testing. |
| 19 | 8/15/2007 | Fletemeyer, Ryan | 0.4 | Review the list of financially troubled supplier payments from 2001 - 2005 and prepare a sample for fraudulent conveyance testing. |
| 19 | 8/15/2007 | Robinson, Josh | 0.8 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/15/2007 | Robinson, Josh | 1.3 | Continue to agree the supplier SOFA 3A data to the detailed transactions and incorporate into the database reconciliation table. |
| 19 | 8/15/2007 | Robinson, Josh | 3.0 | Work with E. McKeighan (FTI) to review reconciliation differences from SOFA 3A to the detailed transactions. |
| 19 | 8/15/2007 | Robinson, Josh | 2.7 | Prepare a preference reconciliation report and send to K. Kuby (FTI). |
| 19 | 8/15/2007 | Robinson, Josh | 1.1 | Prepare a database reconciliation table for target preference suppliers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/15/2007 | Robinson, Josh | 0.4 | Prepare instructions and analysis regarding the data transformation required for detailed subsidiary transactions and send to D. Lewandowski (FTI). |
| 19 | 8/15/2007 | Robinson, Josh | 0.3 | Prepare correspondence to D. Brewer (Delphi) regarding MNS payment dates in the preference period. |
| 19 | 8/15/2007 | Robinson, Josh | 2.1 | Review reconciliations report provided by E. McKeighan (FTI) to ensure all relevant information has been included. |
| 19 | 8/15/2007 | Robinson, Josh | 2.2 | Agree the supplier SOFA 3A data to the detailed transactions and incorporate into the database reconciliation table. |
| 19 | 8/15/2007 | Robinson, Josh | 1.1 | Review with K. Kuby (FTI) various issues related to the preference analysis. |
| 19 | 8/15/2007 | Robinson, Josh | 0.5 | Review with K. Kuby (FTI) the options for handling outstanding check clearance data. |
| 16 | 8/15/2007 | Dana, Steven | 1.4 | Work with B. Bosse (Delphi) to agree the financials between the Consolidation Module and the P&L file. |
| 16 | 8/15/2007 | Dana, Steven | 2.6 | Continue to work with B. Bosse (Delphi) to agree the financials between the Consolidation Module and the P&L file. |
| 16 | 8/15/2007 | Dana, Steven | 1.3 | Review the walk of the revised Capital Expenditures from 2/28 outputs to the final Plan of Reorganization outputs and prepare comments. |
| 16 | 8/15/2007 | Dana, Steven | 1.0 | Update the short term and long term balance sheet and provide the updated splits to S. Pflieger (Delphi). |
| 16 | 8/15/2007 | Dana, Steven | 1.1 | Update the SG&A, COGS and D&A walks with the latest templates. |
| 12 | 8/15/2007 | Dana, Steven | 0.5 | Prepare a detailed chart of restructuring expenses by line item. |
| 16 | 8/15/2007 | Dana, Steven | 0.9 | Review and analyze the updated reaffirmation schedule prepared by D. Swanson (FTI). |
| 16 | 8/15/2007 | Dana, Steven | 0.9 | Meet with A. Emrikian (FTI) to review the Consolidation Module and the financials provided by B. Bosse (Delphi). |
| 16 | 8/15/2007 | Dana, Steven | 0.8 | Review the updated DPSS reaffirmation template provided by B. Bosse (Delphi). |
| 16 | 8/15/2007 | Karamanos, Stacy | 1.4 | Prepare a preliminary draft of capital structure assumptions package for the Plan of Reorganization support book per request by J. Pritchett (Delphi). |
| 16 | 8/15/2007 | Karamanos, Stacy | 0.9 | Update the working capital analysis slide for the Delphi operations meeting presentation. |
| 16 | 8/15/2007 | Karamanos, Stacy | 0.8 | Review the working capital files and AP overlay with M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2007 | Karamanos, Stacy | 0.4 | Meet with M. Cao (Delphi) to review the DPSS OCF and working capital calculations. |
| 16 | 8/15/2007 | Karamanos, Stacy | 0.4 | Meet with T. Clark (Delphi) to review the DPSS OCF and working capital calculations. |
| 16 | 8/15/2007 | Karamanos, Stacy | 1.3 | Prepare a preliminary draft of working capital assumptions package for the Plan of Reorganization support book per request by J. Pritchett (Delphi). |
| 16 | 8/15/2007 | Karamanos, Stacy | 0.6 | Update the claims file for the cash due at Emergence for the Plan of Reorganization. |
| 16 | 8/15/2007 | Karamanos, Stacy | 1.4 | Revise the DPSS key metrics schedule per comments from T. Clark (Delphi). |
| 16 | 8/15/2007 | Karamanos, Stacy | 1.1 | Meet with J. Pritchett, S. Salrin and M. Crowley (all Delphi) to review the AP overlay document. |
| 16 | 8/15/2007 | Karamanos, Stacy | 2.7 | Revise the detailed divisional AP overlay for 2007 with the updated working capital file. |
| 16 | 8/15/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett and T. Clark (both Delphi) to review the DPSS key metrics schedule. |
| 16 | 8/15/2007 | Karamanos, Stacy | 1.8 | Review the draft Plan of Reorganization model outputs per request by T. Letchworth (Delphi). |
| 3 | 8/15/2007 | Stevning, Johnny | 0.8 | Participate in a call with K. Kuby (FTI) and E. Weber (FTI) to analyze the cure data statistics. |
| 3 | 8/15/2007 | Stevning, Johnny | 1.4 | Continue to create the Kettering division assumable purchase order population. |
| 3 | 8/15/2007 | Stevning, Johnny | 1.1 | Prepare a sample analysis for the Power Products division to determine the number of 12/31/06 expired contracts. |
| 3 | 8/15/2007 | Stevning, Johnny | 0.6 | Participate in a call with G. Shah (Delphi) and E. Weber (FTI) to analyze the contract assumption lists for various divisions. |
| 3 | 8/15/2007 | Weber, Eric | 0.6 | Participate in a call with G. Shah (Delphi) and J. Stevning (FTI) to analyze the contract assumption lists for various divisions. |
| 3 | 8/15/2007 | Weber, Eric | 0.8 | Participate in a call with K. Kuby (FTI) and J. Stevning (FTI) to analyze the cure data statistics. |
| 3 | 8/15/2007 | Weber, Eric | 1.3 | Create a procedure to extrapolate contract assumption statistics to remaining contracts. |
| 5 | 8/15/2007 | Summers, Joseph | 2.9 | Prepare a summary of current DACOR data by vendor and Debtor and compare to the scheduled amounts. |
| 5 | 8/15/2007 | Summers, Joseph | 2.8 | Compare unmatched scheduled amounts per vendor and Debtor to the DACOR summary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/15/2007 | Summers, Joseph | 0.5 | Participate in a call with T. Behnke (FTI) to review the schedule amendment process. |
| 5 | 8/15/2007 | Triana, Jennifer | 0.6 | Review with T. Behnke, D. Lewandowski and J. Ehrenhofer (all FTI) the updated claims tasks for the Delphi Plan of Reorganization. |
| 5 | 8/15/2007 | Triana, Jennifer | 0.3 | Update and adjourn tax claims on the nineteenth Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 8/15/2007 | Triana, Jennifer | 1.6 | Review and revise the claim subwaterfall report with a break-out of claims reporting in the flow-through plan class. |
| 5 | 8/15/2007 | Triana, Jennifer | 2.2 | Prepare an analysis of plan classes for all claims to determine the amount for balloting of claims. |
| 5 | 8/15/2007 | Triana, Jennifer | 0.2 | Update the estimate amounts for all MDL claims per request by T. Behnke (FTI). |
| 5 | 8/15/2007 | Triana, Jennifer | 0.6 | Update the Union exhibits to exclude the asserted amounts for the claims per request by R. Kohut (Skadden). |
| 5 | 8/15/2007 | Triana, Jennifer | 2.5 | Continue to update the claim subwaterfall report with a break-out of claims reporting in the flow-through plan class. |
| 5 | 8/15/2007 | Triana, Jennifer | 0.3 | Update all withdrawn and ordered expunged claims with allowed amounts of zero. |
| 19 | 8/15/2007 | Concannon, Joseph | 0.8 | Prepare for an upcoming fraudulent conveyance update meeting with D. Brewer (Delphi). |
| 19 | 8/15/2007 | Lewandowski, Douglas | 0.5 | Prepare and upload the subsidiary payment file into CMSi. |
| 5 | 8/15/2007 | Lewandowski, Douglas | 1.4 | Prepare sample files for ballot mailing and noticing specifications. |
| 5 | 8/15/2007 | Lewandowski, Douglas | 0.6 | Review with T. Behnke, J. Triana and J. Ehrenhofer (all FTI) the updated claims tasks for the Delphi Plan of Reorganization. |
| 5 | 8/15/2007 | Lewandowski, Douglas | 0.7 | Create a function in CMSi to identify the proper voting amounts. |
| 5 | 8/15/2007 | Lewandowski, Douglas | 0.4 | Meet with J. Ehrenhofer (FTI) to create a sample ballot file. |
| 19 | 8/15/2007 | Lewandowski, Douglas | 1.9 | Agree the SOFA 3A amounts to the subsidiary payment file. |
| 5 | 8/15/2007 | Lewandowski, Douglas | 1.1 | Create a function to calculate the reconciled amount for a claim in CMSi. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.5 | Update the Performance calculations in the product business unit model. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.4 | Prepare and review a walk of interest expense. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2007 | McDonagh, Timothy | 0.6 | Create an output page in the product business unit model for revised net debt and net debt covenant. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.6 | Analyze the updated working capital file and update the product business unit model. |
| 16 | 8/15/2007 | McDonagh, Timothy | 1.3 | Update the product business unit model with revisions in the balance sheet. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett, C. Darby, K. Loprete and T. Lewis (all Delphi) to review the Performance pro-forma walks in the product business unit model walk summary package. |
| 16 | 8/15/2007 | McDonagh, Timothy | 1.1 | Update the Performance pro-forma walk. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.7 | Update the starting split between retained earnings and OCI in the product business unit model. |
| 16 | 8/15/2007 | McDonagh, Timothy | 1.2 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with various overlay updates. |
| 16 | 8/15/2007 | McDonagh, Timothy | 1.3 | Agree all distributed walks to the model outputs. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.5 | Participate in a call with B. Hewes (Delphi) to review interest calculations in the product business unit model. |
| 16 | 8/15/2007 | McDonagh, Timothy | 0.8 | Agree the cumulative cash flow walks to the product business unit model outputs. |
| 16 | 8/15/2007 | Swanson, David | 0.8 | Prepare a variance analysis comparing the current P&L from the consolidation model to the previous P&L. |
| 16 | 8/15/2007 | Swanson, David | 1.7 | Update the product business unit split templates with restructuring cash and capital expenditure per request by T. Letchworth (Delphi). |
| 16 | 8/15/2007 | Swanson, David | 2.6 | Compare the overlay walk module to revised Company P&Ls on a divisional basis. |
| 16 | 8/15/2007 | Swanson, David | 1.0 | Meet with B. Bosse (Delphi) to review the comparison of the overlay walk module to Company data. |
| 16 | 8/15/2007 | Swanson, David | 1.7 | Update the regional OI walks with the post-2/28 overlays to calculate tax expense and send to T. McDonagh (FTI). |
| 16 | 8/15/2007 | Swanson, David | 1.4 | Update the restructuring cash walk with revised overlays and incorporate into the overlay walk module. |
| 7 | 8/15/2007 | Coleman, Matthew | 0.8 | Prepare the cover letter for the June 2007 fee statement. |
| 7 | 8/15/2007 | Coleman, Matthew | 2.3 | Prepare the June 2007 fee statement for send off to related parties. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/15/2007 | Coleman, Matthew | 0.6 | Correspond with C. Johnston (FTI) regarding Exhibits A through F for the June Fee Statement. |
| 7 | 8/15/2007 | Coleman, Matthew | 0.9 | Analyze edits to the June Exhibit D from C. Johnston (FTI) and send to J. Guglielmo (FTI) for final review. |
| 7 | 8/15/2007 | Coleman, Matthew | 1.2 | Prepare the June 2007 fee statement exhibits and fees-by-task code file for Delphi Treasury per request by J. Guglielmo (FTI). |
| 7 | 8/15/2007 | Coleman, Matthew | 0.9 | Revise the June 2007 Fee Statement based on comments from J. Guglielmo (FTI). |
| 5 | 8/15/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer (FTI) to determine the total amount of transferred schedules and claims. |
| 5 | 8/15/2007 | Cartwright, Emily | 0.6 | Prepare estimate reports 834, 835 and 837 to ensure the proper amount in all detail rows of estimate claims. |
| 5 | 8/15/2007 | Cartwright, Emily | 1.4 | Review all living transferred claims and schedules to ensure all the relevant information has been included. |
| 5 | 8/15/2007 | Cartwright, Emily | 0.7 | Update the Objection Stats Summary to reflect claims moving from Ordered to Adjourned. |
| 5 | 8/15/2007 | Cartwright, Emily | 0.6 | Update the amount for four claims that were ordered modified. |
| 5 | 8/15/2007 | Cartwright, Emily | 0.9 | Create the duplicate or amended and no liability mail files for the eighteenth and nineteenth Omnibus objections. |
| 16 | 8/15/2007 | Lyman, Scott | 2.2 | Create a Common-size P&L for the 2008 budget business plan model. |
| 16 | 8/15/2007 | Lyman, Scott | 2.4 | Create a Performance and Economics Summary Schedule for the 2008 budget business plan model. |
| 16 | 8/15/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) to update the methodology for modeling certain balance sheet cash adjustments in the 2008 budget business plan model. |
| 16 | 8/15/2007 | Lyman, Scott | 1.9 | Prepare a Working Capital Analysis Schedule for the 2008 budget business plan model. |
| 16 | 8/15/2007 | Lyman, Scott | 1.7 | Prepare a General Metrics Schedule for the 2008 budget business plan model. |
| 19 | 8/15/2007 | McKeighan, Erin | 3.0 | Work with J. Robinson (FTI) to review reconciliation differences from SOFA 3A to the detailed transactions. |
| 19 | 8/15/2007 | McKeighan, Erin | 2.4 | Prepare updates to the SOFA reconciliation file and send to J. Robinson (FTI) for review. |
| 19 | 8/15/2007 | McKeighan, Erin | 2.5 | Review and revise the SOFA 3A detail transaction report to ensure all relevant data has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/15/2007 | McKeighan, Erin | 1.9 | Create an exclusion analysis summary chart for the original SOFA 3A report totals and send to J. Robinson (FTI). |
| 19 | 8/15/2007 | McKeighan, Erin | 2.2 | Research target preference suppliers that are lienholders per request by N. Berger (Togut). |
| 19 | 8/15/2007 | McKeighan, Erin | 2.1 | Continue to research target preference suppliers that are lienholders per request by N. Berger (Togut). |
| 19 | 8/15/2007 | McKeighan, Erin | 2.4 | Review various inquiries related to the SOFA reconciliation and provide comments to J. Robinson (FTI). |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.5 | Incorporate the summary fee data by task code into the final June Exhibit C. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.7 | Correspond with various professionals regarding outstanding July time detail. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the progress of the July fee working file. |
| 7 | 8/15/2007 | Johnston, Cheryl | 1.3 | Download and format recently received July time detail. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.3 | Create the final updated June Exhibit B. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.4 | Create and review the final June Exhibit D. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.3 | Update the final June Exhibit A. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.4 | Incorporate the fee accommodations into June Exhibits B, C and D. |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.6 | Download and format recently received time detail for July Week 2 and send to M. Coleman (FTI). |
| 7 | 8/15/2007 | Johnston, Cheryl | 0.3 | Create updated June fee statement exhibits in PDF format and send to M. Coleman (FTI) for review. |
| 12 | 8/16/2007 | Barber, Adam | 1.1 | Incorporate the revised account level liquidation analyses into the Hypothetical Liquidation analysis. |
| 12 | 8/16/2007 | Barber, Adam | 0.9 | Review with R. Fletemeyer (FTI) the Hypothetical Liquidation analysis and additional support materials. |
| 12 | 8/16/2007 | Barber, Adam | 2.9 | Agree the account level liquidation analysis to the trial balance in the Hypothetical Liquidation analysis for all Debtor entities. |
| 99 | 8/16/2007 | Barber, Adam | 3.0 | Travel from Detroit, MI to New York, NY. |
| 19 | 8/16/2007 | de la Incera, Carlos | 2.3 | Prepare final updates to the front-end database to search for specific data in the check reconciliation report. |
| 19 | 8/16/2007 | de la Incera, Carlos | 2.9 | Prepare final updates to the data in the database for the check reconciliation report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/16/2007 | de la Incera, Carlos | 0.9 | Review and revise the front-end database to search for specific data in the check reconciliation report. |
| 19 | 8/16/2007 | de la Incera, Carlos | 2.4 | Create the front-end database to search for specific data in the check reconciliation report. |
| 11 | 8/16/2007 | Eisenberg, Randall | 0.8 | Prepare for an upcoming meeting with UCC advisors regarding the Substantive Consolidation findings. |
| 16 | 8/16/2007 | Eisenberg, Randall | 0.5 | Meet with A. Frankum (FTI) regarding draft footnotes to projections. |
| 11 | 8/16/2007 | Eisenberg, Randall | 0.2 | Discuss with J. Sheehan (Delphi) the at-risk compensation program. |
| 12 | 8/16/2007 | Eisenberg, Randall | 1.2 | Meet with K. Kuby (FTI), A. Frankum (FTI) and representatives from Mesirow, Latham and Skadden to review various Substantive Consolidation findings. |
| 12 | 8/16/2007 | Eisenberg, Randall | 1.8 | Review various aspects of the draft disclosure statement. |
| 16 | 8/16/2007 | Eisenberg, Randall | 0.7 | Review the draft footnotes to projections and prepare comments. |
| 12 | 8/16/2007 | Eisenberg, Randall | 0.3 | Review with A. Frankum (FTI) the various aspects of the draft disclosure statement. |
| 12 | 8/16/2007 | Frankum, Adrian | 0.8 | Review business plan section of the disclosure statement and provide comments. |
| 12 | 8/16/2007 | Frankum, Adrian | 2.3 | Review disclosure statement for consistency of information throughout. |
| 19 | 8/16/2007 | Frankum, Adrian | 2.1 | Review and develop list of key controls in the Venture Development Strategy Review process documents for fraudulent conveyance testing. |
| 12 | 8/16/2007 | Frankum, Adrian | 0.3 | Review with R. Eisenberg (FTI) the various aspects of the draft disclosure statement. |
| 12 | 8/16/2007 | Frankum, Adrian | 0.5 | Participate in a call with A. Emrikian (FTI) to discuss the review process for the disclosure statement narrative. |
| 16 | 8/16/2007 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) regarding draft footnotes to projections. |
| 12 | 8/16/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the progress of the draft Plan of Reorganization and Disclosure Statement. |
| 12 | 8/16/2007 | Frankum, Adrian | 2.1 | Review plan of reorganization and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/16/2007 | Frankum, Adrian | 1.1 | Meet with S. Salrin, J. Pritchett, K. LoPrete, M. Bierlien, E. Dilland, T. Lewis and B. Frey (all Delphi) and A. Emrikian (FTI) to review the workplan for completing the stakeholder presentation and related backup materials. |
| 12 | 8/16/2007 | Frankum, Adrian | 1.2 | Meet with R. Eisenberg (FTI), K. Kuby (FTI) and representatives from Mesirow, Latham and Skadden to review various Substantive Consolidation findings. |
| 99 | 8/16/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 8/16/2007 | Kuby, Kevin | 1.0 | Review the payment term testing analysis and prepare questions and comments. |
| 3 | 8/16/2007 | Kuby, Kevin | 0.6 | Review the cure estimate information provided by J. Stevning (FTI). |
| 12 | 8/16/2007 | Kuby, Kevin | 1.3 | Prepare for an upcoming conference call with Mesirow to review the Substantive Consolidation. |
| 12 | 8/16/2007 | Kuby, Kevin | 1.2 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and representatives from Mesirow, Latham and Skadden to review various Substantive Consolidation findings. |
| 3 | 8/16/2007 | Kuby, Kevin | 0.6 | Review with J. Ruhm (Calloway) additional items for the Delphi cure estimate. |
| 19 | 8/16/2007 | Kuby, Kevin | 0.4 | Review the preference analysis update presentation to prepare for an upcoming meeting with Delphi management. |
| 19 | 8/16/2007 | Kuby, Kevin | 0.5 | Correspond with J. Robinson (FTI) regarding the preference analysis. |
| 5 | 8/16/2007 | Behnke, Thomas | 1.8 | Review the Plan of Reorganization and Disclosure Statement and prepare updates to the plan classes sections. |
| 5 | 8/16/2007 | Behnke, Thomas | 0.3 | Correspond with J. Summers (FTI) regarding potential schedule objections. |
| 99 | 8/16/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 8/16/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to various professionals regarding claim objections and exhibits. |
| 5 | 8/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Lewandowski, J. Triana and J. Ehrenhofer (all FTI) to review voting and claim objections. |
| 12 | 8/16/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review the progress of the draft Plan of Reorganization and Disclosure Statement. |
| 19 | 8/16/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Hogan (Skadden) to review the SEC investigation items for fraudulent transfer test work. |

**Page 471 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 8/16/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 19 | 8/16/2007 | Guglielmo, James | 0.9 | Meet with R. Fletemeyer (FTI), D. Alexander and D. Pettyes (both Delphi) to review executive compensation for the fraudulent transfer examination. |
| 12 | 8/16/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Hogan (Skadden) to review the affirmative claim report open items. |
| 12 | 8/16/2007 | Guglielmo, James | 2.4 | Review the first half of the draft Disclosure Statement and prepare comments. |
| 19 | 8/16/2007 | Guglielmo, James | 0.7 | Review compensation schedules for the Delphi Board of Directors and Strategy Board members from 1999-2005 to prepare for an upcoming meeting with Delphi HR regarding fraudulent transfer test work. |
| 12 | 8/16/2007 | Emrikian, Armen | 1.3 | Develop a format for the sources / uses at Emergence schedules in the projections exhibit. |
| 12 | 8/16/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett (Delphi) to review the classification of attrition cash reimbursements in the cash flow statement of the projections exhibit. |
| 16 | 8/16/2007 | Emrikian, Armen | 0.7 | Create a net debt schedule at Emergence. |
| 16 | 8/16/2007 | Emrikian, Armen | 0.3 | Review the cancellation of debt calculation in the consolidation module with T. Letchworth (Delphi). |
| 16 | 8/16/2007 | Emrikian, Armen | 1.1 | Meet with S. Salrin, J. Pritchett, K. LoPrete, M. Bierlien, E. Dilland, T. Lewis and B. Frey (all Delphi) and A. Frankum (FTI) to review the workplan for completing the stakeholder presentation and related backup materials. |
| 12 | 8/16/2007 | Emrikian, Armen | 2.2 | Review and update various sections of the disclosure statement exhibit narrative per Final budget business plan outputs. |
| 16 | 8/16/2007 | Emrikian, Armen | 0.7 | Compare the net debt walk to the Preliminary budget business plan with J. Pritchett (Delphi). |
| 16 | 8/16/2007 | Emrikian, Armen | 0.5 | Review the information required for the disclosure statement projections support with S. Dana (FTI). |
| 12 | 8/16/2007 | Emrikian, Armen | 0.5 | Participate in a call with A. Frankum (FTI) to discuss the review process for the disclosure statement narrative. |
| 16 | 8/16/2007 | Emrikian, Armen | 0.8 | Review various walks from the Preliminary budget business plan for an upcoming stakeholder presentation. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.3 | Participate in a call with T. Behnke, J. Triana and D. Lewandowski (all FTI) to review voting and claim objections. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 1.3 | Review all transferred claims in the KCC file to determine the claims with multiple Debtors. |

**Page 472 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.8 | Create a process to upload transfers into the CMSi program. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.8 | Review plan class reporting with J. Triana (FTI). |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 1.3 | Review a population of 1400 transferred filed proofs of claim to ensure all relevant information has been included. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.6 | Review differences between the CMSi transferred amount and the KCC transferred amount to determine updates in CMSi. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.5 | Participate in a call with S. Betance (KCC), D. Lewandowski and J. Triana (both FTI) to review the balloting file and KCC Creditor IDs. |
| 5 | 8/16/2007 | Ehrenhofer, Jodi | 0.4 | Meet with D. Lewandowski (FTI) and J. Triana (FTI) to categorize plan classes and amounts. |
| 12 | 8/16/2007 | Wu, Christine | 0.9 | Review with K. Lechenfeld (Delphi) the progress of the IT SG&A initiative. |
| 99 | 8/16/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/16/2007 | Wu, Christine | 0.8 | Prepare an assumptions page in the revised P&L variance analysis. |
| 16 | 8/16/2007 | Wu, Christine | 0.7 | Analyze the Q2 2007 P&L variance analysis. |
| 12 | 8/16/2007 | Wu, Christine | 0.6 | Review and revise the comments for the IT SG&A initiative in the draft Plan of Reorganization. |
| 16 | 8/16/2007 | Wu, Christine | 2.9 | Prepare a period-to-period P&L variance analysis for the forecasting process. |
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.8 | Review the Human Capital Motion for officer compensation related to fraudulent conveyance testing. |
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.7 | Prepare a table of non-employee board of directors paid during the period 1999 - 2005 for fraudulent conveyance testing. |
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.6 | Prepare compensation discussion materials for an upcoming meeting with D. Pettyes (Delphi) and D. Alexander (Delphi) related to the fraudulent conveyance testing. |
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.9 | Meet with J. Guglielmo (FTI), D. Alexander and D. Pettyes (both Delphi) to review executive compensation for the fraudulent transfer examination. |
| 12 | 8/16/2007 | Fletemeyer, Ryan | 0.9 | Review with A. Barber (FTI) the Hypothetical Liquidation analysis and additional support materials. |
| 99 | 8/16/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.9 | Analyze the preferred sourcing setoff reconciliation prepared by B. Kearney (Delphi). |

**Page 473 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/16/2007 | Fletemeyer, Ryan | 0.3 | Review the indemnification list related to fraudulent conveyance test work with J. Papelian (Delphi). |
| 19 | 8/16/2007 | Robinson, Josh | 0.5 | Correspond with D. Brewer (FTI) regarding open issues for the preference analysis. |
| 19 | 8/16/2007 | Robinson, Josh | 1.1 | Prepare examples of the payment term testing analysis and send to K. Kuby (FTI) for review. |
| 19 | 8/16/2007 | Robinson, Josh | 2.9 | Update the preference stratification summary per comments from K. Kuby (FTI). |
| 19 | 8/16/2007 | Robinson, Josh | 1.4 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/16/2007 | Robinson, Josh | 0.9 | Create a summary preference progress report and send to J. Concannon (FTI). |
| 19 | 8/16/2007 | Robinson, Josh | 0.6 | Prepare instructions to research target preference suppliers that are also lienholders and send to E. McKeighan (FTI). |
| 19 | 8/16/2007 | Robinson, Josh | 2.7 | Create a summary chart for the exclusion analysis related to original SOFA 3A report totals. |
| 16 | 8/16/2007 | Dana, Steven | 1.6 | Review the financial statements provided by B. Bosse (Delphi) and compare to the SG&A, COGS and D&A walks. |
| 16 | 8/16/2007 | Dana, Steven | 1.8 | Prepare an analysis of the capital structure at Emergence to support the disclosure statement financial projection schedules. |
| 12 | 8/16/2007 | Dana, Steven | 2.3 | Update the short term and long term balance sheet split support schedules. |
| 16 | 8/16/2007 | Dana, Steven | 0.5 | Review the information required for the disclosure statement projections support with A. Emrikian (FTI). |
| 16 | 8/16/2007 | Dana, Steven | 1.8 | Analyze the allocation of certain pension and OPEB expenses to applicable line items within the analyses provided by B. Bosse (Delphi). |
| 16 | 8/16/2007 | Dana, Steven | 0.7 | Prepare an analysis of the segmentation of restructuring expense by line item. |
| 16 | 8/16/2007 | Dana, Steven | 1.2 | Prepare a macro to update the product business unit templates with the divisional P&Ls provided by B. Bosse (Delphi). |
| 16 | 8/16/2007 | Dana, Steven | 1.9 | Compare the detailed overlay grid to the post-February 28th, 2007 SG&A, D&A and COGS overlays to prepare a detailed walk from high-level line items to the Consolidated detailed line items. |
| 16 | 8/16/2007 | Karamanos, Stacy | 0.9 | Update the net working capital trend analysis for the draft stakeholder presentation of preliminary Plan of Reorganization financials. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/16/2007 | Karamanos, Stacy | 1.8 | Review the capital structure summary in updated model outputs to ensure no relevant information has been excluded per request by T. Letchworth (Delphi). |
| 16 | 8/16/2007 | Karamanos, Stacy | 0.7 | Meet with M. Crowley (Delphi) to review the FTT presentation updates. |
| 16 | 8/16/2007 | Karamanos, Stacy | 1.3 | Review the sources and uses of cash at Emergence summary in revised model outputs to ensure all relevant data has been included. |
| 16 | 8/16/2007 | Karamanos, Stacy | 1.4 | Update the working capital review presentation for the FTT per request by M. Crowley (Delphi). |
| 16 | 8/16/2007 | Karamanos, Stacy | 0.3 | Meet with N. Saad (Delphi) to review the pre-petition AP balance at Powertrain for the 2008 budget business plan forecast. |
| 16 | 8/16/2007 | Karamanos, Stacy | 1.3 | Revise the claims assumption package with the updated assumptions from the Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 8/16/2007 | Karamanos, Stacy | 1.6 | Review the working capital in new model outputs to ensure all relevant data has been included. |
| 16 | 8/16/2007 | Karamanos, Stacy | 1.4 | Update the AP overlay package for changes in the AP overlay methodology per request by J. Pritchett (Delphi). |
| 16 | 8/16/2007 | Karamanos, Stacy | 2.2 | Revise the divisional OCF files with the updated budget business plan model outputs per request by J. Pritchett (Delphi). |
| 3 | 8/16/2007 | Stevning, Johnny | 1.5 | Prepare a sample analysis for the Thermal division to determine the number of 12/31/06 expired contracts. |
| 5 | 8/16/2007 | Summers, Joseph | 1.1 | Prepare a liability reduction summary for the top 25 schedules if an objection occurs. |
| 5 | 8/16/2007 | Triana, Jennifer | 2.3 | Analyze all allowed and ordered modified claims to ensure the claim classes and amounts agree to the KCC data. |
| 5 | 8/16/2007 | Triana, Jennifer | 0.2 | Update the Analyst Done, Approver Done and Reviewer Done fields on claims to ensure the appropriate amounts have been included prior per request by D. Evans (Callaway). |
| 5 | 8/16/2007 | Triana, Jennifer | 0.9 | Update and adjourn claims on the nineteenth Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 8/16/2007 | Triana, Jennifer | 0.4 | Work with D. Lewandowski (FTI) to categorize the plan class amounts. |
| 5 | 8/16/2007 | Triana, Jennifer | 0.5 | Participate in a call with S. Betance (KCC), J. Ehrenhofer and D. Lewandowski (both FTI) to review the balloting file and KCC Creditor IDs. |
| 5 | 8/16/2007 | Triana, Jennifer | 0.4 | Meet with D. Lewandowski (FTI) and J. Ehrenhofer (FTI) to categorize plan classes and amounts. |

**Page 475 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/16/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke, D. Lewandowski and J. Ehrenhofer (all FTI) to review voting and claim objections. |
| 5 | 8/16/2007 | Triana, Jennifer | 2.7 | Prepare a report of current plan classes to ensure the classes are reporting in proper categories. |
| 5 | 8/16/2007 | Triana, Jennifer | 0.8 | Review plan class reporting with J. Ehrenhofer (FTI). |
| 19 | 8/16/2007 | Concannon, Joseph | 0.9 | Create a presentation for an upcoming meeting with D. Brewer (Delphi) to review the Preference Analysis. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 0.4 | Meet with J. Triana (FTI) and J. Ehrenhofer (FTI) to categorize plan classes and amounts. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with S. Betance (KCC), J. Ehrenhofer and J. Triana (both FTI) to review the balloting file and KCC Creditor IDs. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 1.1 | Review the PL/SQL procedure to populate the voting tables in CMSi to ensure functional reliability. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 1.6 | Create a program to populate the CMSi tables for the ballot and vote tracking analysis. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 0.3 | Participate in a call with T. Behnke, J. Triana and J. Ehrenhofer (all FTI) to review voting and claim objections. |
| 5 | 8/16/2007 | Lewandowski, Douglas | 0.4 | Work with J. Triana (FTI) to categorize the plan class amounts. |
| 19 | 8/16/2007 | Lewandowski, Douglas | 1.2 | Agree the subsidiary payments to the SOFA 3A schedule for the preference analysis. |
| 16 | 8/16/2007 | McDonagh, Timothy | 1.4 | Update the summary cash walks package with comments from J. Pritchett (Delphi). |
| 16 | 8/16/2007 | McDonagh, Timothy | 0.6 | Correspond with W. Wang (Rothschild) regarding the modeling of certain items in the product business unit model. |
| 16 | 8/16/2007 | McDonagh, Timothy | 0.5 | Prepare an analysis of the updates in the cumulative cash flow walk on a year-over-year basis. |
| 12 | 8/16/2007 | McDonagh, Timothy | 1.8 | Update the disclosure statement P&L and cash flow projections with the latest product business unit model outputs per comments from A. Emrikian (FTI). |
| 16 | 8/16/2007 | McDonagh, Timothy | 0.7 | Update the summary cash walks package with the revised outputs. |
| 16 | 8/16/2007 | McDonagh, Timothy | 1.2 | Prepare comments for the Delphi Strategic Planning group regarding the review of the product business unit model outputs. |
| 16 | 8/16/2007 | McDonagh, Timothy | 0.9 | Prepare and review the updated walks for certain balance sheet accounts in the product business unit model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/16/2007 | McDonagh, Timothy | 0.7 | Meet with D. Swanson (FTI) to update the select cash and P&L walks for the product business unit model outputs. |
| 16 | 8/16/2007 | McDonagh, Timothy | 0.4 | Review with S. Pflieger (Delphi) the updates in the cumulative cash flow walk. |
| 12 | 8/16/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding the current asset and current liability balance sheet splits. |
| 12 | 8/16/2007 | McDonagh, Timothy | 1.3 | Prepare the current asset and current liability balance sheet in the product business unit model. |
| 12 | 8/16/2007 | McDonagh, Timothy | 0.9 | Prepare financial information for footnotes in the business plan section of the disclosure statement. |
| 16 | 8/16/2007 | Swanson, David | 1.6 | Update the product business unit split templates per comments from T. Letchworth (Delphi). |
| 16 | 8/16/2007 | Swanson, David | 1.1 | Prepare a non-continuing high-level P&L and Cash Flow summary and send to T. Letchworth (Delphi). |
| 16 | 8/16/2007 | Swanson, David | 1.2 | Update the COGS, SG&A and D&A walks with revised calculations and send to T. McDonagh (FTI). |
| 16 | 8/16/2007 | Swanson, David | 1.3 | Analyze cash interest expense in the Company 10-Qs and prepare a summary for T. McDonagh (FTI). |
| 16 | 8/16/2007 | Swanson, David | 1.8 | Analyze and update the capital expenditure and Variance walks and send to T. Letchworth (Delphi). |
| 12 | 8/16/2007 | Swanson, David | 1.2 | Prepare revisions to the disclosure statement financials and incorporate into the disclosure statement notes to financials document. |
| 16 | 8/16/2007 | Swanson, David | 0.9 | Compare the Q1 and Q2 2007 cash flow statement figures in the consolidation model to the Company 10-Qs per request by T. McDonagh (FTI). |
| 16 | 8/16/2007 | Swanson, David | 0.7 | Meet with T. McDonagh (FTI) to update the select cash and P&L walks for the product business unit model outputs. |
| 12 | 8/16/2007 | Swanson, David | 1.2 | Update the fresh-start balance sheet paragraphs in the disclosure statement with figures from the consolidation model per request by T. McDonagh (FTI). |
| 12 | 8/16/2007 | Swanson, David | 0.8 | Update the cash flow from investing section in the disclosure statement projections with output figures per request by S. Dana (FTI). |
| 7 | 8/16/2007 | Coleman, Matthew | 0.3 | Prepare updates to the July Exhibit C task descriptions per comments from J. Guglielmo (FTI). |
| 7 | 8/16/2007 | Coleman, Matthew | 0.4 | Prepare updates to the July Exhibit C task descriptions per comments from C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/16/2007 | Coleman, Matthew | 0.9 | Prepare updates to the July Exhibit C task descriptions per comments from A. Emrikian (FTI). |
| 7 | 8/16/2007 | Coleman, Matthew | 1.9 | Incorporate recently received July time detail into the fee working file. |
| 7 | 8/16/2007 | Coleman, Matthew | 2.3 | Review the third week of July 2007 time detail for professional names B through D. |
| 16 | 8/16/2007 | Lyman, Scott | 0.8 | Continue to create the Consolidated P&L without Restructuring Schedule for the 2008 budget business plan model. |
| 16 | 8/16/2007 | Lyman, Scott | 1.7 | Continue to prepare the P&L Year-over-Year Schedule for the 2008 budget business plan model. |
| 16 | 8/16/2007 | Lyman, Scott | 0.9 | Continue to create the Common size P&L for the 2008 budget business plan model. |
| 16 | 8/16/2007 | Lyman, Scott | 1.4 | Revise the General Metrics Schedule for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 8/16/2007 | Lyman, Scott | 1.3 | Update the P&L Variance Analyses Metrics for the 2008 budget business plan model. |
| 16 | 8/16/2007 | Lyman, Scott | 2.0 | Prepare a Working Capital Analysis Schedule for the 2008 budget business plan model. |
| 16 | 8/16/2007 | Lyman, Scott | 1.9 | Update the Performance and Economics Summary Schedule per comments from C. Wu (FTI). |
| 19 | 8/16/2007 | McKeighan, Erin | 0.8 | Create a report of all secured creditors per request by K. Kuby (FTI). |
| 19 | 8/16/2007 | McKeighan, Erin | 0.7 | Create a report of all secured creditors included in the SOFA population per request by K. Kuby (FTI). |
| 19 | 8/16/2007 | McKeighan, Erin | 0.2 | Prepare an upload of professional expenses related to the preference payment analysis and incorporate in CMSi. |
| 19 | 8/16/2007 | McKeighan, Erin | 1.3 | Prepare a CMSi upload of secured creditors data to determine if the information has been included in the current SOFA population. |
| 7 | 8/16/2007 | Johnston, Cheryl | 1.1 | Correspond with professionals regarding comments related to specific expenses. |
| 7 | 8/16/2007 | Johnston, Cheryl | 1.2 | Review the time and expense schedules and update the fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 8/16/2007 | Johnston, Cheryl | 0.9 | Download and format recently received July time detail. |
| 7 | 8/16/2007 | Johnston, Cheryl | 1.9 | Review and format for clarity the July expense detail. |
| 12 | 8/17/2007 | Barber, Adam | 0.4 | Review the warranty claims with R. Fletemeyer (FTI) for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/17/2007 | Barber, Adam | 2.4 | Prepare updates to the account level liquidation analysis and trial balance in the Hypothetical Liquidation analysis for the Debtor entities. |
| 16 | 8/17/2007 | Eisenberg, Randall | 0.5 | Review comments to the footnotes on the projections with A. Frankum (FTI). |
| 16 | 8/17/2007 | Eisenberg, Randall | 0.4 | Participate in a call with S. Salrin (Delphi) regarding projections. |
| 16 | 8/17/2007 | Eisenberg, Randall | 0.8 | Review the draft footnotes to the projections. |
| 12 | 8/17/2007 | Eisenberg, Randall | 1.8 | Review various aspects of the disclosure statement. |
| 16 | 8/17/2007 | Frankum, Adrian | 1.1 | Meet with B. Shaw (Rothschild), A. Emrikian, S. Karamanos (both FTI), J. Pritchett, K. LoPrete, S. Salrin and T. Letchworth (all Delphi) and T. McDonagh (FTI) to review the EVA analysis and net debt in the final budget business plan. |
| 12 | 8/17/2007 | Frankum, Adrian | 0.8 | Discuss with N. Stuart (Skadden) comments on the disclosure statement. |
| 16 | 8/17/2007 | Frankum, Adrian | 0.7 | Discuss remaining open issues relating to the projections and process to complete them with S. Salrin (Delphi). |
| 12 | 8/17/2007 | Frankum, Adrian | 0.5 | Review with D. Unrue (Delphi), B. Fern (Skadden) and K. Kuby (FTI) various claims-related topics for plan development purposes. |
| 12 | 8/17/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the Hypothetical Liquidation analysis language in the draft Disclosure Statement. |
| 5 | 8/17/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the plan and voting agenda. |
| 16 | 8/17/2007 | Frankum, Adrian | 0.5 | Review comments to the footnotes on the projections with R. Eisenberg (FTI). |
| 16 | 8/17/2007 | Frankum, Adrian | 1.5 | Analyze and provide commentary on the cash walks package. |
| 5 | 8/17/2007 | Frankum, Adrian | 2.7 | Work with T. Behnke (FTI), D. Unrue, J. DeLuca, C. Michels, D. Evans (all Delphi), J. Wharton and L. Diaz (both Skadden) to develop strategy priorities. |
| 19 | 8/17/2007 | Frankum, Adrian | 1.7 | Review fraudulent transfer testwork and results to date. |
| 12 | 8/17/2007 | Frankum, Adrian | 0.7 | Discuss various disclosure statement issues with G. Panagakis (Skadden). |
| 19 | 8/17/2007 | Kuby, Kevin | 0.7 | Participate in a call with J. Robinson, J. Concannon (both FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis and next steps. |

**Page 479 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/17/2007 | Kuby, Kevin | 0.6 | Review the Kettering contract listing provided by E. Weber (FTI). |
| 19 | 8/17/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Concannon (FTI) and D. Brewer (Delphi) to review the progress of updates to the preference analysis. |
| 3 | 8/17/2007 | Kuby, Kevin | 0.9 | Review the Kettering assumable contract analysis and prepare comments. |
| 19 | 8/17/2007 | Kuby, Kevin | 1.7 | Meet with J. Robinson (FTI) to review payment term testing analysis examples. |
| 19 | 8/17/2007 | Kuby, Kevin | 0.4 | Review with N. Berger (Togut) the progress of the preference analysis. |
| 12 | 8/17/2007 | Kuby, Kevin | 0.5 | Review with D. Unrue (Delphi), B. Fern (Skadden) and A. Frankum (FTI) various claims-related topics for plan development purposes. |
| 3 | 8/17/2007 | Kuby, Kevin | 1.9 | Review and revise the vendor communication materials for the terms improvement initiative. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.2 | Correspond with J. Ehrenhofer (FTI) regarding partially transferred unliquidated claims. |
| 5 | 8/17/2007 | Behnke, Thomas | 1.2 | Prepare an objection due diligence list. |
| 5 | 8/17/2007 | Behnke, Thomas | 1.8 | Review the mail files for the seventeenth, eighteenth and nineteenth Omnibus objections. |
| 5 | 8/17/2007 | Behnke, Thomas | 1.4 | Review the estimation objection and prepare comments and questions. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Summers (FTI) to prepare a list of possible schedule amendments. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding revisions to the provisional allowance and disallowance reports. |
| 5 | 8/17/2007 | Behnke, Thomas | 2.7 | Work with A. Frankum (FTI), D. Unrue, J. DeLuca, C. Michels, D. Evans (all Delphi), J. Wharton and L. Diaz (both Skadden) to develop strategy priorities. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.7 | Analyze possible schedule amendments and prepare notes. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the plan and voting agenda. |
| 5 | 8/17/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Ehrenhofer and J. Triana (both FTI) to review updates to the subwaterfall report. |
| 12 | 8/17/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI) and N. Stewart (Skadden) to review the Hypothetical Liquidation analysis exhibits and language for the draft Disclosure Statement. |

**Page 480 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/17/2007 | Guglielmo, James | 0.3 | Review edits to the Disclosure Statement with R. Fletemeyer (FTI) and A. Herriott (Skadden). |
| 4 | 8/17/2007 | Guglielmo, James | 0.3 | Correspond with T. Behnke (FTI) regarding the June actual and budget amounts for various task codes. |
| 12 | 8/17/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review the Hypothetical Liquidation analysis language in the draft Disclosure Statement. |
| 12 | 8/17/2007 | Guglielmo, James | 2.7 | Review the second half of the draft Disclosure Statement including the Hypothetical Liquidation analysis sections and prepare comments. |
| 4 | 8/17/2007 | Guglielmo, James | 0.5 | Correspond with K. Kuby (FTI) regarding the June actual and budget amounts for various task codes. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.3 | Review with B. Murray (Delphi) the split of implied value between creditors and existing equity for the financial projections. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.6 | Review the sales, Performance and free cash flow walks prior to distribution. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.7 | Review the 2007 pricedown treatment in the Final budget business plan with J. Pritchett and T. Lewis (both Delphi). |
| 16 | 8/17/2007 | Emrikian, Armen | 0.9 | Meet with S. Dana (FTI) to edit the financial projection section of the disclosure statement. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.9 | Revise the fresh-start support materials with the updated consolidation module outputs. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.4 | Review the foreign exchange assumptions in the Final budget business plan with D. Buriko (Delphi). |
| 16 | 8/17/2007 | Emrikian, Armen | 1.2 | Review the pricedown statement in the Performance walk from the Preliminary budget business plan. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett and S. Pflieger (both Delphi) to review the fresh-start slides. |
| 16 | 8/17/2007 | Emrikian, Armen | 1.1 | Meet with B. Shaw (Rothschild), A. Frankum (FTI), S. Karamanos, T. McDonagh (both FTI), J. Pritchett, K. LoPrete, S. Salrin and T. Letchworth (all Delphi) to review the EVA analysis and net debt in the final budget business plan. |
| 16 | 8/17/2007 | Emrikian, Armen | 0.4 | Review the fresh-start walks with T. McDonagh (FTI). |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 2.3 | Review differences between the CMSi transferred amount and the KCC transferred amount to determine updates in CMSi. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 0.7 | Meet with D. Lewandowski (FTI) to update $0 claims in CMSi with a $1 voting amount in the balloting process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 0.3 | Participate in a call with T. Behnke and J. Triana (both FTI) to review updates to the subwaterfall report. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 0.4 | Meet with D. Lewandowski (FTI) to create a report of all partially unliquidated claims with more than one owner. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 0.3 | Review a final draft of the sample ballot file and prepare comments. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 0.9 | Prepare a report to agree the total transferred claim amounts in CMSi to the KCC report. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 1.3 | Create a report of differences between the CMSi and KCC transferred claims data to review with KCC in an upcoming meeting. |
| 5 | 8/17/2007 | Ehrenhofer, Jodi | 1.8 | Create a report to compare transferred amounts by claim in CMSi to the amounts in the KCC file. |
| 16 | 8/17/2007 | Wu, Christine | 0.1 | Review the progress of the Headquarters receivables and payables projections. |
| 16 | 8/17/2007 | Wu, Christine | 0.9 | Review the consolidated 2008 budget business plan model. |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of compensation for Delphi Strategy Board members for 1999 - 2005 for fraudulent conveyance testing. |
| 12 | 8/17/2007 | Fletemeyer, Ryan | 0.3 | Review edits to the Disclosure Statement with J. Guglielmo (FTI) and A. Herriott (Skadden). |
| 12 | 8/17/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI) and N. Stewart (Skadden) to review the Hypothetical Liquidation analysis exhibits and language for the draft Disclosure Statement. |
| 12 | 8/17/2007 | Fletemeyer, Ryan | 0.7 | Prepare a package of Hypothetical Liquidation analysis materials for N. Stuart (Skadden). |
| 12 | 8/17/2007 | Fletemeyer, Ryan | 0.4 | Review the warranty claims with A. Barber (FTI) for the Hypothetical Liquidation analysis. |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.3 | Review the new XXX setoff demand. |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 1.3 | Prepare a summary of the Board of Director and Delphi Strategy Board Compensation per comments from D. Pettyes (Delphi) and D. Alexander (Delphi). |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.4 | Review the Financially Troubled Supplier fraudulent conveyance test selections with L. Agasse (Delphi). |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.6 | Update the Hypothetical Liquidation analysis footnotes and analyses for Disclosure Statement headers and footers. |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.2 | Review severance payments for the fraudulent conveyance testing with N. Berger (Togut). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/17/2007 | Fletemeyer, Ryan | 0.9 | Review and edit the master list of Director and Officer company affiliations for fraudulent conveyance testing. |
| 19 | 8/17/2007 | Fletemeyer, Ryan | 1.2 | Compare the Director and Officer company affiliation list to the mergers and acquisition list and financially troubled suppliers list for fraudulent conveyance test work. |
| 11 | 8/17/2007 | Fletemeyer, Ryan | 0.3 | Review the July Borrowing Base Certificate and send to B. Pickering (Mesirow). |
| 19 | 8/17/2007 | Robinson, Josh | 2.8 | Revise the detailed target preference chart per comments from K. Kuby (FTI). |
| 19 | 8/17/2007 | Robinson, Josh | 2.6 | Update the summary target preference chart per comments from K. Kuby (FTI). |
| 19 | 8/17/2007 | Robinson, Josh | 1.7 | Meet with K. Kuby (FTI) to review payment term testing analysis examples. |
| 19 | 8/17/2007 | Robinson, Josh | 0.7 | Participate in a call with K. Kuby, J. Concannon (both FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis and next steps. |
| 12 | 8/17/2007 | Dana, Steven | 1.7 | Update the short and long term split of the balance sheet detailed backup schedules. |
| 16 | 8/17/2007 | Dana, Steven | 2.9 | Prepare detailed financial schedules for the financial projections section of the disclosure statement. |
| 16 | 8/17/2007 | Dana, Steven | 0.9 | Meet with A. Emrikian (FTI) to edit the financial projections for the disclosure statement. |
| 16 | 8/17/2007 | Dana, Steven | 2.7 | Review and edit the financial projections for the disclosure statement. |
| 16 | 8/17/2007 | Dana, Steven | 2.4 | Prepare final updates to the bridging adjustment file and send to B. Bosse (Delphi). |
| 16 | 8/17/2007 | Karamanos, Stacy | 0.7 | Meet with M. Cao (Delphi) to review the new AP overlay and OCF summary from DPSS. |
| 16 | 8/17/2007 | Karamanos, Stacy | 0.8 | Review open items for the 2008 budget business plan and the HQ AP and AR forecast. |
| 16 | 8/17/2007 | Karamanos, Stacy | 1.1 | Meet with B. Shaw (Rothschild), A. Frankum (FTI), A. Emrikian, T. McDonagh (both FTI), J. Pritchett, K. LoPrete, S. Salrin and T. Letchworth (all Delphi) to review the EVA analysis and net debt in the final budget business plan. |
| 16 | 8/17/2007 | Karamanos, Stacy | 0.4 | Meet with E&S to review assumptions for working capital in the 2008 budget business plan. |
| 16 | 8/17/2007 | Karamanos, Stacy | 1.3 | Review the HQ AP and AR to update assumptions and templates for the 2008 budget business plan. |

**Page 483 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2007 | Karamanos, Stacy | 1.8 | Update the final claims assumption summary package in the support book for the Plan of Reorganization. |
| 16 | 8/17/2007 | Karamanos, Stacy | 2.7 | Prepare draft slides on working capital, capital structure and claims for the Plan of Reorganization financials per request by M. Wild, J. Pritchett and S. Salrin (all Delphi). |
| 16 | 8/17/2007 | Karamanos, Stacy | 1.1 | Review the Rothschild valuation analysis to prepare for an upcoming meeting to discuss updates to the Plan of Reorganization. |
| 3 | 8/17/2007 | Weber, Eric | 0.7 | Prepare the indirect terms improvement data per request by S. Ward (Delphi). |
| 3 | 8/17/2007 | Weber, Eric | 2.1 | Agree the first day order data from the original terms improvement database and the first day order motion tracker to the updated terms improvement database. |
| 3 | 8/17/2007 | Weber, Eric | 1.3 | Review the Kettering assumable contract list to ensure all relevant information has been included. |
| 3 | 8/17/2007 | Weber, Eric | 0.6 | Agree the sold claim data from the original terms improvement database to the updated database. |
| 3 | 8/17/2007 | Weber, Eric | 1.4 | Agree supplier names and annual purchase volumes from the original terms improvement database to the updated database. |
| 3 | 8/17/2007 | Weber, Eric | 1.8 | Agree the CAP data from the original terms improvement database and the CAP tracker to the revised database. |
| 3 | 8/17/2007 | Weber, Eric | 1.1 | Agree payment descriptions from the original terms improvement database to the updated database. |
| 5 | 8/17/2007 | Summers, Joseph | 0.3 | Participate in a call with T. Behnke (FTI) to prepare a list of possible schedule amendments. |
| 5 | 8/17/2007 | Summers, Joseph | 1.2 | Revise the DACOR-to-Schedule comparison with updated allied and intercompany data. |
| 5 | 8/17/2007 | Triana, Jennifer | 2.4 | Create a mail file for KCC to list all claims subject to modification on the nineteenth Omnibus objection. |
| 5 | 8/17/2007 | Triana, Jennifer | 0.3 | Review with E. Cartwright (FTI) the Modify Mail Files for the seventeenth and nineteenth Omnibus objections. |
| 5 | 8/17/2007 | Triana, Jennifer | 2.3 | Continue to prepare a report of current plan classes to ensure the classes are reporting in proper categories. |
| 5 | 8/17/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke and J. Ehrenhofer (both FTI) to review updates to the subwaterfall report. |
| 5 | 8/17/2007 | Triana, Jennifer | 1.8 | Continue to create a mail file for KCC to list all claims subject to modification on the nineteenth Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/17/2007 | Triana, Jennifer | 1.2 | Prepare plan class summary reports of current plan classes by Nature of Claim, subwaterfall and claim status. |
| 19 | 8/17/2007 | Concannon, Joseph | 0.5 | Participate in a call with K. Kuby (FTI) and D. Brewer (Delphi) to review the progress of updates to the preference analysis. |
| 19 | 8/17/2007 | Concannon, Joseph | 0.7 | Participate in a call with K. Kuby, J. Robinson (both FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis and next steps. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 0.8 | Agree the transferred claims in CMSi to the KCC data file. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 1.3 | Review claims with more than one owner and breakout the estimates amount for the claims estimation motion. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 0.4 | Meet with J. Ehrenhofer (FTI) to create a report of all partially unliquidated claims with more than one owner. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 1.4 | Agree the output of the ballot procedure to CMSi to ensure the program populates the proper records and amounts. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 0.7 | Meet with J. Ehrenhofer (FTI) to update $0 claims in CMSi with a $1 voting amount in the balloting process. |
| 5 | 8/17/2007 | Lewandowski, Douglas | 1.2 | Review claims with more than one owner and agree to the unliquidated claims file for the estimation objection. |
| 16 | 8/17/2007 | McDonagh, Timothy | 1.7 | Review the product business unit model outputs prior to distribution. |
| 16 | 8/17/2007 | McDonagh, Timothy | 1.1 | Meet with B. Shaw (Rothschild), A. Frankum (FTI), A. Emrikian, S. Karamanos (both FTI), J. Pritchett, K. LoPrete, S. Salrin and T. Letchworth (all Delphi) to review the EVA analysis and net debt in the final budget business plan. |
| 16 | 8/17/2007 | McDonagh, Timothy | 1.8 | Revise the product business unit model with the updated valuation provided by Rothschild. |
| 16 | 8/17/2007 | McDonagh, Timothy | 0.4 | Participate in a call with B. Murray (Delphi) to review the fresh-start balance sheet in the product business unit model. |
| 16 | 8/17/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 12 | 8/17/2007 | McDonagh, Timothy | 1.6 | Prepare final updates to the current asset / current liability balance sheet in the product business unit model. |
| 12 | 8/17/2007 | McDonagh, Timothy | 1.3 | Prepare the current asset and current liability fresh-start balance sheet walk in the product business unit model. |
| 16 | 8/17/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pflieger (Delphi) regarding walks of certain balance sheet accounts from the preliminary budget business plan to the final budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2007 | McDonagh, Timothy | 1.2 | Update the proforma net debt calculation in the product business unit model. |
| 16 | 8/17/2007 | McDonagh, Timothy | 0.4 | Review the fresh-start walks with A. Emrikian (FTI). |
| 16 | 8/17/2007 | McDonagh, Timothy | 0.3 | Prepare an analysis of select items in the fresh-start balance sheet per request by B. Murray (Delphi). |
| 16 | 8/17/2007 | Swanson, David | 1.9 | Update the product business unit split template for Powertrain, PSS, Steering and Thermal with comments from T. Letchworth (Delphi). |
| 12 | 8/17/2007 | Swanson, David | 1.8 | Update the disclosure statement notes to financials with revisions from A. Emrikian (FTI). |
| 16 | 8/17/2007 | Swanson, David | 2.1 | Update the COGS, SG&A and D&A walks to include quarterly splits and send to T. McDonagh (FTI). |
| 16 | 8/17/2007 | Swanson, David | 1.6 | Update the product business unit split template for AHG, E&S, HQ and Packard with comments from T. Letchworth (Delphi). |
| 16 | 8/17/2007 | Swanson, David | 1.1 | Prepare a P&L, Balance Sheet and Cash Flow Statement variance analysis per request by T. McDonagh (FTI). |
| 16 | 8/17/2007 | Swanson, David | 1.8 | Analyze the model outputs and agree data in the outputs to supporting data. |
| 7 | 8/17/2007 | Coleman, Matthew | 0.6 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding July time detail and progress of the July expense working file. |
| 7 | 8/17/2007 | Coleman, Matthew | 2.6 | Review the third week of July 2007 time detail for professional names E through G. |
| 7 | 8/17/2007 | Coleman, Matthew | 2.3 | Review the third week of July 2007 time detail for professional names H through M. |
| 7 | 8/17/2007 | Coleman, Matthew | 2.4 | Review the third week of July 2007 time detail for professional names O through S. |
| 7 | 8/17/2007 | Coleman, Matthew | 0.4 | Correspond with various professionals regarding their July 2007 time detail submission. |
| 5 | 8/17/2007 | Cartwright, Emily | 0.7 | Review the docketing update report and correspond with S. Betance (KCC) regarding revisions to the KCC data file. |
| 5 | 8/17/2007 | Cartwright, Emily | 0.6 | Create Modify Mail files for Exhibits D-2 and D-3 of the nineteenth Omnibus objection. |
| 5 | 8/17/2007 | Cartwright, Emily | 0.2 | Revise the transfer file query to include a function to pull the reconciled claim amount. |
| 5 | 8/17/2007 | Cartwright, Emily | 0.4 | Review the Delphi Docket to ensure no claims need to be allowed, withdrawn or expunged in CMSi via court order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/17/2007 | Cartwright, Emily | 0.3 | Review with J. Triana (FTI) the Modify Mail Files for the seventeenth and nineteenth Omnibus objections. |
| 16 | 8/17/2007 | Lyman, Scott | 1.9 | Update the P&L Checks in the 2008 budget business plan model. |
| 16 | 8/17/2007 | Lyman, Scott | 1.4 | Continue to link the Divisional Templates to the 2008 budget business plan model. |
| 99 | 8/17/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to Ft. Lauderdale, FL (in lieu of travel home). |
| 16 | 8/17/2007 | Lyman, Scott | 1.7 | Continue to update the historical data for Eliminations in the Divisional Template for the 2008 budget business plan model. |
| 19 | 8/17/2007 | McKeighan, Erin | 0.4 | Prepare an upload of check data for CMSi per request by J. Robinson (FTI). |
| 7 | 8/17/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding outstanding July time detail. |
| 7 | 8/17/2007 | Johnston, Cheryl | 1.5 | Continue to review and format recently entered July expense detail. |
| 7 | 8/17/2007 | Johnston, Cheryl | 1.8 | Review and format for clarity the July Week 4 time detail. |
| 7 | 8/17/2007 | Johnston, Cheryl | 1.8 | Download and incorporate recently entered July expenses into the expense working file. |
| 12 | 8/18/2007 | Frankum, Adrian | 0.4 | Draft memo to S.Salrin (Delphi) regarding the projections narrative. |
| 16 | 8/18/2007 | Frankum, Adrian | 0.7 | Review draft business plan model outputs for use in the stakeholder presentation. |
| 12 | 8/18/2007 | Frankum, Adrian | 0.4 | Update the financial schedules in the financial projections exhibit with A. Emrikian (FTI). |
| 12 | 8/18/2007 | Frankum, Adrian | 1.3 | Review and provide commentary on the draft narrative for the financial projections. |
| 16 | 8/18/2007 | Frankum, Adrian | 0.4 | Review final summary model walks related to model outputs distributed on August 17th. |
| 12 | 8/18/2007 | Frankum, Adrian | 0.9 | Review liquidation analysis section of the disclosure statement. |
| 19 | 8/18/2007 | Guglielmo, James | 1.0 | Review the draft summary slides for insider payments in the fraudulent transfer procedures. |
| 4 | 8/18/2007 | Guglielmo, James | 0.5 | Correspond with R. Eisenberg (FTI) regarding staffing matters for September. |
| 16 | 8/18/2007 | Emrikian, Armen | 1.4 | Review the draft stakeholder presentation regarding the Final budget business plan projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/18/2007 | Emrikian, Armen | 0.6 | Review the continuing / non-continuing business analysis with M. Crowley (Delphi). |
| 16 | 8/18/2007 | Emrikian, Armen | 0.6 | Review the draft capital structure summary for the Final budget business plan. |
| 12 | 8/18/2007 | Emrikian, Armen | 0.4 | Meet with S. Salrin, J. Pritchett and K. LoPrete (all Delphi) to review the disclosure statement narrative and schedules. |
| 16 | 8/18/2007 | Emrikian, Armen | 1.3 | Review the draft income statement, balance sheet and cash flow statement schedules for the financial projections exhibit. |
| 16 | 8/18/2007 | Emrikian, Armen | 0.5 | Review comments provided by A. Frankum (FTI) for the financial projections exhibit. |
| 16 | 8/18/2007 | Emrikian, Armen | 1.1 | Revise the draft working capital summary for the Final budget business plan. |
| 16 | 8/18/2007 | Emrikian, Armen | 0.7 | Review the claims summary for the Final budget business plan and prepare comments. |
| 12 | 8/18/2007 | Emrikian, Armen | 0.4 | Update the financial schedules in the financial projections exhibit with A. Frankum (FTI). |
| 16 | 8/18/2007 | Emrikian, Armen | 0.6 | Update the schedules supporting changes in 2007 operating income and Performance relative to the Preliminary budget business plan per request by the Company. |
| 12 | 8/18/2007 | Emrikian, Armen | 0.5 | Correspond with S. Dana (FTI) regarding the requirements for the disclosure statement support schedule. |
| 12 | 8/18/2007 | Dana, Steven | 2.2 | Review and revise the short and long-term split of the balance sheet for the disclosure statement. |
| 16 | 8/18/2007 | Dana, Steven | 2.5 | Continue to review and edit the draft disclosure statement financial schedules. |
| 16 | 8/18/2007 | Dana, Steven | 1.1 | Prepare a walk of certain high-level financial metrics from the 5+7 forecast amounts to the plan of reorganization amounts. |
| 16 | 8/18/2007 | Dana, Steven | 2.8 | Review and edit the draft disclosure statement financial schedules. |
| 16 | 8/18/2007 | Dana, Steven | 1.9 | Prepare a detailed analysis for the disclosure statement financials. |
| 16 | 8/18/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review changes to the support presentations on assumptions for the Plan of Reorganization. |
| 16 | 8/18/2007 | Karamanos, Stacy | 2.7 | Update slides for the cash due in settlement of claims assumption package per request by S. Salrin (Delphi). |
| 16 | 8/18/2007 | Karamanos, Stacy | 0.5 | Review the SEC reporting adjustments by the continuing and non-continuing split in the working capital model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/18/2007 | Karamanos, Stacy | 2.8 | Work with M. Crowley (Delphi) to prepare a draft of the working capital support assumptions package per request by S. Salrin (Delphi). |
| 16 | 8/18/2007 | Karamanos, Stacy | 2.8 | Revise a draft of the capital structure support assumptions package per request by S. Salrin (Delphi). |
| 5 | 8/18/2007 | Triana, Jennifer | 2.8 | Update the duplicate and amended Omnibus objection exhibits with all unliquidated claims per request by L. Diaz and J. Wharton (both Skadden). |
| 5 | 8/18/2007 | Triana, Jennifer | 1.4 | Update and allow Union claims in CMSi. |
| 5 | 8/18/2007 | Triana, Jennifer | 2.3 | Continue to update the duplicate and amended Omnibus objection exhibits with all unliquidated claims per request by L. Diaz and J. Wharton (both Skadden). |
| 12 | 8/18/2007 | McDonagh, Timothy | 1.1 | Review and update the fresh-start narrative in the draft disclosure statement. |
| 16 | 8/18/2007 | McDonagh, Timothy | 1.7 | Prepare comments for the Delphi Strategic Planning group regarding the review of the product business unit model outputs. |
| 16 | 8/18/2007 | McDonagh, Timothy | 0.8 | Review the Q1 and Q2 2007 working capital reporting updates in the product business unit model. |
| 16 | 8/18/2007 | McDonagh, Timothy | 1.8 | Continue to prepare of the current asset and current liability fresh-start balance sheet walk in the product business unit model. |
| 12 | 8/18/2007 | McDonagh, Timothy | 1.8 | Review the draft business plan narrative for the disclosure statement and prepare comments. |
| 12 | 8/18/2007 | McDonagh, Timothy | 1.1 | Agree the disclosure statement financials to the product business unit model outputs. |
| 12 | 8/18/2007 | Swanson, David | 1.6 | Continue to update the disclosure statement notes to financials with revisions from the Company and send the draft document to A. Emrikian (FTI). |
| 12 | 8/18/2007 | Swanson, David | 2.8 | Update the disclosure statement notes to financials with revisions from the Company. |
| 16 | 8/18/2007 | Swanson, David | 0.6 | Prepare an Other Net liability variance analysis comparing current Other net to 2/28 Other net and send to T. McDonagh (FTI). |
| 16 | 8/18/2007 | Swanson, David | 1.2 | Prepare Sales, OI and Performance walks from 5+7 to 6+6 and send to A. Emrikian (FTI). |
| 12 | 8/18/2007 | Swanson, David | 2.5 | Update the financial statements in the disclosure statement for revisions from the Company and send to A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/18/2007 | Coleman, Matthew | 2.1 | Review the third week of July 2007 time detail for professional names T through W. |
| 7 | 8/18/2007 | Coleman, Matthew | 0.6 | Prepare correspondence to various professionals regarding specific questions about their time detail. |
| 7 | 8/18/2007 | Coleman, Matthew | 2.5 | Review the fourth week of July 2007 time detail for professional names E through G. |
| 7 | 8/18/2007 | Coleman, Matthew | 2.6 | Review the fourth week of July 2007 time detail for professional names B through D. |
| 4 | 8/18/2007 | Coleman, Matthew | 1.3 | Prepare an analysis of budgeted versus actual monthly fees for 2007 for task code 223 per request by K. Kuby (FTI). |
| 16 | 8/19/2007 | Frankum, Adrian | 0.7 | Review with A. Emrikian (FTI) the draft cancellation of debt slides for the stakeholder presentation. |
| 12 | 8/19/2007 | Frankum, Adrian | 0.7 | Discuss with S. Salrin (Delphi) business plan materials to be distributed to the stakeholders. |
| 12 | 8/19/2007 | Frankum, Adrian | 1.0 | Review both the business plan presentation and back-up materials to assist in developing the final business plan presentation for the stakeholders. |
| 12 | 8/19/2007 | Frankum, Adrian | 1.5 | Revise the substantive consolidation section of the disclosure statement. |
| 19 | 8/19/2007 | Kuby, Kevin | 1.1 | Review the remaining list of suppliers subject to preference action and send to GSM. |
| 99 | 8/19/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 19 | 8/19/2007 | Guglielmo, James | 1.5 | Participate in a call with R. Fletemeyer (FTI) regarding the progress of the fraudulent transfer test work. |
| 16 | 8/19/2007 | Emrikian, Armen | 0.9 | Review with B. Bosse (Delphi) the restructuring walk from the Preliminary budget business plan in the draft stakeholder presentation. |
| 12 | 8/19/2007 | Emrikian, Armen | 0.8 | Review the definitions of terms in the draft Plan of Reorganization for the financial projections exhibit. |
| 12 | 8/19/2007 | Emrikian, Armen | 0.6 | Review the format of financials in the projections exhibit versus the 10-Q presentation and prepare comments. |
| 16 | 8/19/2007 | Emrikian, Armen | 1.8 | Review the draft stakeholder presentation to ensure all relevant information has been included. |
| 16 | 8/19/2007 | Emrikian, Armen | 0.8 | Review the updated sales, Performance and free cash flow walks. |
| 16 | 8/19/2007 | Emrikian, Armen | 1.4 | Prepare a schedule of restructuring movements in Other Liabilities per request by the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/19/2007 | Emrikian, Armen | 0.7 | Review the draft cancellation of debt slides with E. Dilland (Delphi). |
| 16 | 8/19/2007 | Emrikian, Armen | 0.7 | Review with A. Frankum (FTI) the draft cancellation of debt slides for the stakeholder presentation. |
| 16 | 8/19/2007 | Emrikian, Armen | 0.3 | Compare the cash flow statement in the consolidation module to the disclosure statement schedule. |
| 16 | 8/19/2007 | Emrikian, Armen | 1.6 | Review and revise the working capital summary package for the Final budget business plan prior to distribution to stakeholders. |
| 19 | 8/19/2007 | Fletemeyer, Ryan | 0.9 | Review and edit the fraudulent conveyance testing interview notes per conversations with S. Snell (Delphi) and A. VanDenBergh (Delphi). |
| 19 | 8/19/2007 | Fletemeyer, Ryan | 1.5 | Participate in a call with J. Guglielmo (FTI) regarding the progress of the fraudulent transfer test work. |
| 19 | 8/19/2007 | Robinson, Josh | 2.0 | Review the payment terms testing analysis updates provided by K. Kuby (FTI). |
| 16 | 8/19/2007 | Dana, Steven | 1.6 | Review and analyze the updated consolidated walks to ensure the amounts agree to the Company records. |
| 16 | 8/19/2007 | Dana, Steven | 2.7 | Continue to review the external stakeholder presentation provided by the Company and prepare comments and edits. |
| 16 | 8/19/2007 | Dana, Steven | 2.4 | Review the disclosure statement schedules and prepare comments and questions. |
| 16 | 8/19/2007 | Dana, Steven | 2.1 | Review and analyze the warranty package prepared by Delphi to ensure the appropriate financials have been included. |
| 16 | 8/19/2007 | Dana, Steven | 2.8 | Review the external stakeholder presentation provided by the Company and prepare comments and edits. |
| 16 | 8/19/2007 | Karamanos, Stacy | 1.7 | Update the working capital, fresh-start, claims and capital structure assumptions slides per request by J. Pritchett (Delphi). |
| 16 | 8/19/2007 | Karamanos, Stacy | 0.3 | Meet with S. Pflieger (Delphi) to review updates to the Other Asset / Other Liability assumption package in support of the Plan of Reorganization. |
| 16 | 8/19/2007 | Karamanos, Stacy | 2.1 | Update slides for the capital structure assumption package. |
| 16 | 8/19/2007 | Karamanos, Stacy | 2.7 | Prepare slides for the working capital assumption package per request by S. Salrin (Delphi). |
| 16 | 8/19/2007 | Karamanos, Stacy | 0.5 | Review with J. Pritchett (Delphi) the updates to the Plan of Reorganization assumption packages and the Disclosure Statement. |
| 16 | 8/19/2007 | Karamanos, Stacy | 1.2 | Review slides for the tax assumption package per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/19/2007 | Karamanos, Stacy | 0.6 | Meet with M. Crowley (Delphi) to update the working capital assumption slides. |
| 16 | 8/19/2007 | Karamanos, Stacy | 2.1 | Prepare updated slides for the cash due in settlement of claims assumption package per request by S. Salrin (Delphi). |
| 16 | 8/19/2007 | Karamanos, Stacy | 1.3 | Review the draft of the disclosure statement per request by J. Pritchett (Delphi). |
| 16 | 8/19/2007 | McDonagh, Timothy | 1.2 | Review the draft disclosure statement business plan narrative and prepare comments. |
| 16 | 8/19/2007 | McDonagh, Timothy | 1.2 | Continue to review the draft stakeholder presentation to ensure all relevant information has been included. |
| 16 | 8/19/2007 | McDonagh, Timothy | 0.7 | Prepare select balance sheet account walks from the product business unit model. |
| 16 | 8/19/2007 | McDonagh, Timothy | 0.9 | Update the disclosure statement financials for a change in the handling of the securities and litigation charge. |
| 16 | 8/19/2007 | McDonagh, Timothy | 0.9 | Review the summary other liability support package provided by S. Pflieger (Delphi) and prepare comments. |
| 16 | 8/19/2007 | McDonagh, Timothy | 1.1 | Update the cash walks and product business unit model outputs per comments from J. Pritchett (Delphi). |
| 16 | 8/19/2007 | McDonagh, Timothy | 1.4 | Prepare comments for the Delphi Strategic Planning group regarding the review of the product business unit model outputs. |
| 16 | 8/19/2007 | McDonagh, Timothy | 0.7 | Review the summary other asset support package provided by S. Pflieger (Delphi) and prepare comments. |
| 16 | 8/19/2007 | McDonagh, Timothy | 0.9 | Prepare a walk from Performance to cash flow prior to financing. |
| 16 | 8/19/2007 | McDonagh, Timothy | 1.1 | Prepare a year-over-year walk of cash flow prior to financing. |
| 16 | 8/19/2007 | McDonagh, Timothy | 2.7 | Review the draft stakeholder presentation to ensure all relevant information has been included. |
| 12 | 8/19/2007 | Swanson, David | 1.8 | Update the financial statements in the disclosure statement notes to financials with revisions from the Company. |
| 12 | 8/19/2007 | Swanson, David | 0.9 | Update the financial statements in the disclosure statement notes to financials per request by A. Emrikian (FTI). |
| 12 | 8/19/2007 | Swanson, David | 2.8 | Update the disclosure statement notes to financials with revisions from the Company. |
| 16 | 8/19/2007 | Swanson, David | 1.5 | Update the product business unit Split templates with revisions from T. Letchworth (Delphi) for AHG, DPSS, E&S and HQ. |
| 12 | 8/19/2007 | Swanson, David | 1.0 | Compare the company P&Ls to the disclosure statement financials. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/19/2007 | Swanson, David | 2.7 | Continue to update the disclosure statement notes to financials with revisions from the Company. |
| 16 | 8/19/2007 | Swanson, David | 1.4 | Update the product business unit Split templates with revisions from T. Letchworth (Delphi) for Packard, Powertrain, Steering and Thermal. |
| 7 | 8/19/2007 | Coleman, Matthew | 2.4 | Review the fourth week of July 2007 time detail for professional names H through M. |
| 7 | 8/19/2007 | Coleman, Matthew | 1.1 | Incorporate recently received July time detail into the fee working file. |
| 99 | 8/19/2007 | Lyman, Scott | 3.0 | Travel from Ft. Lauderdale, FL to Detroit, MI (in lieu of travel home). |
| 7 | 8/19/2007 | Johnston, Cheryl | 2.1 | Review and format recently entered expense detail. |
| 5 | 8/20/2007 | Frankum, Adrian | 2.1 | Review plan classes and definitions in the plan of reorganization and the disclosure statement and develop listing of issues for use in today's discussion about plan classes. |
| 4 | 8/20/2007 | Frankum, Adrian | 2.6 | Review, analyze and provide comments on the first draft of the July monthly operating report. |
| 16 | 8/20/2007 | Frankum, Adrian | 2.8 | Review and provide edits to the stakeholder business plan presentation |
| 5 | 8/20/2007 | Frankum, Adrian | 1.5 | Review with J. Triana (FTI), T. Behnke (FTI), D. Unrue (Delphi), N. Stuart (Skadden) and G. Panagakis (Skadden) the claim plan class related issues. |
| 11 | 8/20/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the MDL settlement for use in discussions with the UCC. |
| 16 | 8/20/2007 | Frankum, Adrian | 0.9 | Review the other asset/liability assumption package for use in the business plan. |
| 99 | 8/20/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 8/20/2007 | Frankum, Adrian | 0.9 | Discuss the flow through claims definition and potential issues relating to certain types of claims with N. Stuart (Delphi). |
| 16 | 8/20/2007 | Frankum, Adrian | 0.8 | Review the curent version of the working capital assumptions package for use in the business plan. |
| 19 | 8/20/2007 | Kuby, Kevin | 1.4 | Review the updated preference analysis and prepare comments. |
| 3 | 8/20/2007 | Kuby, Kevin | 0.4 | Review the Kettering assumable contract analysis to ensure all relevant information has been included. |
| 19 | 8/20/2007 | Kuby, Kevin | 1.1 | Participate in a call with D. Blackburn (Delphi) and J. Robinson (FTI) to review the payment terms testing analysis and methodology. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/20/2007 | Kuby, Kevin | 1.3 | Review with G. Shah (Delphi) the underlying assumable contract count assumptions and methodology for budgeting purposes. |
| 3 | 8/20/2007 | Kuby, Kevin | 1.9 | Create a working capital improvement workplan and timeline. |
| 19 | 8/20/2007 | Kuby, Kevin | 0.8 | Review a draft of the ordinary course defense analysis related to preference analysis and prepare comments. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.8 | Work with N. Stuart and K. Grant (both Skadden) to review the Notice issues. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.8 | Prepare updates to the claims tasks list and planning calendar. |
| 5 | 8/20/2007 | Behnke, Thomas | 1.1 | Work with R. Meisler (Skadden) to review the balloting process. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.3 | Review with J. Ehrenhofer (FTI) the reporting on claim transfers. |
| 5 | 8/20/2007 | Behnke, Thomas | 1.5 | Discuss with A. Frankum (FTI), J. Triana (FTI), D. Unrue (Delphi), N. Stuart (Skadden) and G. Panagakis (Skadden) the claim plan class related issues. |
| 5 | 8/20/2007 | Behnke, Thomas | 1.3 | Analyze various claim data revisions and the related effect on reporting and balloting. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz (Skadden) to review various objections. |
| 11 | 8/20/2007 | Behnke, Thomas | 0.8 | Create a draft UCC claims presentation for an upcoming meeting. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) regarding the estimation and schedule objections. |
| 5 | 8/20/2007 | Behnke, Thomas | 2.3 | Analyze and update the possible claims for estimation objection per request by D. Unrue (Delphi). |
| 5 | 8/20/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) to review the estimation and schedules objections. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) regarding the balloting process. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.8 | Prepare for an upcoming meeting regarding plan issues related to claims. |
| 5 | 8/20/2007 | Behnke, Thomas | 0.3 | Review the file of superseded schedules for KCC with J. Ehrenhofer (FTI). |
| 4 | 8/20/2007 | Guglielmo, James | 0.5 | Participate in a call with Skadden attorneys to review the task list for upcoming motions and notices. |
| 19 | 8/20/2007 | Guglielmo, James | 0.3 | Review the revised Avoidance Procedure order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/20/2007 | Guglielmo, James | 1.0 | Review and edit various sections of the Fraudulent Transfer test work memorandum prepared by J. Concannon and R. Fletemeyer (both FTI). |
| 11 | 8/20/2007 | Guglielmo, James | 0.5 | Prepare for an upcoming meeting with the UCC advisors regarding the Delphi business plan update. |
| 11 | 8/20/2007 | Guglielmo, James | 0.6 | Review the USW Impact charts prepared by S. Salrin (Delphi) for an upcoming meeting with the UCC advisors. |
| 11 | 8/20/2007 | Guglielmo, James | 0.7 | Review the USW motion inquiries with B. Pickering (Mesirow). |
| 99 | 8/20/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 11 | 8/20/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to review the MDL settlement for use in discussions with the UCC. |
| 19 | 8/20/2007 | Guglielmo, James | 0.4 | Review the proofs of claim filed by various directors and officers with J. Papelian (Delphi). |
| 16 | 8/20/2007 | Emrikian, Armen | 0.4 | Review the financing reporting adjustments in the consolidation module outputs with J. Pritchett (Delphi). |
| 16 | 8/20/2007 | Emrikian, Armen | 1.8 | Compare the external backup book to the support schedules. |
| 12 | 8/20/2007 | Emrikian, Armen | 0.8 | Review the updated financial projection schedules. |
| 16 | 8/20/2007 | Emrikian, Armen | 0.6 | Update the fresh-start summary slides per comments from B. Murray (Delphi). |
| 12 | 8/20/2007 | Emrikian, Armen | 0.9 | Review with K. LoPrete (Delphi) the disclosure statement narrative review process. |
| 16 | 8/20/2007 | Emrikian, Armen | 0.6 | Review the site summaries in the stakeholder presentation to ensure the information agrees with the support materials. |
| 16 | 8/20/2007 | Emrikian, Armen | 0.7 | Meet with B. Murray and S. Pflieger (both Delphi) to review the cancellation of debt and fresh-start summary for the Final budget business plan. |
| 16 | 8/20/2007 | Emrikian, Armen | 2.2 | Compare the stakeholder summary of the Final budget business plan to the support schedules. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 0.3 | Review with T. Behnke (FTI) reporting on claim transfers. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 2.1 | Prepare a list of distinct owners by name and address per claim. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 0.3 | Review the file of superseded schedules for KCC with T. Behnke (FTI). |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 0.6 | Meet with D. Lewandowski (FTI) to update the superseded schedules report when a schedule has been transferred and a proof of claim has not been transferred. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 1.6 | Review the program to create a report of transferred schedules and claims to ensure all relevant data has been included. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 1.6 | Review the report of superseded schedules and prepare for distribution to KCC. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 0.6 | Work with E. Cartwright (FTI) to review the data updates of partially or fully-transferred claims and schedules. |
| 5 | 8/20/2007 | Ehrenhofer, Jodi | 0.4 | Work with E. Cartwright (FTI) to update the transferred claims and schedules report. |
| 16 | 8/20/2007 | Wu, Christine | 1.1 | Prepare a sample divisional submission template and related analytics. |
| 16 | 8/20/2007 | Wu, Christine | 0.5 | Analyze the proposed Headquarters receivables and payables modeling methodology. |
| 16 | 8/20/2007 | Wu, Christine | 1.9 | Review and revise the consolidated 2008 budget business plan model. |
| 16 | 8/20/2007 | Wu, Christine | 2.0 | Prepare macros for the P&L variance analysis for automatic updates of period-to-period analyses. |
| 99 | 8/20/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.8 | Prepare a XXX setoff summary for B. Turner (Delphi). |
| 16 | 8/20/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call to review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 99 | 8/20/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff summary with B. Turner (Delphi). |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.3 | Review the acquisition and divestiture sign-off materials for fraudulent conveyance test work with N. Sahai (Delphi). |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.7 | Analyze the Delphi indemnification support binders to determine employees that filed proofs of claim for fraudulent conveyance testing. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.7 | Review and edit the Treasury interview notes prepared by J. Concannon (FTI). |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.9 | Prepare summary slides for the Delphi Strategy Board members from 1999 - 2005 for fraudulent conveyance test work. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff with A. Winchell (Togut). |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.3 | Review the support for financially troubled supplier selections with L. Agasse (Delphi) for fraudulent conveyance test work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.3 | Review the support for financially troubled supplier selections with M. Everett (Delphi) for fraudulent conveyance test work. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 0.5 | Edit the insider payment slides for fraudulent conveyance test work and send to D. Alexander (Delphi) for review. |
| 19 | 8/20/2007 | Fletemeyer, Ryan | 1.3 | Work with J. Concannon (FTI) to review the fraudulent conveyances test work. |
| 19 | 8/20/2007 | Robinson, Josh | 0.5 | Correspond with N. Berger (Togut) regarding the Final Preference Target format. |
| 19 | 8/20/2007 | Robinson, Josh | 0.6 | Correspond with D. Brewer (Delphi) regarding the bank check clearing process. |
| 19 | 8/20/2007 | Robinson, Josh | 1.9 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/20/2007 | Robinson, Josh | 1.1 | Continue to prepare a report to highlight the target preference suppliers by Debtor per request by K. Kuby (FTI). |
| 19 | 8/20/2007 | Robinson, Josh | 1.1 | Participate in a call with D. Blackburn (Delphi) and K. Kuby (FTI) to review the payment terms testing analysis and methodology. |
| 19 | 8/20/2007 | Robinson, Josh | 1.2 | Review inquiries regarding the preference analysis database and prepare correspondence to E McKeighan (FTI). |
| 19 | 8/20/2007 | Robinson, Josh | 2.3 | Prepare a report to highlight the target preference suppliers by Debtor per request by K. Kuby (FTI). |
| 16 | 8/20/2007 | Dana, Steven | 2.9 | Review the Plan of Reorganization presentation to stakeholders and provide comments to Delphi employees. |
| 16 | 8/20/2007 | Dana, Steven | 2.7 | Review the draft presentation of backup materials supporting the plan of reorganization presentation and provide comments to Delphi. |
| 12 | 8/20/2007 | Dana, Steven | 2.7 | Review the draft disclosure statement financial projection schedules and compare to the stakeholder presentations. |
| 12 | 8/20/2007 | Dana, Steven | 2.8 | Review the disclosure statement narrative and prepare comments and edits. |
| 16 | 8/20/2007 | Karamanos, Stacy | 1.7 | Review all support charts for the stakeholder presentation on the Plan of Reorganization financials per request by S. Salrin (Delphi). |
| 16 | 8/20/2007 | Karamanos, Stacy | 1.6 | Update the working capital assumption package. |
| 16 | 8/20/2007 | Karamanos, Stacy | 0.9 | Revise the cash due in settlement of claims to reflect the new interest assumption in a support slide. |
| 16 | 8/20/2007 | Karamanos, Stacy | 1.1 | Update slides for the cash due in settlement of claims assumption package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/20/2007 | Karamanos, Stacy | 1.1 | Review figures in the FTT presentation on working capital per request by M. Crowley (Delphi). |
| 16 | 8/20/2007 | Karamanos, Stacy | 2.3 | Prepare a support chart and calculation mapping on the Rothschild valuation for the capital structure package. |
| 16 | 8/20/2007 | Karamanos, Stacy | 1.8 | Continue to review the draft disclosure statement and supporting financial statements to ensure all relevant data has been included. |
| 16 | 8/20/2007 | Karamanos, Stacy | 1.2 | Update slides for the capital structure assumption package per request by S. Salrin (Delphi). |
| 3 | 8/20/2007 | Stevning, Johnny | 2.3 | Create a population of assumable purchase orders for the Indirect E&S division. |
| 3 | 8/20/2007 | Stevning, Johnny | 2.2 | Update all expired and post-petition contracts for the Indirect E&S division. |
| 99 | 8/20/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, IL. |
| 19 | 8/20/2007 | Weber, Eric | 1.8 | Prepare a list of creditors to be excluded from potential preference actions. |
| 19 | 8/20/2007 | Weber, Eric | 1.3 | Agree the XXX receipt data to the XXX complaint to avoid and recover transfers. |
| 5 | 8/20/2007 | Summers, Joseph | 2.3 | Prepare an upload of data for the schedule objection. |
| 5 | 8/20/2007 | Summers, Joseph | 2.2 | Prepare a CMSi data cleanup for consolidated records. |
| 5 | 8/20/2007 | Summers, Joseph | 2.4 | Prepare an analysis of schedule objection data for CMSi. |
| 5 | 8/20/2007 | Triana, Jennifer | 0.9 | Review the allowed and ordered modified claims to ensure the proper amounts have been included. |
| 5 | 8/20/2007 | Triana, Jennifer | 2.3 | Update the claim subwaterfall report with the revised flow-through claim break-out of claims provisionally ordered disallowed or withdrawn. |
| 5 | 8/20/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) regarding the balloting process. |
| 5 | 8/20/2007 | Triana, Jennifer | 0.8 | Analyze the claims subject to modification to determine the fully approved claims with a variance less than $100. |
| 5 | 8/20/2007 | Triana, Jennifer | 1.5 | Review with A. Frankum (FTI), T. Behnke (FTI), D. Unrue (Delphi), N. Stuart (Skadden) and G. Panagakis (Skadden) the claim plan class related issues. |
| 5 | 8/20/2007 | Triana, Jennifer | 1.9 | Update the claim plan class program with the classification of Debtors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/20/2007 | Triana, Jennifer | 0.4 | Update CMSi with revised flow-through claims per request by J. Deluca (Delphi). |
| 5 | 8/20/2007 | Triana, Jennifer | 0.9 | Update the duplicate and amended Omnibus objection exhibits with all unliquidated claims per request by L. Diaz and J. Wharton (both Skadden). |
| 99 | 8/20/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 19 | 8/20/2007 | Concannon, Joseph | 1.3 | Work with R. Fletemeyer (FTI) to review the fraudulent conveyances test work. |
| 19 | 8/20/2007 | Concannon, Joseph | 2.4 | Review the M&A transaction summaries and prepare comments for the Fraudulent Conveyances presentation. |
| 19 | 8/20/2007 | Concannon, Joseph | 2.6 | Review the M&A transaction summaries and prepare updates to the Fraudulent Conveyances presentation. |
| 19 | 8/20/2007 | Concannon, Joseph | 2.3 | Continue to review the M&A transaction summaries and prepare comments for the Fraudulent Conveyances presentation. |
| 5 | 8/20/2007 | Lewandowski, Douglas | 0.6 | Review the KCC Creditor IDs and claim transfers with S. Betance (KCC). |
| 5 | 8/20/2007 | Lewandowski, Douglas | 0.6 | Create a list of superseded schedules and matched claims per request by J. Ehrenhofer (FTI). |
| 5 | 8/20/2007 | Lewandowski, Douglas | 0.6 | Meet with J. Ehrenhofer (FTI) to update the superseded schedules report when a schedule has been transferred and a proof of claim has not been transferred. |
| 5 | 8/20/2007 | Lewandowski, Douglas | 1.1 | Review claims with multiple KCC Creditor IDs to determine a single code to represent the creditor. |
| 16 | 8/20/2007 | McDonagh, Timothy | 1.9 | Review the updated stakeholder presentation to ensure no relevant information has been excluded. |
| 16 | 8/20/2007 | McDonagh, Timothy | 2.3 | Review the support materials for the stakeholder presentation and prepare comments. |
| 16 | 8/20/2007 | McDonagh, Timothy | 0.6 | Prepare an analysis of the Q1 GM reimbursements. |
| 16 | 8/20/2007 | McDonagh, Timothy | 0.6 | Participate in a call with W. Wang and R. Berzinji (both Rothschild) to review the updated model outputs. |
| 16 | 8/20/2007 | McDonagh, Timothy | 0.7 | Update and review the product business unit model outputs per comments from J. Pritchett (Delphi). |
| 12 | 8/20/2007 | McDonagh, Timothy | 1.2 | Update the disclosure statement financials per comments from A. Emrikian (FTI). |
| 12 | 8/20/2007 | McDonagh, Timothy | 1.4 | Review the updated business plan narrative for the disclosure statement and prepare comments. |
| 16 | 8/20/2007 | McDonagh, Timothy | 0.9 | Prepare an analysis of other, net for the cash flow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/20/2007 | Swanson, David | 2.6 | Continue to update the disclosure statement notes to financials with revisions from the Company. |
| 12 | 8/20/2007 | Swanson, David | 2.9 | Update the disclosure statement notes to financials with revisions from the Company. |
| 12 | 8/20/2007 | Swanson, David | 0.9 | Revise the restructuring expense and capital structure tables in the disclosure statement notes to financials. |
| 16 | 8/20/2007 | Swanson, David | 1.7 | Prepare a Consolidated, Continuing and Non-Continuing D&A analysis per request by A. Emrikian (FTI). |
| 16 | 8/20/2007 | Swanson, David | 2.4 | Update the COGS, SG&A and D&A walks in the overlay walk module with revised functionality and send to M. Crowley (Delphi). |
| 16 | 8/20/2007 | Swanson, David | 1.3 | Review and analyze the product business unit split templates and send to T. Letchworth (Delphi). |
| 7 | 8/20/2007 | Coleman, Matthew | 2.1 | Review the fourth week of July 2007 time detail for professional names O through S. |
| 7 | 8/20/2007 | Coleman, Matthew | 2.2 | Review the fourth week of July 2007 time detail for professional names T through W. |
| 5 | 8/20/2007 | Cartwright, Emily | 1.1 | Revise the check reconciled amount function to group each transferred reconciled amount in the output. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.4 | Prepare exception reports to update current data prior to the KCC Data Transfer file and twentieth Omnibus objection upload. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.4 | Work with J. Ehrenhofer (FTI) to update the transferred claims and schedules report. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.2 | Correspond with J. DeLuca (Delphi) regarding updates to a claim per legal settlement. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.7 | Revise the reconciled amount function to sum amounts of the transferred detail records. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.9 | Review the amounts returned from transferred schedules and claims query to ensure the data agrees with the KCC transfer file and CMSi. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure no claims need to be allowed, withdrawn or expunged in CMSi. |
| 5 | 8/20/2007 | Cartwright, Emily | 0.4 | Incorporate the transfer details into a three-part transferred schedule. |
| 5 | 8/20/2007 | Cartwright, Emily | 1.4 | Review the data in the exception reports to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/20/2007 | Cartwright, Emily | 0.6 | Work with J. Ehrenhofer (FTI) to review the data updates of partially or fully-transferred claims and schedules. |
| 16 | 8/20/2007 | Lyman, Scott | 2.3 | Update the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 8/20/2007 | Lyman, Scott | 1.9 | Update the Regional Divisional Checks in the 2008 budget business plan model. |
| 16 | 8/20/2007 | Lyman, Scott | 1.9 | Revise the Regional P&L & Working Capital Checks in the 2008 budget business plan model. |
| 16 | 8/20/2007 | Lyman, Scott | 1.9 | Prepare a data entry test for the Other Divisional Template. |
| 19 | 8/20/2007 | McKeighan, Erin | 1.5 | Review the distinct wire payments made during the preference period to complete the SOFA analysis. |
| 19 | 8/20/2007 | McKeighan, Erin | 1.4 | Agree wire payments to SOFA payments and update the preference analysis file. |
| 7 | 8/20/2007 | Johnston, Cheryl | 2.6 | Continue to review and format recently entered July expense detail. |
| 7 | 8/20/2007 | Johnston, Cheryl | 0.6 | Download and format for clarity recently received July time detail. |
| 7 | 8/20/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific July expenses. |
| 19 | 8/21/2007 | Frankum, Adrian | 0.5 | Review final causes of action motion and order. |
| 5 | 8/21/2007 | Frankum, Adrian | 1.3 | Work with J. Butler, R. Meisler (both Skadden), T. Behnke (FTI), E. Kurtzman and S. Betance (both KCC) to review the balloting process. |
| 12 | 8/21/2007 | Frankum, Adrian | 0.9 | Review and edit the updated disclosure statement financial projections and narrative. |
| 16 | 8/21/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) to discuss the business plan materials for distribution to the stakeholders. |
| 12 | 8/21/2007 | Frankum, Adrian | 1.5 | Draft liquidation analysis section of the disclosure statement. |
| 5 | 8/21/2007 | Frankum, Adrian | 0.8 | Discuss solicitations process with J. Butler (Skadden). |
| 16 | 8/21/2007 | Frankum, Adrian | 0.8 | Perform final review of the stakeholder business plan presentation. |
| 16 | 8/21/2007 | Frankum, Adrian | 0.7 | Discuss with S. Salrin (Delphi) differences in labor assumptions between the budget business plan and negotiated deals, as welll as remaining open items related to the financial projections. |
| 16 | 8/21/2007 | Frankum, Adrian | 1.1 | Review analytics sections of the 2008 business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/21/2007 | Frankum, Adrian | 0.9 | Participate in a call with T. Behnke (FTI) to review the voting and balloting processes. |
| 16 | 8/21/2007 | Frankum, Adrian | 0.7 | Review analysis of USW deal vs. the assumptions in the final business plan. |
| 3 | 8/21/2007 | Kuby, Kevin | 0.4 | Meet with E. Weber (FTI) to review the analysis related to the supplier initiative per the meeting with Delphi GSM personnel. |
| 3 | 8/21/2007 | Kuby, Kevin | 0.9 | Review the supplier database update requirements with D. Blackburn (Delphi), E. Mink (Delphi) and E. Weber (FTI). |
| 19 | 8/21/2007 | Kuby, Kevin | 0.6 | Prepare edits to the preference analysis progress presentation. |
| 3 | 8/21/2007 | Kuby, Kevin | 0.7 | Review with R. Fletemeyer (FTI) an overview of the working capital improvement initiative. |
| 19 | 8/21/2007 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi), E. Mink (Delphi) and E. Weber (FTI) to review next steps for the preference and working capital initiatives procedures. |
| 3 | 8/21/2007 | Kuby, Kevin | 0.7 | Review previous Delphi supplier terms improvement initiative materials to update the current initiative. |
| 3 | 8/21/2007 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi) to review various considerations related to the terms improvement initiative. |
| 99 | 8/21/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 8/21/2007 | Kuby, Kevin | 1.1 | Review the analytics related to the preference analysis to prepare for an upcoming meeting with Delphi senior management. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.2 | Review the Solicitation Order with K. Grant (Skadden). |
| 5 | 8/21/2007 | Behnke, Thomas | 2.3 | Review the twentieth Omnibus objection exhibits and prepare comments and questions. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.4 | Review the twentieth Omnibus objection exhibits with J. Triana (FTI). |
| 5 | 8/21/2007 | Behnke, Thomas | 0.5 | Review with J. Ehrenhofer (FTI) the transfer claims reports and superseded schedules. |
| 5 | 8/21/2007 | Behnke, Thomas | 1.3 | Work with J. Butler, R. Meisler (both Skadden), A. Frankum (FTI), E. Kurtzman and S. Betance (both KCC) to review the balloting process. |
| 5 | 8/21/2007 | Behnke, Thomas | 1.1 | Review the revised draft claims data for subwaterfall reporting per request by D. Unrue (Delphi). |
| 5 | 8/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding various objection matters. |

**Page 502 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/21/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. DeLuca (Delphi) and L. Diaz (Skadden) to review updates to claims for the twentieth Omnibus objection. |
| 5 | 8/21/2007 | Behnke, Thomas | 1.0 | Review with J. Triana (FTI) the subwaterfall updates, twentieth Omnibus objection and plan class reporting. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.3 | Review with D. Lewandowski, J. Triana and J. Ehrenhofer (all FTI) the distinct claim owners for voting purposes. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.5 | Revise the estimation file per request by D. Unrue (Delphi). |
| 5 | 8/21/2007 | Behnke, Thomas | 0.9 | Participate in a call with A. Frankum (FTI) to review the voting and balloting processes. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. Kurtzman (KCC) to review the ballot mailing process. |
| 5 | 8/21/2007 | Behnke, Thomas | 1.5 | Prepare for an upcoming meeting regarding the outstanding project tasks. |
| 5 | 8/21/2007 | Behnke, Thomas | 0.8 | Review the test ballot mail files with D. Lewandowski (FTI). |
| 4 | 8/21/2007 | Guglielmo, James | 0.9 | Participate in a call with R. Samole (Skadden) to review the progress of the Corporate Reorganization motion draft. |
| 4 | 8/21/2007 | Guglielmo, James | 0.6 | Meet with S. Daeredt (Delphi) to review the XXX / XXX asset divestiture progress. |
| 4 | 8/21/2007 | Guglielmo, James | 1.4 | Participate in a call with B. Fern (Skadden), M. Fukada and D. Berberich (both Delphi) to review the Catalyst proceeds allocation and debt repayment prior to divestiture. |
| 11 | 8/21/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Pickering, M. Thatcher (both Mesirow), D. Groban (Jefferies), B. Shaw (Rothschild), K. Loprete and M. Bierlien (both Delphi) to review the USW motion. |
| 12 | 8/21/2007 | Guglielmo, James | 0.7 | Review the affirmative claim presentation with D. Sherbin (Delphi). |
| 19 | 8/21/2007 | Guglielmo, James | 1.6 | Work with R. Fletemeyer (FTI) and J. Concannon (FTI) to review the fraudulent conveyance test work. |
| 4 | 8/21/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Fern (Skadden) to review the update on the XXX sale motion and Catalyst auction process. |
| 11 | 8/21/2007 | Guglielmo, James | 1.0 | Review the USW motion and exhibits and discuss the claims resolution with D. Kidd (Delphi) to prepare for an upcoming call with the UCC advisors. |
| 12 | 8/21/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S Pflieger, T. Letchworth, M. Crowley (all Delphi), S. Dana, S. Karamanos and T. McDonagh (all FTI) to review updates to the disclosure statement . |

**Page 503 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/21/2007 | Emrikian, Armen | 1.9 | Compare the external backup slides to the Final budget business plan and prepare comments. |
| 16 | 8/21/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, J. Pritchett, K. LoPrete, B. Frey, E. Dilland and T. Lewis (all Delphi) to review the process to finalize the external support book. |
| 16 | 8/21/2007 | Emrikian, Armen | 0.8 | Review the updated slide highlighting sales proceeds by division and prepare comments. |
| 12 | 8/21/2007 | Emrikian, Armen | 0.7 | Review the narrative to financial projections and prepare comments. |
| 16 | 8/21/2007 | Emrikian, Armen | 1.4 | Prepare final updates to the stakeholder package prior to distribution to appropriate parties. |
| 16 | 8/21/2007 | Emrikian, Armen | 0.9 | Review the July actual balance sheet results. |
| 12 | 8/21/2007 | Emrikian, Armen | 0.9 | Update the projections narrative to include various comments from the Company. |
| 16 | 8/21/2007 | Emrikian, Armen | 0.8 | Review the regional tax assumptions with T. Letchworth (Delphi). |
| 19 | 8/21/2007 | Ehrenhofer, Jodi | 1.2 | Prepare a query to determine the current owner of all claims for 200 suppliers. |
| 5 | 8/21/2007 | Ehrenhofer, Jodi | 0.3 | Review with D. Lewandowski, J. Triana and T. Behnke (all FTI) the distinct claim owners for voting purposes. |
| 5 | 8/21/2007 | Ehrenhofer, Jodi | 0.4 | Review with E. Cartwright (FTI) the transferred claim population. |
| 5 | 8/21/2007 | Ehrenhofer, Jodi | 0.5 | Review with T. Behnke (FTI) the transfer claims reports and superseded schedules. |
| 19 | 8/21/2007 | Ehrenhofer, Jodi | 0.4 | Meet with E. Cartwright (FTI) to review the process to match supplier names to claims filed in CMSi. |
| 5 | 8/21/2007 | Ehrenhofer, Jodi | 1.6 | Review the transferred claims report to ensure the transferred and traded claims data has been updated. |
| 5 | 8/21/2007 | Ehrenhofer, Jodi | 0.8 | Revise the transferred claim and schedule report to highlight the traded claims by actual agent. |
| 19 | 8/21/2007 | Ehrenhofer, Jodi | 2.1 | Create a report of transferred schedules and claims by claimant per request by E. Weber (FTI). |
| 19 | 8/21/2007 | Ehrenhofer, Jodi | 0.3 | Prepare correspondence to E. Weber (FTI) regarding the process to identify transferred claims. |
| 19 | 8/21/2007 | Ehrenhofer, Jodi | 1.4 | Work with E. Cartwright (FTI) to determine the current owner of claims and schedules for 200 creditors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/21/2007 | Wu, Christine | 0.9 | Meet with S. Lyman (FTI) to review the Eliminations Divisional Template. |
| 16 | 8/21/2007 | Wu, Christine | 0.7 | Review and revise the 2008 budget business plan model allied eliminations. |
| 16 | 8/21/2007 | Wu, Christine | 1.1 | Revise the P&L variance analysis with multiple period-to-period comparisons. |
| 16 | 8/21/2007 | Wu, Christine | 0.9 | Review and revise the 2008 budget business plan model working capital, PP&E and joint venture walks. |
| 16 | 8/21/2007 | Wu, Christine | 1.3 | Prepare the performance and economics analytics for the P&L variance analysis. |
| 16 | 8/21/2007 | Wu, Christine | 1.3 | Revise the P&L variance analysis with updates for forecasting, plan to plan, actual and budgeting periods. |
| 16 | 8/21/2007 | Wu, Christine | 1.6 | Review the updated 2008 budget business plan divisional submission templates for the model. |
| 16 | 8/21/2007 | Wu, Christine | 0.4 | Review the proposed PP&E submission template. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.5 | Revise the XXX setoff reconciliation per comments from B. Turner (Delphi) and B. Kearney (Delphi). |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff reconciliation with B. Turner (Delphi) and B. Kearney (Delphi). |
| 3 | 8/21/2007 | Fletemeyer, Ryan | 0.7 | Review with K. Kuby (FTI) an overview of the working capital improvement initiative. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX, XXX and XXX setoffs with A. Winchell (Togut). |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 1.2 | Prepare securities transaction slides for fraudulent conveyance test work. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 1.6 | Work with J. Guglielmo (FTI) and J. Concannon (FTI) to review the fraudulent conveyance test work. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 1.4 | Analyze the Venture Delphi Strategy Review M&A support documents related to fraudulent conveyance testing. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.6 | Analyze the Board of Director M&A review documents related to fraudulent conveyance testing. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.9 | Review and edit the fraudulent conveyance M&A transaction slides prepared by J. Concannon (FTI). |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.4 | Prepare discussion materials for an upcoming call regarding fraudulent conveyances and send to N. Berger (Togut). |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 1.2 | Prepare securities transaction tables for fraudulent conveyance test work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.8 | Meet with M. Everett (Delphi) and J. Concannon (FTI) to review financially troubled supplier support files for fraudulent conveyance test work. |
| 19 | 8/21/2007 | Fletemeyer, Ryan | 0.7 | Analyze news articles and analyst reports related to Delphi securities transactions for fraudulent conveyance test work. |
| 19 | 8/21/2007 | Robinson, Josh | 1.9 | Prepare instructions of the detail process for excluding suppliers not subject to preference and send to J. Concannon (FTI). |
| 19 | 8/21/2007 | Robinson, Josh | 2.9 | Review the cleared check information for DACOR-issued paper checks. |
| 19 | 8/21/2007 | Robinson, Josh | 1.8 | Revise the preference stratification chart and send to K. Kuby (FTI) for review. |
| 19 | 8/21/2007 | Robinson, Josh | 0.9 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 12 | 8/21/2007 | Dana, Steven | 0.5 | Meet with J. Pritchett, S Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, S. Karamanos and T. McDonagh (all FTI) to review updates to the disclosure statement . |
| 16 | 8/21/2007 | Dana, Steven | 1.1 | Prepare a draft PP&E template to support the forecast of the PP&E balances at HQ and send to L. Criss (Delphi). |
| 12 | 8/21/2007 | Dana, Steven | 2.8 | Continue to review the disclosure statement schedules and prepare comments and questions. |
| 16 | 8/21/2007 | Dana, Steven | 1.9 | Continue to review the draft presentation of backup materials supporting the plan of reorganization presentation and provide comments to Delphi. |
| 16 | 8/21/2007 | Dana, Steven | 1.6 | Review the plan of reorganization presentation for stakeholders and provide comments to Delphi employees. |
| 12 | 8/21/2007 | Dana, Steven | 2.6 | Continue to review the draft disclosure statement financial projection schedules and compare to the stakeholder presentations. |
| 16 | 8/21/2007 | Karamanos, Stacy | 1.1 | Review the credit ratio statistics provided by B. Hewes (Delphi) and incorporate in the undistributed support of the capital structure package. |
| 16 | 8/21/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, S Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, S. Dana and T. McDonagh (all FTI) to review updates to the disclosure statement . |
| 16 | 8/21/2007 | Karamanos, Stacy | 2.3 | Review the balance sheet and cash flow walk from the Plan of Reorganization to the Disclosure Statement to ensure all data has been included per request by S. Pflieger (Delphi). |
| 16 | 8/21/2007 | Karamanos, Stacy | 1.4 | Review the external support charts to ensure all inputs have been implemented per request by J. Pritchett (Delphi). |

**Page 506 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/21/2007 | Karamanos, Stacy | 0.8 | Review the claims reimbursement at Emergence and provide comments to J. Pritchett (Delphi). |
| 16 | 8/21/2007 | Karamanos, Stacy | 1.1 | Continue to review the updated draft of support materials for the stakeholder presentation and prepare comments. |
| 16 | 8/21/2007 | Karamanos, Stacy | 2.6 | Continue to review the draft disclosure statement and supporting financial statements to ensure all relevant data has been included per request by S. Whitfield (Delphi). |
| 19 | 8/21/2007 | Weber, Eric | 0.8 | Meet with D. Blackburn (Delphi), E. Mink (Delphi) and K. Kuby (FTI) to review next steps for the preference and working capital initiatives procedures. |
| 19 | 8/21/2007 | Weber, Eric | 0.4 | Research the commodity and divisional code data for several DGSS-based records. |
| 3 | 8/21/2007 | Weber, Eric | 0.4 | Meet with K. Kuby (FTI) to review the analysis related to the supplier initiative per the meeting with Delphi GSM personnel. |
| 3 | 8/21/2007 | Weber, Eric | 0.7 | Review the updated case documentation for the XXX foreign supplier case to ensure all revisions have been included. |
| 3 | 8/21/2007 | Weber, Eric | 0.9 | Review the supplier database update requirements with D. Blackburn (Delphi), E. Mink (Delphi) and K. Kuby (FTI). |
| 3 | 8/21/2007 | Weber, Eric | 1.1 | Participate in a call with L. Agasse (Delphi) to review financially troubled supplier updates. |
| 5 | 8/21/2007 | Summers, Joseph | 2.9 | Review the database code and update CMSi with data recently received from KCC. |
| 5 | 8/21/2007 | Summers, Joseph | 2.6 | Create a file to remove sales orders from schedule G. |
| 5 | 8/21/2007 | Summers, Joseph | 2.6 | Prepare an upload of data in CMSi for a schedule objection. |
| 5 | 8/21/2007 | Triana, Jennifer | 0.4 | Review the twentieth Omnibus objection exhibits with T. Behnke (FTI). |
| 5 | 8/21/2007 | Triana, Jennifer | 2.4 | Update CMSi with a break-out of flow-through claims. |
| 5 | 8/21/2007 | Triana, Jennifer | 0.3 | Review with D. Lewandowski, T. Behnke and J. Ehrenhofer (all FTI) the distinct claim owners for voting purposes. |
| 5 | 8/21/2007 | Triana, Jennifer | 2.1 | Continue to update CMSi with a break-out of flow-through claims. |
| 5 | 8/21/2007 | Triana, Jennifer | 2.7 | Update and file claims for the twentieth Omnibus objection. |
| 5 | 8/21/2007 | Triana, Jennifer | 0.8 | Prepare all claims for the twentieth Omnibus objection. |
| 5 | 8/21/2007 | Triana, Jennifer | 1.0 | Review with T. Behnke (FTI) the subwaterfall updates, twentieth Omnibus objection and plan class reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/21/2007 | Concannon, Joseph | 0.8 | Meet with M. Everett (Delphi) and R. Fletemeyer (FTI) to review financially troubled supplier support files for fraudulent conveyance test work. |
| 19 | 8/21/2007 | Concannon, Joseph | 2.1 | Continue to prepare a summary on the review of the director and officer surveys. |
| 19 | 8/21/2007 | Concannon, Joseph | 1.2 | Continue to review the financially troubled supplier information and prepare a summary for the Fraudulent Conveyances presentation. |
| 19 | 8/21/2007 | Concannon, Joseph | 1.6 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the fraudulent conveyance test work. |
| 19 | 8/21/2007 | Concannon, Joseph | 2.3 | Prepare a summary on the review of the director and officer surveys. |
| 19 | 8/21/2007 | Concannon, Joseph | 0.9 | Create a presentation on the progress of the Preferences Analysis for an upcoming meeting with J. Sheehan (Delphi). |
| 19 | 8/21/2007 | Concannon, Joseph | 2.2 | Review the financially troubled supplier information and prepare a summary for the Fraudulent Conveyances presentation. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 1.1 | Revise the sample ballot file with master codes for claims and schedules. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 1.2 | Create a sample ballot file of 2000 records for KCC review per request by T. Behnke (FTI). |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.9 | Update the plan class PL/SQL procedure to exclude claims with a $0 allowed unsecured amount. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.8 | Review the test ballot mail files with T. Behnke (FTI). |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.6 | Create a query to identify claims with a $0 allowed unsecured amount. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.4 | Incorporate the claim classification status into the sample ballot file and send to KCC for review. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.3 | Review with J. Ehrenhofer, J. Triana and T. Behnke (all FTI) the distinct claim owners for voting purposes. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.9 | Update the program to create voting records by creditor name. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.8 | Review the twentieth Omnibus objection exhibits to ensure all relevant information has been included. |
| 5 | 8/21/2007 | Lewandowski, Douglas | 0.8 | Revise the procedure to assign plan classes to claims and exclude certain portions of the claim. |
| 16 | 8/21/2007 | McDonagh, Timothy | 0.9 | Compare the preliminary July actual financials to the product business unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/21/2007 | McDonagh, Timothy | 2.3 | Review the updated support materials for the stakeholder presentation. |
| 12 | 8/21/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, S Pflieger, T. Letchworth, M. Crowley (all Delphi), A. Emrikian, S. Karamanos and S. Dana (all FTI) to review updates to the disclosure statement . |
| 12 | 8/21/2007 | McDonagh, Timothy | 1.9 | Review the updated business plan narrative for the disclosure statement. |
| 16 | 8/21/2007 | McDonagh, Timothy | 0.9 | Meet with D. Swanson (FTI) to review the product business unit model. |
| 16 | 8/21/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) and S. Dana (FTI) regarding the handling of the GM pricedowns in the restructuring expense chart. |
| 16 | 8/21/2007 | McDonagh, Timothy | 1.4 | Review the retroactive pricedowns in the P&L without restructuring expense provided by B. Bosse (Delphi). |
| 16 | 8/21/2007 | McDonagh, Timothy | 1.1 | Agree the disclosure statement financials to the financials in the stakeholder presentation. |
| 16 | 8/21/2007 | Swanson, David | 1.7 | Review the interest calculations in the consolidation model per request by A. Emrikian (FTI). |
| 12 | 8/21/2007 | Swanson, David | 1.4 | Update the C/NC metrics schedule in the disclosure statement financials with revisions from the Company. |
| 12 | 8/21/2007 | Swanson, David | 2.9 | Update the disclosure statement notes to financials with revisions from the Company. |
| 12 | 8/21/2007 | Swanson, David | 2.7 | Revise the disclosure statement P&L, Balance Sheet, Cash flow statement and fresh-start balance sheet with comments from A. Emrikian, S. Dana and T. McDonagh (all FTI). |
| 12 | 8/21/2007 | Swanson, David | 2.8 | Continue to update the disclosure statement notes to financials with revisions from the Company and send to S. Whitfield (Delphi). |
| 16 | 8/21/2007 | Swanson, David | 0.9 | Meet with T. McDonagh (FTI) to review the product business unit model. |
| 5 | 8/21/2007 | Cartwright, Emily | 0.5 | Review the population of transferred claims to determine the flag date. |
| 5 | 8/21/2007 | Cartwright, Emily | 1.1 | Research each claim in the transferred claim population and update the detail group. |
| 5 | 8/21/2007 | Cartwright, Emily | 0.4 | Review with J. Ehrenhofer (FTI) the transferred claim population. |
| 5 | 8/21/2007 | Cartwright, Emily | 0.5 | Review exception report 838 for claims with a modified amount to ensure the amount is less than $100. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/21/2007 | Cartwright, Emily | 1.9 | Agree supplier names in the file provided by E. Weber (FTI) with names in CMSi to determine the partially or fully transferred claims. |
| 5 | 8/21/2007 | Cartwright, Emily | 0.8 | Create the transferred schedules and claims file with subtotals of the reconciled amount by owner name. |
| 19 | 8/21/2007 | Cartwright, Emily | 0.4 | Meet with J. Ehrenhofer (FTI) to review the process to match supplier names to claims filed in CMSi. |
| 19 | 8/21/2007 | Cartwright, Emily | 1.4 | Work with J. Ehrenhofer (FTI) to determine the current owner of claims and schedules for 200 creditors. |
| 16 | 8/21/2007 | Lyman, Scott | 1.5 | Revise the Eliminations Divisional Template per comments from C. Wu (FTI). |
| 16 | 8/21/2007 | Lyman, Scott | 0.9 | Meet with C. Wu (FTI) to review the Eliminations Divisional Template. |
| 16 | 8/21/2007 | Lyman, Scott | 1.9 | Revise the P&L Variances in the 2008 budget business plan model. |
| 16 | 8/21/2007 | Lyman, Scott | 1.9 | Continue to revise the Balance Sheet Variance in the 2008 budget business plan model. |
| 16 | 8/21/2007 | Lyman, Scott | 2.8 | Prepare a test of the P&L Forecasting Template. |
| 19 | 8/21/2007 | McKeighan, Erin | 2.4 | Create a report of all wire payment information to support the preference payment analysis. |
| 19 | 8/21/2007 | McKeighan, Erin | 2.2 | Review and update the report of all wire payment information to support the preference payment analysis. |
| 12 | 8/22/2007 | Eisenberg, Randall | 0.7 | Participate in a call with A. Frankum (FTI) regarding Plan of Reorganization and Disclosure Statement issues. |
| 12 | 8/22/2007 | Frankum, Adrian | 0.9 | Review substantive consolidation section of the disclosure statement and edit as needed. |
| 12 | 8/22/2007 | Frankum, Adrian | 1.3 | Revise liquidation analysis section of the disclosure statemment. |
| 12 | 8/22/2007 | Frankum, Adrian | 0.9 | Discuss financial projections narrative with B. Shaw (Rothschild). |
| 12 | 8/22/2007 | Frankum, Adrian | 0.8 | Review and revise the draft projections narrative for tomorrow's disclosure statement meeting. |
| 12 | 8/22/2007 | Frankum, Adrian | 0.5 | Review the updated projections narrative with A. Emrikian (FTI). |
| 12 | 8/22/2007 | Frankum, Adrian | 0.7 | Participate in a call with R. Eisenberg (FTI) regarding Plan of Reorganization and Disclosure Statement issues. |
| 12 | 8/22/2007 | Frankum, Adrian | 1.4 | Review business plan section of the disclosure statement and provide commentary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/22/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to review the voting process and associated tasks. |
| 5 | 8/22/2007 | Frankum, Adrian | 1.3 | Review claims analyses prepared by T. Behnke (FTI) for use in determining dollar amounts of claims in each plan class. |
| 19 | 8/22/2007 | Frankum, Adrian | 1.3 | Participate in a call with N. Berger (Togut), R. Milin (Togut), K. Ramlo (Skadden), R. Fletemeyer (FTI), J. Guglielmo (FTI) and J. Concannon (FTI) to review fraudulent conveyance test work. |
| 12 | 8/22/2007 | Kuby, Kevin | 1.1 | Review the draft Plan of Reorganization and disclosure statement and prepare comments. |
| 19 | 8/22/2007 | Kuby, Kevin | 0.6 | Correspond with J. Robinson (FTI) regarding preference analysis presentation materials. |
| 3 | 8/22/2007 | Kuby, Kevin | 0.6 | Review the contract extension guidelines document and develop additional considerations for the terms improvement initiative. |
| 3 | 8/22/2007 | Kuby, Kevin | 1.4 | Review the GSM working capital initiative with D. Blackburn (Delphi), E. Mink (Delphi) and R. Fletemeyer (FTI). |
| 3 | 8/22/2007 | Kuby, Kevin | 0.9 | Develop a supplier terms improvement analysis and send to D. Blackburn (Delphi). |
| 3 | 8/22/2007 | Kuby, Kevin | 1.1 | Review the GSM working capital outline with R. Fletemeyer (FTI). |
| 3 | 8/22/2007 | Kuby, Kevin | 0.7 | Review the suggested terms improvement initiative agenda and logistics schedule and provide comments to D. Blackburn (Delphi). |
| 19 | 8/22/2007 | Kuby, Kevin | 0.4 | Review with K. Ramlo (Skadden) various aspects of the preference analysis. |
| 7 | 8/22/2007 | Kuby, Kevin | 0.4 | Correspond with M. Coleman (FTI) regarding the July fee statement. |
| 7 | 8/22/2007 | Kuby, Kevin | 0.5 | Review the July fee statement and prepare comments. |
| 3 | 8/22/2007 | Kuby, Kevin | 1.1 | Develop additional narrative and Q&A items for the terms improvement initiative. |
| 3 | 8/22/2007 | Kuby, Kevin | 0.8 | Correspond with R. Fletemeyer (FTI) regarding the terms improvement initiative. |
| 5 | 8/22/2007 | Behnke, Thomas | 1.2 | Review and prepare revisions to the twentieth Omnibus objection exhibits. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) regarding documentation of the Delphi Docket. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.6 | Review the docket to update Stipulation Orders for reporting purposes. |

**Page 511 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/22/2007 | Behnke, Thomas | 0.3 | Review the draft plan class documentation and issues list and prepare comments. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Summers (FTI) and S. Betance (KCC) to agree claims data in the KCC file to CMSi. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz (Skadden) to review fully and partially unliquidated claims. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to review the voting process and associated tasks. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.3 | Work with J. Summers and J. Triana (both FTI) to review the plan class program. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.8 | Meet with D. Lewandowski and J. Summers (both FTI) to review the plan class and balloting programs. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.7 | Prepare updates to the current task and open claims issues list. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.6 | Update the unliquidated claims analysis for claims on the twentieth Omnibus objection. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.7 | Prepare notes to describe new events and plan information in CMSi. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.9 | Prepare final updates to the subwaterfall report. |
| 5 | 8/22/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to J. Ehrenhofer (FTI) regarding the next steps for mailing ballots. |
| 5 | 8/22/2007 | Behnke, Thomas | 1.1 | Participate in a call with L. Diaz (Skadden) to review certain stipulations and ensure the claims status has been updated in CMSi. |
| 5 | 8/22/2007 | Behnke, Thomas | 1.3 | Review with J. Triana (FTI) various claims related tasks for the Delphi Plan of Reorganization. |
| 5 | 8/22/2007 | Behnke, Thomas | 1.4 | Update the twentieth Omnibus objection draft exhibits per request by L. Diaz (Skadden) and J. DeLuca (Delphi). |
| 11 | 8/22/2007 | Guglielmo, James | 0.3 | Review the support materials for the business plan to prepare for an upcoming call with UCC advisors. |
| 19 | 8/22/2007 | Guglielmo, James | 2.1 | Prepare edits to the draft of the fraudulent transfer test work presentation. |
| 19 | 8/22/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) and J. Concannon (FTI) to review edits to the fraudulent conveyance report. |
| 19 | 8/22/2007 | Guglielmo, James | 1.3 | Participate in a call with N. Berger (Togut), R. Milin (Togut), K. Ramlo (Skadden), A. Frankum (FTI), J. Concannon (FTI) and R. Fletemeyer (FTI) to review fraudulent conveyance test work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/22/2007 | Guglielmo, James | 1.1 | Review the final business plan presentation for stakeholders to prepare for an upcoming call with UCC advisors. |
| 19 | 8/22/2007 | Guglielmo, James | 1.4 | Review the update materials for the fraudulent transfer test work to prepare for an upcoming call with Togut and Skadden. |
| 19 | 8/22/2007 | Guglielmo, James | 1.3 | Review the VDSR reports for value consideration of M&A transactions for fraudulent transfer test work. |
| 11 | 8/22/2007 | Guglielmo, James | 0.5 | Meet with J. Whitson, B. Sparks, S. Gale (all Delphi) and J. Concannon (FTI) to review UCC inquiries regarding tax items on the final business plan. |
| 12 | 8/22/2007 | Emrikian, Armen | 0.5 | Review the updated projections narrative with A. Frankum (FTI). |
| 12 | 8/22/2007 | Emrikian, Armen | 0.9 | Review the updated financial projections narrative and prepare comments. |
| 16 | 8/22/2007 | Emrikian, Armen | 0.9 | Review the updated consolidation module outputs. |
| 16 | 8/22/2007 | Emrikian, Armen | 1.3 | Develop a schedule illustrating the GM outflows and inflows in the Final budget business plan. |
| 16 | 8/22/2007 | Emrikian, Armen | 1.9 | Review the external support book to ensure all relevant information has been included. |
| 16 | 8/22/2007 | Emrikian, Armen | 1.7 | Review the PP&E, Other assets, Other liabilities and shareholders equity consolidation module balance sheet walks. |
| 5 | 8/22/2007 | Ehrenhofer, Jodi | 0.7 | Meet with E. Cartwright (FTI) to update the transfer agent names in the transferred claims. |
| 5 | 8/22/2007 | Ehrenhofer, Jodi | 0.5 | Incorporate new plan classes into CMSi and update the Debtor subgroups of each plan class. |
| 16 | 8/22/2007 | Wu, Christine | 1.0 | Prepare the presentation for the upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 8/22/2007 | Wu, Christine | 0.6 | Review the 2008 budget business plan model for divisional P&L and balance sheet updates. |
| 16 | 8/22/2007 | Wu, Christine | 0.7 | Review the updated Eliminations division submission template with the consolidated 2008 budget business plan model. |
| 16 | 8/22/2007 | Wu, Christine | 0.9 | Prepare links to the divisional submission template P&L in the P&L variance analysis. |
| 16 | 8/22/2007 | Wu, Christine | 0.3 | Review with R. Robinson (Delphi) the P&L variance analysis, the 8+4 process and the 2008 budget business plan template for Headquarters. |
| 16 | 8/22/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) to review the modeling methodology for the 2008 budget business plan walks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2007 | Wu, Christine | 0.6 | Meet with M. Wild (Delphi) to review the P&L variance analysis and 8+4 forecasting process. |
| 16 | 8/22/2007 | Wu, Christine | 0.8 | Prepare macros for the P&L variance analysis to prepare for additional analyses. |
| 16 | 8/22/2007 | Wu, Christine | 1.3 | Prepare sales and operating income walks for the P&L variance analysis. |
| 16 | 8/22/2007 | Wu, Christine | 0.9 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and S. Dana (FTI) to review the 2008 budget business plan fo |
| 16 | 8/22/2007 | Wu, Christine | 0.5 | Review the Financial Task Team proposal for the balance sheet and cash flow variance analysis. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 0.6 | Review and prepare comments on the financially troubled supplier slides prepared by J. Concannon (FTI) for fraudulent conveyance testing. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) and J. Concannon (FTI) to review edits to the fraudulent conveyance report. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 0.8 | Prepare fraudulent conveyance slides with Preservation of Estate Claims Order language and testing procedures. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with N. Berger (Togut), R. Milin (Togut), K. Ramlo (Skadden), A. Frankum (FTI), J. Guglielmo (FTI) and J. Concannon (FTI) to review fraudulent conveyance test work. |
| 19 | 8/22/2007 | Fletemeyer, Ryan | 0.4 | Review edits to the fraudulent conveyance presentation with J. Concannon (FTI). |
| 3 | 8/22/2007 | Fletemeyer, Ryan | 1.4 | Review the GSM working capital initiative with D. Blackburn (Delphi), E. Mink (Delphi) and K. Kuby (FTI). |
| 11 | 8/17/2007 | Fletemeyer, Ryan | 0.3 | Review the 8/17/07 cash and investment balance and send to A. Parks (Mesirow). |
| 3 | 8/22/2007 | Fletemeyer, Ryan | 0.4 | Review the 2007 draft Negotiating Points - Return to Pre-petition Terms and Increasing Supplier Payment Terms documents. |
| 3 | 8/22/2007 | Fletemeyer, Ryan | 1.4 | Prepare a GSM working capital initiative outline. |
| 3 | 8/22/2007 | Fletemeyer, Ryan | 1.1 | Review the GSM working capital outline with K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/22/2007 | Fletemeyer, Ryan | 1.3 | Edit the GSM working capital outline per comments from K. Kuby (FTI). |
| 19 | 8/22/2007 | Robinson, Josh | 1.5 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/22/2007 | Robinson, Josh | 2.9 | Prepare a list of wires sent outside of DACOR and incorporate into the preference analysis. |
| 19 | 8/22/2007 | Robinson, Josh | 2.4 | Review the subsidiary preference reconciliations to determine additional steps required. |
| 19 | 8/22/2007 | Robinson, Josh | 0.8 | Correspond with D. Brewer (Delphi) regarding the EFT check clearance process. |
| 19 | 8/22/2007 | Robinson, Josh | 0.7 | Correspond with K. Ramlo (Skadden) regarding various preference analysis issues. |
| 99 | 8/22/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 8/22/2007 | Dana, Steven | 2.4 | Review the disclosure statement narrative and prepare comments and edits. |
| 16 | 8/22/2007 | Dana, Steven | 0.9 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and C. Wu (FTI) to review the 2008 budget business plan for |
| 16 | 8/22/2007 | Dana, Steven | 1.7 | Prepare a file highlighting the differences between the August 17, 2007 and August 22, 2007 Consolidation Module outputs. |
| 12 | 8/22/2007 | Dana, Steven | 0.6 | Prepare correspondence to A. Emrikian (FTI) and T. McDonagh (FTI) regarding edits to the disclosure statement. |
| 12 | 8/22/2007 | Dana, Steven | 2.1 | Continue to compare the draft disclosure statement financial projection schedules to the stakeholder presentations. |
| 16 | 8/22/2007 | Karamanos, Stacy | 0.2 | Meet with J. Pritchett and M. Crowley (both Delphi) to review various E&S working capital inquiries. |
| 16 | 8/22/2007 | Karamanos, Stacy | 1.2 | Review and revise the claims internal support package for the cash due at Emergence in settlement of claims. |
| 16 | 8/22/2007 | Karamanos, Stacy | 1.1 | Review and update the capital structure internal support package. |
| 16 | 8/22/2007 | Karamanos, Stacy | 2.4 | Update the working capital internal support package. |
| 99 | 8/22/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 8/22/2007 | Karamanos, Stacy | 1.5 | Review the revised C/NC split of cash flow statement actual figures per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2007 | Karamanos, Stacy | 0.9 | Review the working capital with M. Crowley (Delphi) to transition responsibilities. |
| 5 | 8/22/2007 | Stevning, Johnny | 2.5 | Research the top 200 suppliers to determine if various claims for the suppliers have been sold. |
| 3 | 8/22/2007 | Weber, Eric | 0.4 | Correspond with E. Mink (Delphi) regarding the required updates for the working capital improvements database. |
| 99 | 8/22/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 8/22/2007 | Weber, Eric | 2.3 | Create an automated processes to link commodity codes from the DGSS file provided by E. Mink (Delphi) to the list of potential preference creditors. |
| 19 | 8/22/2007 | Weber, Eric | 1.2 | Work with E. Mink (Delphi) to develop a strategy and work plan to associate commodity codes with the list of creditors subject to preference action. |
| 3 | 8/22/2007 | Weber, Eric | 1.6 | Develop a methodology to incorporate updated claim information into the working capital improvement database. |
| 19 | 8/22/2007 | Weber, Eric | 0.9 | Meet with E. Mink (Delphi) to review the requirements to identify creditors potentially subject to preference action from the working capital improvements database. |
| 5 | 8/22/2007 | Summers, Joseph | 1.7 | Review the KCC to CMSi data reconciliation file and prepare comments. |
| 5 | 8/22/2007 | Summers, Joseph | 1.4 | Create a procedure to convert the CMSi data into the KCC upload format. |
| 5 | 8/22/2007 | Summers, Joseph | 1.6 | Create a procedure to compare values from the KCC data to CMSi data. |
| 5 | 8/22/2007 | Summers, Joseph | 0.3 | Work with J. Triana and T. Behnke (both FTI) to review the plan class program. |
| 5 | 8/22/2007 | Summers, Joseph | 1.4 | Update the CMSi mapping to KCC data for reconciliation purposes. |
| 5 | 8/22/2007 | Summers, Joseph | 0.8 | Participate in a call with T. Behnke (FTI) and S. Betance (KCC) to agree claims data in the KCC file to CMSi. |
| 5 | 8/22/2007 | Summers, Joseph | 0.8 | Meet with D. Lewandowski and T. Behnke (both FTI) to review the plan class and balloting programs. |
| 5 | 8/22/2007 | Triana, Jennifer | 1.3 | Update and file new claims on the twentieth Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 8/22/2007 | Triana, Jennifer | 0.3 | Work with J. Summers and T. Behnke (both FTI) to review the plan class program. |
| 5 | 8/22/2007 | Triana, Jennifer | 0.6 | Update the claims subwaterfall report with a breakout of Union claims per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/22/2007 | Triana, Jennifer | 2.4 | Update the plan class program to classify claims by Debtors. |
| 5 | 8/22/2007 | Triana, Jennifer | 1.3 | Review with T. Behnke (FTI) various claims related tasks for the Delphi Plan of Reorganization. |
| 5 | 8/22/2007 | Triana, Jennifer | 0.9 | Update claims on the twentieth Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 8/22/2007 | Triana, Jennifer | 2.3 | Continue to update the plan class program to classify claims by Debtors. |
| 19 | 8/22/2007 | Concannon, Joseph | 1.3 | Continue to revise the Fraudulent Conveyances presentation per comments from J. Guglielmo (FTI). |
| 19 | 8/22/2007 | Concannon, Joseph | 1.6 | Prepare a presentation on the GM affirmation claim for an upcoming meeting. |
| 19 | 8/22/2007 | Concannon, Joseph | 1.2 | Meet with L. Agasse (Delphi) to review the financially troubled supplier program. |
| 19 | 8/22/2007 | Concannon, Joseph | 1.1 | Compare the listing of board members to the various conflict surveys for purposes of the Fraudulent Conveyances presentation. |
| 19 | 8/22/2007 | Concannon, Joseph | 1.7 | Analyze comments in the SEC filings related to treasury stock activities. |
| 19 | 8/22/2007 | Concannon, Joseph | 1.3 | Participate in a call with N. Berger (Togut), R. Milin (Togut), K. Ramlo (Skadden), A. Frankum (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review fraudulent conveyance test work. |
| 11 | 8/22/2007 | Concannon, Joseph | 0.5 | Meet with J. Whitson, B. Sparks, S. Gale (all Delphi) and J. Guglielmo (FTI) to review UCC inquiries regarding tax items on the final business plan. |
| 19 | 8/22/2007 | Concannon, Joseph | 0.5 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review edits to the fraudulent conveyance report. |
| 19 | 8/22/2007 | Concannon, Joseph | 0.4 | Review edits to the fraudulent conveyance presentation with R. Fletemeyer (FTI). |
| 19 | 8/22/2007 | Concannon, Joseph | 0.8 | Review comments related to the financially troubled supplier program from L. Agasse (Delphi). |
| 19 | 8/22/2007 | Concannon, Joseph | 0.9 | Research stock prices from the dividend distribution date for purposes of the fraudulent conveyances analysis. |
| 19 | 8/22/2007 | Lewandowski, Douglas | 0.8 | Update the ASEC clear date for checks in the subsidiary payment file data for preference calculations. |
| 19 | 8/22/2007 | Lewandowski, Douglas | 0.9 | Update the DCS clear date for checks in the subsidiary payment file data for preference calculations. |
| 19 | 8/22/2007 | Lewandowski, Douglas | 0.6 | Prepare an upload of the DCS subsidiary payment file for CMSi to populate the clear date for preference calculations. |

**Page 517 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/22/2007 | Lewandowski, Douglas | 0.5 | Prepare an upload of the ASEC subsidiary payment file for CMSi to populate the clear date for preference calculations. |
| 5 | 8/22/2007 | Lewandowski, Douglas | 0.8 | Meet with T. Behnke and J. Summers (both FTI) to review the plan class and balloting programs. |
| 5 | 8/22/2007 | Lewandowski, Douglas | 1.3 | Create a procedure to group the detail rows into families by owners, plan classes and claim number for ballot summary reporting. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.3 | Prepare the interest calculations from the product business unit model per request by W. Wang (Rothschild). |
| 99 | 8/22/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.6 | Update the summary walks package with the final product business unit model outputs. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.7 | Correspond with D. Swanson (FTI) regarding the review of the product business unit model. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding updates to the product business unit model outputs. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.8 | Review the updated support materials for the stakeholder presentation and prepare comments. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model for a split of Q1 and Q2 working capital adjustments to actuals. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model with a reclassification between material expense and manufacturing expense. |
| 12 | 8/22/2007 | McDonagh, Timothy | 0.3 | Review the disclosure statement support schedules. |
| 12 | 8/22/2007 | McDonagh, Timothy | 0.6 | Update the disclosure statement continuing/non-continuing financials. |
| 16 | 8/22/2007 | McDonagh, Timothy | 0.8 | Prepare and review the updated product business unit model outputs. |
| 16 | 8/22/2007 | Swanson, David | 1.6 | Continue to review the interest calculations in the consolidation model per request by A. Emrikian (FTI). |
| 16 | 8/22/2007 | Swanson, David | 1.4 | Update the product business unit split template with revised interest calculations for Packard, Powertrain, Steering and Thermal per request by T. Letchworth (Delphi). |
| 16 | 8/22/2007 | Swanson, David | 1.2 | Update the product business unit split template with revised interest calculations for AHG, DPSS, E&S and HQ per request by T. Letchworth (Delphi). |
| 16 | 8/22/2007 | Swanson, David | 2.0 | Review the incentive compensation calculations in the consolidation model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/22/2007 | Swanson, David | 2.8 | Update the disclosure statement notes to financials with revisions from the Company. |
| 16 | 8/22/2007 | Swanson, David | 2.2 | Review the working capital calculations in the consolidation model. |
| 7 | 8/22/2007 | Coleman, Matthew | 2.4 | Incorporate recently received July time detail into the fee working file. |
| 7 | 8/22/2007 | Coleman, Matthew | 1.9 | Review the first half of July 2007 expenses and prepare comments. |
| 7 | 8/22/2007 | Coleman, Matthew | 1.7 | Review the second half of July 2007 expenses and provide comments to C. Johnston (FTI). |
| 19 | 8/22/2007 | Cartwright, Emily | 2.2 | Agree the population of supplier names to a list of consolidated supplier names and update the commodity codes per request by E. Weber (FTI). |
| 19 | 8/22/2007 | Cartwright, Emily | 0.4 | Review with E. McKeighan (FTI) the process to agree a population of supplier names with a list of consolidated supplier names and update the corresponding commodity codes. |
| 19 | 8/22/2007 | Cartwright, Emily | 0.4 | Create a function to concatenate non-distinct commodity codes into one line. |
| 5 | 8/22/2007 | Cartwright, Emily | 1.6 | Revise the transferred schedules and claims view with certain owners in different groups. |
| 5 | 8/22/2007 | Cartwright, Emily | 0.8 | Create the Mail File template by updating each file with corresponding Omnibus objections and exhibit names. |
| 5 | 8/22/2007 | Cartwright, Emily | 0.7 | Meet with J. Ehrenhofer (FTI) to update the transfer agent names in the transferred claims. |
| 5 | 8/22/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) regarding documentation of the Delphi Docket. |
| 5 | 8/22/2007 | Cartwright, Emily | 0.4 | Revise the transferred schedules and claims file with updated groupings. |
| 16 | 8/22/2007 | Lyman, Scott | 1.5 | Revise the language on the Consolidated Walks in the 2008 budget business plan model. |
| 16 | 8/22/2007 | Lyman, Scott | 1.8 | Update the Allied Eliminations for the Consolidated P&L in the 2008 budget business plan model. |
| 16 | 8/22/2007 | Lyman, Scott | 1.6 | Update the Allied Eliminations for the Consolidated Working Capital Section. |
| 99 | 8/22/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 16 | 8/22/2007 | Lyman, Scott | 1.3 | Prepare updates to the Content Page in the 2008 budget business plan model. |

**Page 519 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) to review the modeling methodology for the 2008 budget business plan walks. |
| 19 | 8/22/2007 | McKeighan, Erin | 1.4 | Prepare a list of commodity types for subsidiaries per request by E. Weber (FTI). |
| 19 | 8/22/2007 | McKeighan, Erin | 0.4 | Review with E. Cartwright (FTI) the process to agree a population of supplier names with a list of consolidated supplier names and update the corresponding commodity codes. |
| 19 | 8/22/2007 | McKeighan, Erin | 0.6 | Incorporate wire date into the wire SOFA data analysis population in CMSi. |
| 19 | 8/22/2007 | McKeighan, Erin | 0.8 | Incorporate check clear dates into the SOFA analysis population in CMSi. |
| 19 | 8/22/2007 | McKeighan, Erin | 2.2 | Prepare a file of commodity types for specific DAS vendors per request by E. Weber (FTI). |
| 7 | 8/22/2007 | Johnston, Cheryl | 0.4 | Review outstanding Lexecon expense entries. |
| 7 | 8/22/2007 | Johnston, Cheryl | 0.9 | Create, format and agree the June SIMS upload file. |
| 7 | 8/22/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the progress of the July fee statement. |
| 7 | 8/22/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the July fee working file. |
| 7 | 8/22/2007 | Johnston, Cheryl | 0.9 | Review, update and format the July expense working file and send to M. Coleman (FTI) for review. |
| 12 | 8/23/2007 | Frankum, Adrian | 0.4 | Prepare updates to the projections narrative with B. Shaw (Rothschild) and A. Emrikian (FTI). |
| 12 | 8/23/2007 | Frankum, Adrian | 0.4 | Meet with S. Salrin (Delphi) and A. Emrikian (FTI) to review the financial projections narrative comments. |
| 12 | 8/23/2007 | Frankum, Adrian | 3.5 | Participate in plan of reorganization meeting/teleconference with representatives frrom Delphi, Skadden and Rothschild. |
| 12 | 8/23/2007 | Frankum, Adrian | 0.6 | Meet with K. Kuby (FTI) and C. Wu (FTI) to review various elements of the Substantive Consolidation analysis. |
| 99 | 8/23/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 8/23/2007 | Frankum, Adrian | 1.4 | Participate in a call with T. Behnke (FTI) to review the balloting process and timeline. |
| 16 | 8/23/2007 | Frankum, Adrian | 0.4 | Participate in a call with S. Pflieger, J. Pritchett (both Delphi), T. McDonagh (FTI), S. Karamanos and A. Emrikian (both FTI) to review the continuing / non-continuing split of the Q1 and Q2 2007 working capital reporting adjustments. |

**Page 520 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2007 | Frankum, Adrian | 1.3 | Work with S. Corcoran (Delphi), R. Meisler, J. Butler, G. Panagakis (all Skadden) and T. Behnke (FTI) to review claims issues in the Plan of Reorganization. |
| 11 | 8/23/2007 | Frankum, Adrian | 1.6 | Participate in a call with representatives from Delphi, Rothschild, Mesirow, Jefferies, Houlihan, Lazard, Chanin, Potok and Compass to review updates to the business plan. |
| 3 | 8/23/2007 | Kuby, Kevin | 0.9 | Review certain terms of the Plan of Reorganization and the potential impact to the supplier population. |
| 99 | 8/23/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 8/23/2007 | Kuby, Kevin | 0.4 | Meet with E. Weber (FTI) to review certain observations related to the supplier database. |
| 19 | 8/23/2007 | Kuby, Kevin | 0.8 | Review with E. Weber (FTI) the progress related to populating the preference list with supplier information. |
| 3 | 8/23/2007 | Kuby, Kevin | 2.9 | Update the working capital improvement initiative workplan and agenda. |
| 19 | 8/23/2007 | Kuby, Kevin | 0.7 | Review with J. Robinson (FTI) the progress of the preference analysis. |
| 12 | 8/23/2007 | Kuby, Kevin | 0.6 | Meet with A. Frankum (FTI) and C. Wu (FTI) to review various elements of the Substantive Consolidation analysis. |
| 19 | 8/23/2007 | Kuby, Kevin | 0.6 | Meet with J. Sheehan (Delphi) and D. Blackburn (Delphi) to review the progress of the preference analysis. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.6 | Participate in a call with S. Betance (KCC) regarding transferred schedules and the ballot file example. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.6 | Meet with J. Ehrenhofer (FTI) to update the claim transfer report. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz (Skadden) to review updates to the twentieth Omnibus objection. |
| 5 | 8/23/2007 | Behnke, Thomas | 1.3 | Work with S. Corcoran (Delphi), R. Meisler, J. Butler, G. Panagakis (all Skadden) and A. Frankum (FTI) to review claims issues in the Plan of Reorganization. |
| 5 | 8/23/2007 | Behnke, Thomas | 1.0 | Participate in a call with L. Diaz (Skadden) to review the population of claims for a possible estimation objection. |
| 5 | 8/23/2007 | Behnke, Thomas | 1.3 | Participate in a call with S. Betance (KCC) to prepare a list of claims for objection on the twentieth Omnibus objection. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.8 | Review with J. Ehrenhofer (FTI) the transferred schedules analysis. |
| 5 | 8/23/2007 | Behnke, Thomas | 1.4 | Participate in a call with A. Frankum (FTI) to review the balloting process and timeline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2007 | Behnke, Thomas | 0.9 | Meet with J. Triana and J. Summers (both FTI) to agree the data received from KCC to CMSi. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.6 | Participate in a call with S. Betance (KCC) regarding the draft ballot file and printing options. |
| 5 | 8/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review the unliquidated claims report and revised exhibits for the twentieth Omnibus objection. |
| 5 | 8/23/2007 | Behnke, Thomas | 1.1 | Prepare comments regarding the ballot and printing process. |
| 11 | 8/23/2007 | Guglielmo, James | 1.1 | Review various tax inquiries from Mesirow and research the draft Plan of Reorganization for potential responses. |
| 19 | 8/23/2007 | Guglielmo, James | 1.0 | Review the updated draft of the fraudulent transfer report and prepare comments. |
| 11 | 8/23/2007 | Guglielmo, James | 1.6 | Participate in a call with representatives from Delphi, Rothschild, Mesirow, Jefferies, Houlihan, Lazard, Chanin, Potok and Compass to review updates to the business plan. |
| 11 | 8/23/2007 | Guglielmo, James | 0.4 | Review the Mesirow USW requests and tax call with R. Fletemeyer (FTI). |
| 12 | 8/23/2007 | Guglielmo, James | 0.5 | Review the draft affirmative claim presentation to prepare for an upcoming meeting with D. Sherbin and J. Sheehan (both Delphi). |
| 11 | 8/23/2007 | Guglielmo, James | 0.9 | Meet with M. Bierlien (Delphi) to prepare comments on the Mesirow follow-up inquiries for the USW settlement and attrition plan. |
| 99 | 8/23/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 16 | 8/23/2007 | Emrikian, Armen | 1.1 | Revise the external support book with the consolidation module outputs. |
| 99 | 8/23/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 8/23/2007 | Emrikian, Armen | 0.7 | Review the fresh-start adjustments section of projections narrative to ensure no relevant data has been excluded. |
| 16 | 8/23/2007 | Emrikian, Armen | 0.3 | Meet with M. Crowley, J. Pritchett (Delphi) and S. Karamanos (FTI) to review non-continuing working capital reporting adjustments. |
| 12 | 8/23/2007 | Emrikian, Armen | 0.4 | Prepare updates to the projections narrative with B. Shaw (Rothschild) and A. Frankum (FTI). |
| 12 | 8/23/2007 | Emrikian, Armen | 0.3 | Review various comments to the financial projections narrative with K. LoPrete (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/23/2007 | Emrikian, Armen | 0.6 | Review the consolidation module outputs with T. Letchworth (Delphi). |
| 12 | 8/23/2007 | Emrikian, Armen | 0.4 | Meet with S. Salrin (Delphi) and A. Frankum (FTI) to review the financial projections narrative comments. |
| 16 | 8/23/2007 | Emrikian, Armen | 1.2 | Prepare updates to the analysis of GM outflows and inflows in the Final budget business plan. |
| 16 | 8/23/2007 | Emrikian, Armen | 0.7 | Review the gross attrition program cash flows with M. Bierlien (Delphi). |
| 16 | 8/23/2007 | Emrikian, Armen | 0.4 | Participate in a call with S. Pflieger, J. Pritchett (both Delphi), A. Frankum (FTI), S. Karamanos and T. McDonagh (both FTI) to review the continuing / non-continuing split of the Q1 and Q2 2007 working capital reporting adjustments. |
| 5 | 8/23/2007 | Ehrenhofer, Jodi | 0.6 | Meet with T. Behnke (FTI) to update the claim transfer report. |
| 5 | 8/23/2007 | Ehrenhofer, Jodi | 0.8 | Review with T. Behnke (FTI) the transferred schedules analysis. |
| 5 | 8/23/2007 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi) to review the progress of the reclamations process. |
| 12 | 8/23/2007 | Wu, Christine | 0.6 | Meet with A. Frankum (FTI) and K. Kuby (FTI) to review various elements of the Substantive Consolidation analysis. |
| 16 | 8/23/2007 | Wu, Christine | 0.5 | Meet with R. Reimink (Delphi) and S. Pflieger (Delphi) to review the budget and forecast for the incentive compensation and attrition programs. |
| 16 | 8/23/2007 | Wu, Christine | 0.6 | Correspond with J. Habicht (Delphi) to review the calculations for Other Assets and Other Liabilities on the divisional submission template balance sheet. |
| 16 | 8/23/2007 | Wu, Christine | 0.3 | Review with S. Pflieger (Delphi) next steps for the divisional balance sheet review. |
| 16 | 8/23/2007 | Wu, Christine | 0.6 | Review the 2007 incentive compensation detail to determine methodology for the 2008 budget business plan. |
| 16 | 8/23/2007 | Wu, Christine | 1.3 | Revise the P&L variance analysis and prepare updates for the 8+4 2007 analyses. |
| 99 | 8/23/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/23/2007 | Wu, Christine | 1.6 | Review and analyze the consolidated 2008 budget business plan model. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.4 | Prepare a list of open items related to the fraudulent conveyance. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.4 | Review the director and officer payment detail for fraudulent conveyance testing with M. Swastek (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.5 | Review edits to the fraudulent conveyance report with J. Concannon (FTI). |
| 11 | 8/23/2007 | Fletemeyer, Ryan | 0.4 | Review the Mesirow USW requests and tax call with J. Guglielmo (FTI). |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 1.4 | Prepare summary bullet points related to the Director and Delphi Strategy Board member affiliations noted in the fraudulent conveyance testing. |
| 99 | 8/23/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.8 | Edit the preference process flow chart and send to N. Berger (Togut) for review. |
| 3 | 8/23/2007 | Fletemeyer, Ryan | 0.8 | Analyze the Plan of Reorganization to determine if Allowed claims receive a holdback in relation to the GSM working capital initiative. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff accounts payable reconciliation with T. Navratil (Delphi). |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Concannon (FTI) to review the preference process flow presentation slide. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call to review securities and equity transactions from 1999 - 2005 with C. Anderson (Delphi) and J. Concannon (FTI) for fraudulent conveyance testing. |
| 19 | 8/23/2007 | Fletemeyer, Ryan | 0.4 | Review the preference process flow with J. Concannon (FTI) and K. Ramlo (Skadden). |
| 12 | 8/23/2007 | Meyers, Glenn | 2.8 | Review the revised affirmative damages claims presentation to prepare for an upcoming call with Delphi management. |
| 12 | 8/23/2007 | Meyers, Glenn | 2.4 | Review the supporting documentation and related calculations for the affirmative damages claims presentation to prepare for an upcoming call with Delphi management. |
| 19 | 8/23/2007 | Robinson, Josh | 2.3 | Create a variance report for the subsidiary preference data reconciliation. |
| 19 | 8/23/2007 | Robinson, Josh | 1.6 | Continue to create a database structure for the final preference data extraction. |
| 19 | 8/23/2007 | Robinson, Josh | 0.7 | Review with K. Kuby (FTI) the progress of the preference analysis. |
| 19 | 8/23/2007 | Robinson, Josh | 1.9 | Create a database structure for the final preference data extraction. |
| 19 | 8/23/2007 | Robinson, Josh | 2.7 | Create queries to extract target preference data and incorporate into the preference analysis report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/23/2007 | Dana, Steven | 1.1 | Update the detailed inventory calculations in the 2008 budget business plan model. |
| 16 | 8/23/2007 | Dana, Steven | 1.6 | Update the detailed accounts receivable calculations in the 2008 budget business plan model. |
| 16 | 8/23/2007 | Dana, Steven | 0.4 | Review the external backup related to the P&L without restructuring expense. |
| 16 | 8/23/2007 | Dana, Steven | 1.4 | Review and revise the detailed accounts payable calculations in the 2008 budget business plan model. |
| 16 | 8/23/2007 | Karamanos, Stacy | 2.6 | Prepare the working capital and pension sensitivity calculation per request by T. Letchworth (Delphi). |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.8 | Prepare a crib for the non-continuing working capital wind-down liquidation. |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.3 | Meet with M. Crowley, J. Pritchett (Delphi) and A. Emrikian (FTI) to review non-continuing working capital reporting adjustments. |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.7 | Meet with T. Letchworth (Delphi) to review the sensitivity analysis. |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.6 | Prepare a summary of expenses driving the AP balance for the 2008 budget business plan per request by S. Pflieger (Delphi). |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.7 | Review the sensitivity calculation provided by C. Darby (Delphi) and prepare a summary of outputs related to interest on pension contributions for an upcoming presentation to J. Sheehan (Delphi). |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.4 | Participate in a call with S. Pflieger, J. Pritchett (both Delphi), A. Frankum (FTI), T. McDonagh and A. Emrikian (both FTI) to review the continuing / non-continuing split of the Q1 and Q2 2007 working capital reporting adjustments. |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.6 | Prepare a summary of assumptions used to calculate working capital and pension interest for an upcoming sensitivity presentation to J. Sheehan (Delphi). |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.9 | Prepare a summary of reporting adjustments in working capital for C/NC per request by J. Pritchett (Delphi). |
| 16 | 8/23/2007 | Karamanos, Stacy | 0.7 | Review the working capital updates since July 2007 and quantify the E&S GM AR change with J. Pritchett (Delphi). |
| 5 | 8/23/2007 | Stevning, Johnny | 0.8 | Review a list of additional vendors to determine if claims have been sold. |
| 5 | 8/23/2007 | Stevning, Johnny | 2.8 | Prepare an analysis on the top 200 suppliers with sold claims to ensure all relevant data has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2007 | Stevning, Johnny | 2.8 | Create a file of all sold claims for the top 200 suppliers. |
| 3 | 8/23/2007 | Weber, Eric | 0.4 | Meet with K. Kuby (FTI) to review certain observations related to the supplier database. |
| 3 | 8/23/2007 | Weber, Eric | 1.4 | Prepare a list of suppliers that have returned to normal MNS2-2 terms regarding number of cases and dollar balances of working capital improvement. |
| 3 | 8/23/2007 | Weber, Eric | 0.8 | Analyze the individual supplier claim records to determine transferred or sold claims. |
| 3 | 8/23/2007 | Weber, Eric | 2.3 | Review set-off cases between December 2006 and August 2007 to determine if there is a buy / sell relationship with Delphi for purposes of the working capital improvement database. |
| 19 | 8/23/2007 | Weber, Eric | 0.8 | Review with K. Kuby (FTI) the progress related to populating the preference list with supplier information. |
| 19 | 8/23/2007 | Weber, Eric | 1.4 | Prepare a list of suppliers found in both the top 200 working capital improvement file and the preference action file. |
| 19 | 8/23/2007 | Weber, Eric | 1.2 | Review 50 suppliers in the working capital improvement database to identify fully sold claims from the partially sold claims. |
| 5 | 8/23/2007 | Summers, Joseph | 0.3 | Work with J. Triana (FTI) to review the plan classification. |
| 5 | 8/23/2007 | Summers, Joseph | 0.9 | Meet with T. Behnke and J. Triana (both FTI) to agree the data received from KCC to CMSi. |
| 5 | 8/23/2007 | Summers, Joseph | 2.8 | Create functions to populate the ballot level information for distinct claim, creditor and plan class. |
| 5 | 8/23/2007 | Summers, Joseph | 2.5 | Create database code to populate a summary format of the ballot information. |
| 5 | 8/23/2007 | Summers, Joseph | 2.2 | Continue to review the KCC to CMSi data reconciliation file and prepare comments. |
| 5 | 8/23/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI) the process to withdraw claims. |
| 5 | 8/23/2007 | Triana, Jennifer | 0.7 | Update the twentieth Omnibus claim objection with approved Books and Records claims. |
| 5 | 8/23/2007 | Triana, Jennifer | 0.9 | Meet with T. Behnke and J. Summers (both FTI) to agree the data received from KCC to CMSi. |
| 5 | 8/23/2007 | Triana, Jennifer | 2.6 | Create a claim estimation objection exhibit for the capping claims estimation motion objection. |
| 5 | 8/23/2007 | Triana, Jennifer | 0.3 | Work with J. Summers (FTI) to review the plan classification. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2007 | Triana, Jennifer | 0.8 | Review the twentieth Omnibus objection mail files. |
| 5 | 8/23/2007 | Triana, Jennifer | 2.3 | Prepare final updates to the plan class program to classify claims by Debtors. |
| 99 | 8/23/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 19 | 8/23/2007 | Concannon, Joseph | 0.4 | Work with R. Fletemeyer (FTI) to review the preference process flow presentation slide. |
| 19 | 8/23/2007 | Concannon, Joseph | 0.4 | Continue to analyze comments in the SEC filings related to treasury stock activities for purposes of the fraudulent conveyance analysis. |
| 19 | 8/23/2007 | Concannon, Joseph | 0.4 | Review the preference process flow with R. Fletemeyer (FTI) and K. Ramlo (Skadden). |
| 19 | 8/23/2007 | Concannon, Joseph | 0.9 | Create an updated preferences presentation for GSM management and Skadden. |
| 19 | 8/23/2007 | Concannon, Joseph | 2.3 | Continue to revise the Fraudulent Conveyance presentation per comments from J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 19 | 8/23/2007 | Concannon, Joseph | 0.7 | Revise the Fraudulent Conveyance presentation per comments from D. Alexander (Delphi). |
| 19 | 8/23/2007 | Concannon, Joseph | 0.5 | Participate in a call to review securities and equity transactions from 1999 - 2005 with C. Anderson (Delphi) and R. Fletemeyer (FTI) for fraudulent conveyance testing. |
| 19 | 8/23/2007 | Concannon, Joseph | 0.5 | Review edits to the fraudulent conveyance report with R. Fletemeyer (FTI). |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.7 | Review the sample ballot files provided by KCC to ensure all relevant data has been included. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.7 | Incorporate an index into the voting summary table to improve functional reliability. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.6 | Create an export of the voting summary table for further analysis. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 1.4 | Create a program to summarize the balloting and voting information. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.8 | Update the voting/balloting summary report with the current status of claims and schedules. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.4 | Create a table CMSi to store the ballot/voting summary data. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 1.2 | Incorporate the amount, Debtor and claim class values to the balloting summary report. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 0.8 | Agree the claim class counts to the CMSi tables to ensure that the summary extract has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2007 | Lewandowski, Douglas | 1.3 | Review the program to create the voting/non-voting records in CMSi to ensure functional reliability. |
| 19 | 8/23/2007 | Lewandowski, Douglas | 0.3 | Research suppliers listed in the subsidiary payment file to ensure that all the records have been included. |
| 5 | 8/23/2007 | Lewandowski, Douglas | 1.1 | Update the plan class program to determine the plan class Debtor. |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.4 | Participate in a call with S. Pflieger, J. Pritchett (both Delphi), A. Frankum (FTI), S. Karamanos and A. Emrikian (both FTI) to review the continuing / non-continuing split of the Q1 and Q2 2007 working capital reporting adjustments. |
| 5 | 8/23/2007 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding the update of the regional OCF model. |
| 16 | 8/23/2007 | McDonagh, Timothy | 1.3 | Update the cash flow summary walks with periodic versions of the cumulative walks. |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.8 | Review the P&L and cash flow calculations in the 2008 product business unit model. |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model outputs per comments from A. Emrikian (FTI). |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.8 | Prepare a variance of the summary walks package. |
| 16 | 8/23/2007 | McDonagh, Timothy | 0.8 | Review the other asset calculations in the 2008 product business unit model. |
| 12 | 8/23/2007 | Swanson, David | 2.4 | Update the disclosure statement notes to financials with comments from the Company. |
| 16 | 8/23/2007 | Swanson, David | 1.3 | Compare capital expenditure in the overlay walk module to Company data and send a variance analysis to S. Dana (FTI). |
| 16 | 8/23/2007 | Swanson, David | 1.8 | Prepare final updates to the consolidation model, interest, working capital and incentive compensation analysis and prepare a summary. |
| 16 | 8/23/2007 | Swanson, David | 2.1 | Continue to update the regional P&Ls in the OCF model with post-2/28 overlays to prepare the lender requirement schedules. |
| 12 | 8/23/2007 | Swanson, David | 1.4 | Update the financial schedules in the disclosure statement notes to financials with comments from the Company and A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/23/2007 | Swanson, David | 2.1 | Update the regional P&Ls in the OCF model with post-2/28 overlays to prepare the lender requirement schedules. |
| 7 | 8/23/2007 | Coleman, Matthew | 0.9 | Prepare a consolidated fee working file for the four weeks of July and format for clarity. |
| 7 | 8/23/2007 | Coleman, Matthew | 1.6 | Review and update the July 2007 consolidated fee working file to format for clarity. |
| 7 | 8/23/2007 | Coleman, Matthew | 1.4 | Review the draft July Exhibits A, B, E and F to ensure all relevant data has been included. |
| 7 | 8/23/2007 | Coleman, Matthew | 0.5 | Prepare correspondence to various professionals regarding outstanding time detail for July. |
| 7 | 8/23/2007 | Coleman, Matthew | 1.2 | Incorporate and review the July weeks 3 and 4 Lexecon time from M. Zumbach (FTI). |
| 7 | 8/23/2007 | Coleman, Matthew | 1.4 | Incorporate and review the July weeks 1 and 2 Lexecon time from M. Zumbach (FTI). |
| 7 | 8/23/2007 | Coleman, Matthew | 1.1 | Review the draft July Exhibits C and D to ensure all relevant data has been included. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.7 | Update the detail amount modifiers for new claims in the KCC data transfer file. |
| 5 | 8/23/2007 | Cartwright, Emily | 1.2 | Create the Duplicate and Equity Mail files for filed claims on the twentieth Omnibus objection. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.4 | Prepare a list of procedures to create necessary person, detail and master records for claim-to-claim and claim-to-schedule matches. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI) the process to withdraw claims. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.7 | Create the Claim-to-Claim and Claim-to-Schedule PDF files per request by K. Harbour (Delphi). |
| 5 | 8/23/2007 | Cartwright, Emily | 1.4 | Create the Modify Mail files for filed claims on the twentieth Omnibus objection. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.7 | Prepare an upload of the Claim File Modifications from KCC to determine the population of potentially withdrawn claims. |
| 19 | 8/23/2007 | Cartwright, Emily | 0.2 | Review with E. McKeighan (FTI) the updates to the supplier names and commodity codes. |
| 5 | 8/23/2007 | Cartwright, Emily | 1.2 | Review the duplicate claims in the KCC Data Transfer file and load the Data Transfer file into CMSi. |
| 5 | 8/23/2007 | Cartwright, Emily | 0.8 | Analyze each claim and corresponding docket on the Claim File Modifications and the data in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/23/2007 | McKeighan, Erin | 2.1 | Continue to prepare a list of commodity types for subsidiaries per request by E. Weber (FTI). |
| 19 | 8/23/2007 | McKeighan, Erin | 1.7 | Create a report of all commodity types by vendor and send to E. Weber (FTI). |
| 19 | 8/23/2007 | McKeighan, Erin | 0.2 | Review with E. Cartwright (FTI) the updates to the supplier names and commodity codes. |
| 19 | 8/23/2007 | McKeighan, Erin | 1.4 | Prepare a file of additional commodity types by ultimate DUNS number per request by E. Weber (FTI). |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.4 | Create the draft July fee statements exhibits in PDF format and send to M. Coleman (FTI) for review. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.4 | Create and review the draft July Exhibits E and F. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft July Exhibit B. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.3 | Create and review the July Exhibit A. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.4 | Create and review the draft July Exhibit D. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.9 | Prepare and format the July draft Exhibit C. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.6 | Update the July expense file and send to K. Kuby (FTI) for review. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.4 | Review and format recently received July time and send to M. Coleman (FTI) for review. |
| 7 | 8/23/2007 | Johnston, Cheryl | 0.3 | Create the draft July expense Exhibit F and send to M. Coleman (FTI) for review. |
| 12 | 8/24/2007 | Bowman, Michael | 2.7 | Create charts for the affirmative damages claim presentation per request by G. Meyers (FTI). |
| 12 | 8/24/2007 | Frankum, Adrian | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the deconsolidated version of the Hypothetical Liquidation analysis. |
| 12 | 8/24/2007 | Frankum, Adrian | 0.3 | Review the balance sheet projections in the projections exhibit with A. Emrikian (FTI). |
| 12 | 8/24/2007 | Frankum, Adrian | 2.4 | Analyze the current draft of the Delphi-GM Global Settlement Agreement for purposes of the plan of reorganization and business plan review. |
| 12 | 8/24/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 8/24/2007 | Frankum, Adrian | 1.8 | Review and follow-up on comments to the disclosure statement by various stakeholders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/24/2007 | Frankum, Adrian | 1.0 | Discuss stakeholder comments to the disclosure statement with N. Stuart (Skadden). |
| 4 | 8/24/2007 | Frankum, Adrian | 0.6 | Review the revised draft of the July MOR and provide comments. |
| 11 | 8/24/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to review Mesirow inquiries on the final business plan. |
| 11 | 8/24/2007 | Frankum, Adrian | 0.6 | Review and research Mesirow information requests relating to the final business plan in preparation for discussion with J. Gugliemo (FTI). |
| 11 | 8/24/2007 | Frankum, Adrian | 1.1 | Review and comment on revised claims reporting schedules for use in the UCC report. |
| 5 | 8/24/2007 | Frankum, Adrian | 0.4 | Review sample ballots produced by KCC for use in the solicitation process. |
| 5 | 8/24/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI) to review the open issues list and timeline for balloting. |
| 7 | 8/24/2007 | Kuby, Kevin | 2.2 | Review the July fee statement. |
| 7 | 8/24/2007 | Kuby, Kevin | 2.8 | Review the July 2007 fee statement to ensure all relevant data has been included. |
| 7 | 8/24/2007 | Kuby, Kevin | 1.7 | Continue to review the July 2007 fee statement to ensure all relevant data has been included. |
| 3 | 8/24/2007 | Kuby, Kevin | 0.8 | Participate in a call with R. Fletemeyer (FTI), K. Craft (Delphi) and D. Blackburn (Delphi) to review the 2007 contract extensions and assumptions. |
| 3 | 8/24/2007 | Kuby, Kevin | 0.6 | Prepare a September budget template for various task codes and send to appropriate Delphi personnel for approval. |
| 12 | 8/24/2007 | Imburgia, Basil | 0.4 | Review the affirmative damages claim presentation to prepare for an upcoming call with Delphi management. |
| 12 | 8/24/2007 | Imburgia, Basil | 0.7 | Participate in a call with G. Meyers and J. Guglielmo (both FTI) to update the draft affirmative claim report with Delphi comments. |
| 12 | 8/24/2007 | Imburgia, Basil | 0.9 | Participate in a call with J. Guglielmo, G. Meyers (both FTI), A. Hogan (Skadden), D. Sherbin and J. Sheehan (both Delphi) to review the affirmative claim report. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI) to review the open issues list and timeline for balloting. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.4 | Meet with J. Ehrenhofer (FTI) to review various claims tasks. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.4 | Prepare an analysis of the initial plan class and balloting file with J. Summers (FTI). |

**Page 531 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/24/2007 | Behnke, Thomas | 1.7 | Review the mail files for the twentieth Omnibus objection to ensure all relevant information has been included. |
| 5 | 8/24/2007 | Behnke, Thomas | 2.8 | Participate in a call with L. Diaz (Skadden) and J. DeLuca (Delphi) to prepare updates to the objection exhibits. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.8 | Review the detailed draft balloting file to ensure no relevant information has been excluded. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) updates to plan classification reporting. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review various open claims matters. |
| 5 | 8/24/2007 | Behnke, Thomas | 0.5 | Review updates to the exhibits for the twentieth Omnibus objection with J. Triana (FTI). |
| 5 | 8/24/2007 | Behnke, Thomas | 0.9 | Prepare correspondence to various professionals regarding the reporting timeline, schedule amendments, analysis of distinct contract mailing and estimation draft exhibit. |
| 99 | 8/24/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 12 | 8/24/2007 | Guglielmo, James | 0.9 | Participate in a call with B. Imburgia, G. Meyers (both FTI), A. Hogan (Skadden), D. Sherbin and J. Sheehan (both Delphi) to review the affirmative claim report. |
| 11 | 8/24/2007 | Guglielmo, James | 0.7 | Participate in a call with S. Salrin (Delphi) to review Mesirow inquiries on the final business plan. |
| 12 | 8/24/2007 | Guglielmo, James | 0.7 | Participate in a call with G. Meyers and B. Imburgia (both FTI) to update the draft affirmative claim report with Delphi comments. |
| 12 | 8/24/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer (FTI) to update the deconsolidated version of Hypothetical Liquidation analysis. |
| 12 | 8/24/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 11 | 8/24/2007 | Guglielmo, James | 0.4 | Participate in a call with B. Pickering (Mesirow) to review the Rothschild Total Enterprise Value chart as of 8/24/07. |
| 12 | 8/24/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer to review the Delphi / DAS grouping in the Hypothetical Liquidation analysis. |
| 12 | 8/24/2007 | Guglielmo, James | 0.6 | Participate in a call with A. Frankum (FTI) to review the deconsolidated version of the Hypothetical Liquidation analysis. |
| 11 | 8/24/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to review Mesirow inquiries on the final business plan. |
| 11 | 8/24/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Pickering (Mesirow) regarding budget business plan inquiries. |

**Page 532 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/24/2007 | Guglielmo, James | 1.3 | Work with R. Fletemeyer (FTI) to review updates to the fraudulent transfer working draft report. |
| 19 | 8/24/2007 | Guglielmo, James | 0.9 | Review the draft section of the Financially Troubled Supplier test work in the fraudulent transfer report and prepare comments. |
| 11 | 8/24/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) to prepare for an upcoming tax update meeting with Delphi and Mesirow. |
| 12 | 8/24/2007 | Emrikian, Armen | 0.3 | Review the balance sheet projections in the projections exhibit with A. Frankum (FTI). |
| 5 | 8/24/2007 | Ehrenhofer, Jodi | 0.4 | Meet with T. Behnke (FTI) to review various claims tasks. |
| 16 | 8/24/2007 | Wu, Christine | 0.9 | Review the 2008 budget business plan model for updates in the working capital, PP&E and joint venture walks. |
| 16 | 8/24/2007 | Wu, Christine | 0.6 | Agree the divisional operating cash flow to the consolidated cash flow statement. |
| 16 | 8/24/2007 | Wu, Christine | 0.8 | Review and revise the 2008 budget business plan warranty and restructuring walks. |
| 16 | 8/24/2007 | Wu, Christine | 0.6 | Analyze the pension and OPEB walks and revise for the 2008 budget business plan model. |
| 16 | 8/24/2007 | Wu, Christine | 1.4 | Review the 2008 budget business plan model for the regional submissions by division. |
| 16 | 8/24/2007 | Wu, Christine | 0.4 | Review with S. Pflieger (Delphi) the methodology to calculate accounts payable in the divisional balance sheets. |
| 16 | 8/24/2007 | Wu, Christine | 0.6 | Review and revise the 2008 budget business plan intangibles walk. |
| 16 | 8/24/2007 | Wu, Christine | 0.5 | Review and prepare a summary of the 2007 budget business plan restructuring charges for DEOC. |
| 16 | 8/24/2007 | Wu, Christine | 0.7 | Prepare instructions for the P&L variance analysis. |
| 16 | 8/24/2007 | Wu, Christine | 1.5 | Review the 2008 budget business plan model to incorporate the divisional submission templates into the consolidated financials. |
| 11 | 8/24/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Whitson (Delphi), B. Sparks (Delphi), B. Pickering (Mesirow) and E. Sartori (Mesirow) to review the UCC tax inquiries. |
| 19 | 8/24/2007 | Fletemeyer, Ryan | 0.9 | Review and edit the GSM preference complaint script provided by J. Concannon (FTI). |
| 12 | 8/24/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo (FTI) to update the deconsolidated version of Hypothetical Liquidation analysis. |
| 19 | 8/24/2007 | Fletemeyer, Ryan | 0.8 | Review the revised draft of the fraudulent conveyance presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/24/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmi (FTI) to prepare for an upcoming tax update meeting with Delphi and Mesirow. |
| 19 | 8/24/2007 | Fletemeyer, Ryan | 1.3 | Work with J. Guglielmo (FTI) to review updates to the fraudulent transfer working draft report. |
| 19 | 8/24/2007 | Fletemeyer, Ryan | 0.4 | Edit the fraudulent conveyance presentation per comments from J. Guglielmo (FTI). |
| 3 | 8/24/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with K. Kuby (FTI), K. Craft (Delphi) and D. Blackburn (Delphi) to review the 2007 contract extensions and assumptions. |
| 12 | 8/24/2007 | Meyers, Glenn | 0.9 | Participate in a call with B. Imburgia, J. Guglielmo (both FTI), A. Hogan (Skadden), D. Sherbin and J. Sheehan (both Delphi) to review the affirmative claim report. |
| 12 | 8/24/2007 | Meyers, Glenn | 0.7 | Participate in a call with J. Guglielmo and B. Imburgia (both FTI) to update the draft affirmative claim report with Delphi comments. |
| 12 | 8/24/2007 | Meyers, Glenn | 1.8 | Analyze the data in the affirmative damages claims presentation to ensure recommendations from Delphi management have been included. |
| 12 | 8/24/2007 | Meyers, Glenn | 1.3 | Update the format of the slides in the affirmative damages claims presentation per comments from Delphi management. |
| 12 | 8/24/2007 | Meyers, Glenn | 2.8 | Revise the affirmative damages claims slides per comments from Delphi management. |
| 19 | 8/24/2007 | Robinson, Josh | 2.3 | Prepare updates to the preference reconciliation charts. |
| 19 | 8/24/2007 | Robinson, Josh | 2.2 | Review the updated subsidiary preference reconciliation to ensure all relevant data has been included. |
| 19 | 8/24/2007 | Robinson, Josh | 1.8 | Review the revised DAS preference reconciliation to ensure no relevant information has been excluded. |
| 16 | 8/24/2007 | Dana, Steven | 1.1 | Review the divisional P&L within the 2008 budget business plan model to ensure the E&S source template and E&S divisional P&L have been included. |
| 16 | 8/24/2007 | Dana, Steven | 0.6 | Review the tax schedule for certain tax adjustments provided by Rothschild and prepare comments. |
| 16 | 8/24/2007 | Dana, Steven | 0.9 | Review the overlay walk module to ensure all relevant data has been included. |
| 16 | 8/24/2007 | Dana, Steven | 2.1 | Update the calculations in the divisional P&L sections of the 2008 budget business plan model. |
| 16 | 8/24/2007 | Karamanos, Stacy | 0.9 | Update the sensitivity analysis with compounding interest expense per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/24/2007 | Karamanos, Stacy | 0.7 | Meet with T. Letchworth, S. Salrin, C. Darby, K. LoPrete and E. Dilland (all Delphi) to review the sensitivity analysis. |
| 16 | 8/24/2007 | Karamanos, Stacy | 0.6 | Review the stress test presentation for the Plan of Reorganization per request by T. Letchworth (Delphi). |
| 3 | 8/24/2007 | Stevning, Johnny | 2.3 | Create a Packard division assumable purchase order population from the database. |
| 3 | 8/24/2007 | Weber, Eric | 2.1 | Update the superseded claims for the top 200 suppliers with sold claims. |
| 3 | 8/24/2007 | Weber, Eric | 2.2 | Prepare a list of expunged claims for the top 200 suppliers with sold claims. |
| 5 | 8/24/2007 | Summers, Joseph | 1.7 | Review the KCC data upload instructions to ensure all relevant information has been included. |
| 5 | 8/24/2007 | Summers, Joseph | 1.8 | Update the creditor name function with distinct names per claimant for balloting purposes. |
| 5 | 8/24/2007 | Summers, Joseph | 2.1 | Prepare various database queries to identify KCC to CMSi data mapping updates. |
| 5 | 8/24/2007 | Summers, Joseph | 2.7 | Prepare a summary of ballot counts and amounts by plan class and creditor. |
| 5 | 8/24/2007 | Summers, Joseph | 0.4 | Prepare an analysis of the initial plan class and balloting file with T. Behnke (FTI). |
| 5 | 8/24/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) updates to plan classification reporting. |
| 5 | 8/24/2007 | Triana, Jennifer | 0.9 | Continue to update the twentieth Omnibus claim objection with approved tax claims subject to modification and books and records claims per request by J. Deluca (Delphi). |
| 5 | 8/24/2007 | Triana, Jennifer | 0.5 | Review updates to the exhibits for the twentieth Omnibus objection with T. Behnke (FTI). |
| 5 | 8/24/2007 | Triana, Jennifer | 0.6 | Update and allow Union claims in CMSi. |
| 5 | 8/24/2007 | Triana, Jennifer | 1.4 | Update the twentieth Omnibus claim objection with approved tax claims subject to modification and books and records claims per request by J. Deluca (Delphi). |
| 19 | 8/24/2007 | Concannon, Joseph | 0.6 | Research inquiries from R. Fletemeyer (FTI) on the Fraudulent Conveyances report. |
| 19 | 8/24/2007 | Concannon, Joseph | 0.7 | Update slides in the Fraudulent Conveyances presentation per comments from R. Fletemeyer (FTI). |
| 19 | 8/24/2007 | Concannon, Joseph | 0.7 | Prepare summary notes for securities and equity transactions from 1999 - 2005 with C. Anderson (Delphi) for fraudulent conveyance testing. |

**Page 535 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/24/2007 | Lewandowski, Douglas | 1.1 | Create a function to identify owners of a certain portion of the claim. |
| 5 | 8/24/2007 | Lewandowski, Douglas | 0.7 | Review the voting records counts in CMSi for claims that are not allowed or ordered modified. |
| 5 | 8/24/2007 | Lewandowski, Douglas | 0.6 | Review claims with one owner and plan class to ensure no relevant information has been excluded. |
| 5 | 8/24/2007 | Lewandowski, Douglas | 0.4 | Create a query to identify claims not allowed or ordered modified to ensure that the records were created in the CMSi voting tables. |
| 5 | 8/24/2007 | Lewandowski, Douglas | 1.2 | Agree the ballot counts in the CMSi voting table to ballot counts provided by J. Summers (FTI). |
| 5 | 8/24/2007 | Lewandowski, Douglas | 1.3 | Revise the program to populate voting records in CMSi tables with updated balloting and noticing data. |
| 16 | 8/24/2007 | McDonagh, Timothy | 0.7 | Review the crib notes for the other, net schedule in the product business unit model and prepare comments. |
| 5 | 8/24/2007 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 8/24/2007 | McDonagh, Timothy | 1.1 | Update the interest rate sensitivity analysis. |
| 16 | 8/24/2007 | McDonagh, Timothy | 0.4 | Correspond with T. Letchworth (Delphi) regarding an update to the interest rate sensitivity analysis. |
| 16 | 8/24/2007 | McDonagh, Timothy | 1.9 | Review the working capital calculations in the 2008 product business unit model. |
| 16 | 8/24/2007 | McDonagh, Timothy | 0.7 | Correspond with D. Swanson (FTI) regarding an update to the regional OCF model. |
| 99 | 8/24/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/24/2007 | Swanson, David | 2.4 | Update the regional OCF model with post-2/28 overlays. |
| 16 | 8/24/2007 | Swanson, David | 1.4 | Review the regional 6+6 modules to update the regional OCF model. |
| 12 | 8/24/2007 | Swanson, David | 1.7 | Update the disclosure statement notes to financials with revised data provided by the Company. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.8 | Review report 840 to ensure the updated information has been included in the existing claims. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.5 | Review all claims with country codes to ensure the data in the KCC file agrees to CMSi. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.3 | Incorporate the claim-to-claim data in the match table and prepare the estimated Debtor field. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/24/2007 | Cartwright, Emily | 0.3 | Correspond with J. Summers (FTI) regarding the CMSi and KCC data reconciliation files. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.5 | Prepare a list of daily claim tasks regarding support for all processes and procedures going forward. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.4 | Revise the associated views with current batch number and new claims. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.5 | Review the stipulations tab to ensure the claim status and amounts are included in CMSi. |
| 5 | 8/24/2007 | Cartwright, Emily | 0.7 | Review report 11 to ensure all appropriate KCC updates have been included. |
| 12 | 8/25/2007 | Eisenberg, Randall | 0.4 | Participate in a call with J. Sheehan (Delphi) to review Plan of Reorganization and Disclosure Statement issues. |
| 12 | 8/25/2007 | Eisenberg, Randall | 1.1 | Participate in a call with A. Frankum (FTI) regarding Plan of Reorganization and Disclosure Statement issues. |
| 5 | 8/25/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) regarding data transfer issues for the claims process. |
| 12 | 8/25/2007 | Frankum, Adrian | 1.1 | Participate in a call with R. Eisenberg (FTI) regarding Plan of Reorganization and Disclosure Statement issues. |
| 7 | 8/25/2007 | Kuby, Kevin | 2.5 | Continue to review the July fee statement and prepare comments. |
| 5 | 8/25/2007 | Behnke, Thomas | 1.4 | Prepare a list of key dates for the balloting task timeline. |
| 5 | 8/25/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) regarding data transfer issues for the claims process. |
| 5 | 8/25/2007 | Behnke, Thomas | 0.8 | Review the revised Disclosure Statement sections and prepare comments for claims purposes. |
| 12 | 8/25/2007 | Guglielmo, James | 0.6 | Correspond with R. Eisenberg (FTI) regarding updates to the affirmative claim presentation. |
| 11 | 8/25/2007 | Guglielmo, James | 1.0 | Prepare correspondence to J. Sheehan (Delphi) and B. Shaw (Rothschild) regarding the Mesirow Plan of Reorganization and budget business plan inquiries. |
| 16 | 8/25/2007 | Dana, Steven | 0.8 | Review the Debtor proxy analysis and send to R. Berzinji (Rothschild). |
| 16 | 8/26/2007 | Eisenberg, Randall | 0.7 | Review the projection presentation and supporting materials. |
| 16 | 8/26/2007 | Eisenberg, Randall | 0.8 | Review the sensitivity analysis on projections. |
| 16 | 8/26/2007 | Eisenberg, Randall | 0.4 | Discuss the sensitivity analysis on projections with A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/26/2007 | Eisenberg, Randall | 0.2 | Correspond with J. Sheehan and S. Salrin (both Delphi) regarding the sensitivity analysis on projections. |
| 12 | 8/26/2007 | Frankum, Adrian | 1.3 | Review executive summary section of the disclosure statement, compare to the remaining sections of the documnt for consistency and provide comments. |
| 12 | 8/26/2007 | Frankum, Adrian | 0.5 | Revise the narrative to the financial projections for the disclosure statement. |
| 12 | 8/26/2007 | Frankum, Adrian | 0.6 | Discuss projections narrative for the disclosure statement with S. Salrin (Delphi). |
| 12 | 8/26/2007 | Frankum, Adrian | 0.6 | Discuss feasibility section changes to the disclosure statement with B. Shaw (Rothschild). |
| 12 | 8/26/2007 | Frankum, Adrian | 1.4 | Draft feasibility section of the disclosure statement. |
| 12 | 8/26/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the Delphi / DAS grouping in the Hypothetical Liquidation analysis. |
| 16 | 8/26/2007 | Frankum, Adrian | 0.4 | Discuss the sensitivity analysis on projections with R. Eisenberg (FTI). |
| 16 | 8/26/2007 | Frankum, Adrian | 1.4 | Review and analyze business plan sensitivity analysis. |
| 12 | 8/26/2007 | Frankum, Adrian | 0.6 | Participate in a call with A. Emrikian (FTI) to review updates to the projection footnotes in the disclosure statement. |
| 16 | 8/26/2007 | Frankum, Adrian | 0.8 | Discuss with S. Salrin (Delphi) comments and questions on the business plan sensitivity analysis. |
| 7 | 8/26/2007 | Kuby, Kevin | 2.7 | Review the July2007 fee statement and provide comments to N. Mungor (FTI). |
| 5 | 8/26/2007 | Behnke, Thomas | 1.8 | Prepare revisions to the balloting task timeline. |
| 11 | 8/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the Mesirow inquiry regarding the claims estimation for contract rejections. |
| 5 | 8/26/2007 | Behnke, Thomas | 0.8 | Review claim estimates and contract rejections to ensure all relevant information has been included. |
| 99 | 8/26/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 11 | 8/26/2007 | Guglielmo, James | 0.4 | Participate in a call with T. Behnke (FTI) to review the Mesirow inquiry regarding the claims estimation for contract rejections. |
| 12 | 8/26/2007 | Guglielmo, James | 0.5 | Review updates to the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |

**Page 538 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/26/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review the Delphi / DAS grouping in the Hypothetical Liquidation analysis. |
| 12 | 8/26/2007 | Emrikian, Armen | 1.4 | Review the projections exhibit and prepare comments on the narrative and schedules. |
| 12 | 8/26/2007 | Emrikian, Armen | 0.8 | Review the draft disclosure statement to update the language in the projections exhibit. |
| 12 | 8/26/2007 | Emrikian, Armen | 1.1 | Agree the projections schedules to the stakeholder presentation. |
| 12 | 8/26/2007 | Emrikian, Armen | 0.6 | Correspond with K. LoPrete (Delphi) regarding updates to the projections exhibit narrative. |
| 12 | 8/26/2007 | Emrikian, Armen | 0.6 | Participate in a call with A. Frankum (FTI) to review updates to the projection footnotes in the disclosure statement. |
| 3 | 8/26/2007 | Fletemeyer, Ryan | 2.4 | Prepare draft negotiating tool slides for the GSM working capital presentation. |
| 12 | 8/26/2007 | Fletemeyer, Ryan | 0.5 | Review updates to the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 3 | 8/26/2007 | Fletemeyer, Ryan | 1.5 | Continue to prepare draft negotiating tool slides for the GSM working capital presentation. |
| 16 | 8/26/2007 | Dana, Steven | 0.2 | Prepare correspondence to T. McDonagh (FTI) regarding updates to the Consolidation Module D&A. |
| 99 | 8/26/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 8/26/2007 | Lyman, Scott | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 16 | 8/27/2007 | Eisenberg, Randall | 1.4 | Participate in a senior FTI team case strategy meeting with T. Behnke, A. Frankum, K. Kuby and J. Guglielmo (all FTI). |
| 3 | 8/27/2007 | Eisenberg, Randall | 1.0 | Meet with S. Johnson (Delphi) and K. Kuby (FTI) regarding the supplier team extension effort. |
| 99 | 8/27/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 8/27/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 8/27/2007 | Eisenberg, Randall | 1.6 | Participate in a plan of reorganization planning meeting with A. Frankum (FTI) representatives from Delphi, Skadden and Rothschild. |
| 12 | 8/27/2007 | Eisenberg, Randall | 0.8 | Discuss with G. Panagakis (Skadden) and A. Frankum (FTI) the Substantive Consolidation and Hypothetical Liquidation analysis. |
| 12 | 8/27/2007 | Eisenberg, Randall | 1.2 | Review updates to the draft affirmative claims report with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/27/2007 | Eisenberg, Randall | 0.7 | Review various materials from the DTM meeting. |
| 16 | 8/27/2007 | Eisenberg, Randall | 2.1 | Participate in the DTM. |
| 5 | 8/27/2007 | Frankum, Adrian | 0.7 | Review and revise balloting timeline and issues list. |
| 12 | 8/27/2007 | Frankum, Adrian | 0.8 | Discuss with R. Eisenberg (FTI) and G. Panagakis (Skadden) the Substantive Consolidation and Hypothetical Liquidation analysis. |
| 12 | 8/27/2007 | Frankum, Adrian | 1.1 | Discuss disclosure statement issues with G. Panagakis (Skadden) |
| 12 | 8/27/2007 | Frankum, Adrian | 1.1 | Discuss comments on the disclosure statement with K. Grant (Skadden). |
| 12 | 8/27/2007 | Frankum, Adrian | 3.0 | Review and provide comments on the current draft of the disclosure statement. |
| 12 | 8/27/2007 | Frankum, Adrian | 2.6 | Participate in a plan of reorganization planning meeting with R. Eisenberg (FTI) [partial] and representatives from Delphi, Skadden and Rothschild. |
| 12 | 8/27/2007 | Frankum, Adrian | 0.6 | Participate in a call with J. Guglielmo (FTI) to review edits to the plan feasibility section of the draft disclosure statement. |
| 16 | 8/27/2007 | Frankum, Adrian | 1.4 | Participate in a senior FTI team case strategy meeting with R. Eisenberg, T. Behnke, K. Kuby and J. Guglielmo (all FTI). |
| 3 | 8/27/2007 | Kuby, Kevin | 1.0 | Meet with R. Eisenberg (FTI) and S. Johnson (Delphi) regarding the supplier team extension effort. |
| 19 | 8/27/2007 | Kuby, Kevin | 0.7 | Prepare updates to the preference analysis presentation per comments from N. Berger (Togut). |
| 99 | 8/27/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 8/27/2007 | Kuby, Kevin | 1.2 | Review various aspects of the terms improvement initiative to ensure all relevant information has been included. |
| 7 | 8/27/2007 | Kuby, Kevin | 2.8 | Review the July 2007 fee statement and prepare comments. |
| 16 | 8/27/2007 | Kuby, Kevin | 1.4 | Participate in a senior FTI team case strategy meeting with R. Eisenberg, A. Frankum, T. Behnke and J. Guglielmo (all FTI). |
| 3 | 8/27/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn (Delphi), R. Emanuel (Delphi) and R. Fletemeyer (FTI) to review the GSM supplier terms letter and working capital rollout meeting. |
| 5 | 8/27/2007 | Behnke, Thomas | 1.1 | Work with L. Diaz and J. Wharton (both Skadden) to review claims objections and estimation voting. |
| 5 | 8/27/2007 | Behnke, Thomas | 1.7 | Work with D. Unrue, J. DeLuca (both Delphi), J. Wharton and L. Diaz (both Skadden) to review the claims for estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/27/2007 | Behnke, Thomas | 0.5 | Review the claims for estimation with J. Wharton and L. Diaz (both Skadden). |
| 16 | 8/27/2007 | Behnke, Thomas | 1.4 | Participate in a senior FTI team case strategy meeting with R. Eisenberg, A. Frankum, K. Kuby and J. Guglielmo (all FTI). |
| 5 | 8/27/2007 | Behnke, Thomas | 1.3 | Review the current claims population to ensure the claims are properly classified for reporting. |
| 11 | 8/27/2007 | Behnke, Thomas | 0.5 | Prepare updates to the draft UCC claims presentation. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.9 | Work with J. Lyons, J. Wharton and L. Diaz (all Skadden) to review the Estimation Motion. |
| 5 | 8/27/2007 | Behnke, Thomas | 1.7 | Update the analysis of claims for the Estimation Motion. |
| 5 | 8/27/2007 | Behnke, Thomas | 1.1 | Review the claims pending objections and prepare updates for balloting purposes. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.6 | Review the draft Solicitation Motion and prepare comments. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.8 | Work with J. Lyons, J. Wharton and L. Diaz (all Skadden) to review estimation and solicitation matters. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Summers (FTI) to review the creation of the ballot file. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.5 | Review the current docket to ensure claims expected to be ordered by 8/17/07 have been included. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.9 | Participate in a call with C. Michels (Delphi) to review the second claims objection. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Triana and J. Summers ( both FTI) to agree the claims subject to modification data from the KCC file to CMSi. |
| 5 | 8/27/2007 | Behnke, Thomas | 0.8 | Review the summary plan class report to ensure all relevant information has been included. |
| 12 | 8/27/2007 | Guglielmo, James | 0.6 | Participate in a call with A. Frankum (FTI) to review edits to the plan feasibility section of the draft disclosure statement. |
| 12 | 8/27/2007 | Guglielmo, James | 1.4 | Review the updated Hypothetical Liquidation analysis for a deconsolidated approach of DAS groupings. |
| 99 | 8/27/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 8/27/2007 | Guglielmo, James | 0.7 | Prepare correspondence to G. Meyers and B. Imburgia (both FTI) regarding updates to the affirmative claim report. |
| 19 | 8/27/2007 | Guglielmo, James | 0.4 | Meet with M. Loeb and D. Fidler (both Delphi) to review payment verification to the Delphi Board members. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/27/2007 | Guglielmo, James | 1.2 | Review updates to the draft affirmative claims report with R. Eisenberg (FTI). |
| 16 | 8/27/2007 | Guglielmo, James | 1.4 | Participate in a senior FTI team case strategy meeting with R. Eisenberg, A. Frankum, K. Kuby and T. Behnke (all FTI). |
| 99 | 8/27/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit. MI. |
| 4 | 8/27/2007 | Emrikian, Armen | 0.4 | Develop a September budget for the business plan, due diligence and 2008 budget business plan model task codes. |
| 16 | 8/27/2007 | Emrikian, Armen | 0.9 | Meet with S. Salrin, J. Pritchett, T. Lewis, C. Darby, E. Dilland and M. Bierlien (all Delphi) to review the lender requirements and disclosure statement process. |
| 16 | 8/27/2007 | Emrikian, Armen | 1.3 | Review the progress of the regional 6+6 submissions. |
| 16 | 8/27/2007 | Emrikian, Armen | 0.4 | Review the process to incorporate Q1 and Q2 actuals into the regional OCF module with T. McDonagh (FTI). |
| 16 | 8/27/2007 | Emrikian, Armen | 0.3 | Review the lender requirements workplan with J. Pritchett (Delphi). |
| 16 | 8/27/2007 | Emrikian, Armen | 1.1 | Review the consolidation module outputs and prepare comments. |
| 16 | 8/27/2007 | Emrikian, Armen | 1.1 | Revise the lender requirements work list to incorporate the type of deliverable for each requested item. |
| 16 | 8/27/2007 | Wu, Christine | 0.8 | Prepare the 2008 budget business plan model for the upcoming budget business plan Steering Committee meeting. |
| 99 | 8/27/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/27/2007 | Wu, Christine | 0.9 | Review and revise the sales and operating income walks in the P&L variance analysis. |
| 16 | 8/27/2007 | Wu, Christine | 0.7 | Review and update the P&L variance analysis links to the divisional P&L submissions. |
| 16 | 8/27/2007 | Wu, Christine | 1.0 | Review and revise the 2008 budget business plan model intangibles and other assets and other liabilities walks. |
| 16 | 8/27/2007 | Wu, Christine | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Dana (FTI) and S. Karamanos (FTI) to review the 2008 bud |
| 16 | 8/27/2007 | Wu, Christine | 0.8 | Review the divisional minority interest and equity income submissions and prepare comments. |
| 16 | 8/27/2007 | Wu, Christine | 0.8 | Review the P&L variance analysis to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/27/2007 | Fletemeyer, Ryan | 0.4 | Review edits to the preference process flow slide with J. Concannon (FTI). |
| 12 | 8/27/2007 | Fletemeyer, Ryan | 0.9 | Update the Hypothetical Liquidation analysis recovery matrices for a split of the Delphi Corporation and DAS LLC Debtor groupings. |
| 12 | 8/27/2007 | Fletemeyer, Ryan | 1.3 | Update the Hypothetical Liquidation analysis for a split of the Delphi Corporation and DAS LLC Debtor groupings. |
| 3 | 8/27/2007 | Fletemeyer, Ryan | 0.6 | Meet with D. Blackburn (Delphi), R. Emanuel (Delphi) and K. Kuby (FTI) to review the GSM supplier terms letter and working capital rollout meeting. |
| 12 | 8/27/2007 | Fletemeyer, Ryan | 1.2 | Update the Hypothetical Liquidation analysis DTI premium calculation for a split of the Delphi Corporation and DAS LLC Debtor groupings. |
| 99 | 8/27/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 8/27/2007 | Fletemeyer, Ryan | 1.6 | Update the Hypothetical Liquidation analysis affirmative claims data and table for a split of the Delphi Corporation and DAS LLC Debtor groupings. |
| 19 | 8/27/2007 | Fletemeyer, Ryan | 0.3 | Review the revised preference process flow slide prepared by J. Concannon (FTI). |
| 19 | 8/27/2007 | Fletemeyer, Ryan | 0.3 | Review and prepare comments on fraudulent conveyance dividend and stock repurchase slides prepared by J. Concannon (FTI). |
| 19 | 8/27/2007 | Fletemeyer, Ryan | 0.9 | Analyze the Delphi Strategy Board member minutes and sign-offs related to the fraudulent conveyance M&A transaction testing. |
| 19 | 8/27/2007 | Fletemeyer, Ryan | 0.4 | Review edits to the preference process flow slide with N. Berger (Togut). |
| 12 | 8/27/2007 | Meyers, Glenn | 2.3 | Review and edit the format of slides in the affirmative damages claims presentation per comments from Delphi management. |
| 12 | 8/27/2007 | Meyers, Glenn | 0.9 | Continue to review and edit the information in the affirmative damages claims presentation slides per comments from Delphi management. |
| 12 | 8/27/2007 | Meyers, Glenn | 2.8 | Review and edit the information in the affirmative damages claims presentation slides per comments from Delphi management. |
| 19 | 8/27/2007 | Robinson, Josh | 2.6 | Prepare updates to the report of preference target amounts and suppliers per request by K. Kuby (FTI). |
| 19 | 8/27/2007 | Robinson, Josh | 2.7 | Continue to prepare updates to the preference reconciliation charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/27/2007 | Robinson, Josh | 2.9 | Create a report of the preference target amounts and suppliers. |
| 19 | 8/27/2007 | Robinson, Josh | 1.5 | Continue to create a report of the preference target amounts and suppliers and send to K. Kuby (FTI) for review. |
| 19 | 8/27/2007 | Robinson, Josh | 1.7 | Prepare a preference progress update and send to J. Concannon (FTI). |
| 99 | 8/27/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/27/2007 | Dana, Steven | 1.1 | Revise the Net Intangibles rollforward within the 2008 budget business plan model. |
| 16 | 8/27/2007 | Dana, Steven | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Karamanos (FTI) and C. Wu (FTI) to review the 2008 budge |
| 16 | 8/27/2007 | Dana, Steven | 1.2 | Review and revise the PP&E calculation within the 2008 budget business plan model. |
| 12 | 8/27/2007 | Dana, Steven | 0.9 | Review the disclosure statement and prepare comments and edits. |
| 16 | 8/27/2007 | Dana, Steven | 1.4 | Update the deferred taxes calculation within the 2008 budget business plan model. |
| 12 | 8/27/2007 | Dana, Steven | 1.3 | Prepare an analysis of restructuring expense versus the disclosure statement. |
| 16 | 8/27/2007 | Dana, Steven | 1.3 | Prepare updates to the joint venture rollforwards within the 2008 budget business plan model. |
| 16 | 8/27/2007 | Dana, Steven | 1.4 | Update the minority interest rollforwards within the 2008 budget business plan model. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to agree the regional Plan of Reorganization model to the treasury cash flow forecast for 2007. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.7 | Prepare a support presentation slide for the NC split of the SEC reporting adjustments per request by J. Pritchett (Delphi). |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett (Delphi) to review open items for working capital in the Plan of Reorganization. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.3 | Correspond with J. Hudson (Delphi) regarding the AP improvement initiative updates. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.9 | Prepare a presentation slide for the inventory turns in support of the disclosure statement per request by S. Whitfield (Delphi). |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.2 | Review the disclosure statement support with S. Whitfield (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/27/2007 | Karamanos, Stacy | 0.6 | Prepare the regional working capital information for the regional Plan of Reorganization model. |
| 99 | 8/27/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.4 | Revise the presentation slide for details of other assets and liabilities in support of the disclosure statement per request by S. Whitfield (Delphi). |
| 16 | 8/27/2007 | Karamanos, Stacy | 1.9 | Meet with P. Sturkenboom (Delphi) to review AR and AP balances in HQ for the 2008 budget business plan. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.4 | Meet with M. Crowley (Delphi) to review the transition of working capital responsibilities. |
| 16 | 8/27/2007 | Karamanos, Stacy | 0.6 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi), S. Dana (FTI) and C. Wu (FTI) to review the 2008 budget bus |
| 3 | 8/27/2007 | Weber, Eric | 1.6 | Prepare a process memorandum detailing all procedures to support the construction and maintenance of the working capital improvements database. |
| 5 | 8/27/2007 | Summers, Joseph | 0.6 | Participate in a call with T. Behnke and J. Triana ( both FTI) to agree the claims subject to modification data from the KCC file to CMSi. |
| 5 | 8/27/2007 | Summers, Joseph | 1.6 | Create a function to populate the Debtor, class and amount in CMSi using the claim status data. |
| 5 | 8/27/2007 | Summers, Joseph | 2.3 | Review the current plan classes and balloting requirements to ensure all relevant data has been included. |
| 5 | 8/27/2007 | Summers, Joseph | 0.3 | Participate in a call with J. Triana (FTI) to agree KCC data to CMSi data. |
| 5 | 8/27/2007 | Summers, Joseph | 2.2 | Create database code to categorize the plan classes. |
| 5 | 8/27/2007 | Summers, Joseph | 2.1 | Incorporate the updated reporting function into the detailed ballot report. |
| 5 | 8/27/2007 | Summers, Joseph | 0.4 | Participate in a call with T. Behnke (FTI) to review the creation of the ballot file. |
| 5 | 8/27/2007 | Triana, Jennifer | 2.2 | Update the plan class reporting documentation with assignments by Debtor. |
| 5 | 8/27/2007 | Triana, Jennifer | 1.2 | Continue to update the claim plan class program with a break-out of Delphi Corporation Debtor into a separate reporting category. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/27/2007 | Triana, Jennifer | 0.3 | Participate in a call with J. Summers (FTI) to agree KCC data to CMSi data. |
| 5 | 8/27/2007 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke and J. Summers ( both FTI) to agree the claims subject to modification data from the KCC file to CMSi. |
| 5 | 8/27/2007 | Triana, Jennifer | 1.8 | Continue to update the plan class reporting documentation with assignments by Debtor. |
| 5 | 8/27/2007 | Triana, Jennifer | 2.1 | Update the claim plan class program with a break-out of Delphi Corporation Debtor into a separate reporting category. |
| 19 | 8/27/2007 | Concannon, Joseph | 0.4 | Review edits to the preference process flow slide with R. Fletemeyer (FTI). |
| 19 | 8/27/2007 | Concannon, Joseph | 0.9 | Update the director and officer payments section of the Fraudulent Conveyance presentation. |
| 19 | 8/27/2007 | Concannon, Joseph | 0.8 | Revise slides in the Fraudulent Conveyance presentation per comments from R. Fletemeyer (FTI). |
| 19 | 8/27/2007 | Concannon, Joseph | 1.7 | Update the M&A and insider payments slides in the fraudulent conveyance analysis with information received from the Company. |
| 19 | 8/27/2007 | Concannon, Joseph | 0.9 | Create a progress update report for an upcoming preferences meeting with D. Brewer (Delphi) per request by K. Kuby (FTI). |
| 19 | 8/27/2007 | Concannon, Joseph | 0.9 | Revise the preference presentation for GSM management and Skadden per comments from N. Berger (Togut). |
| 19 | 8/27/2007 | Concannon, Joseph | 0.9 | Work with L. Agasse (Delphi), S. Burger (Delphi) and M. Everett (Delphi) to review open items on the Fraudulent Conveyances Analysis. |
| 5 | 8/27/2007 | Lewandowski, Douglas | 0.7 | Create an export of the voting summary file and agree to the balloting file. |
| 5 | 8/27/2007 | Lewandowski, Douglas | 1.4 | Compare the voting summary file to the CMSi voting tables to ensure functional reliability for all of the programs and procedures. |
| 5 | 8/27/2007 | Lewandowski, Douglas | 0.8 | Create a function to identify the voting eligibility of a claim/owner plan class record. |
| 5 | 8/27/2007 | Lewandowski, Douglas | 0.4 | Incorporate the Nature of Claim and Nature of Claim group into the voting summary program and send to T. Behnke (FTI) for review. |
| 5 | 8/27/2007 | Lewandowski, Douglas | 0.9 | Incorporate the voting amount capabilities into the voting summary report per request by T. Behnke (FTI). |
| 5 | 8/27/2007 | Lewandowski, Douglas | 1.1 | Agree the voting summary report to the amounts provided by J. Summers (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/27/2007 | Lewandowski, Douglas | 0.6 | Prepare a list of voting records not included in the CMSi voting tables. |
| 16 | 8/27/2007 | McDonagh, Timothy | 1.1 | Prepare pension/OPEB overlays for the regional model. |
| 16 | 8/27/2007 | McDonagh, Timothy | 1.2 | Prepare updates to the other liability walks in the 2008 product business unit model. |
| 16 | 8/27/2007 | McDonagh, Timothy | 1.7 | Agree the product business unit model outputs and summary walks to the figures in the Stakeholder presentation. |
| 16 | 8/27/2007 | McDonagh, Timothy | 0.4 | Review the process to incorporate Q1 and Q2 actuals into the regional OCF module with A. Emrikian (FTI). |
| 99 | 8/27/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/27/2007 | McDonagh, Timothy | 0.8 | Revise the regional split of footprint site overlays. |
| 16 | 8/27/2007 | McDonagh, Timothy | 1.2 | Work with D. Swanson (FTI) to update the P&L in the regional OCF model. |
| 16 | 8/27/2007 | McDonagh, Timothy | 0.7 | Review the overlay to international pension contributions by region. |
| 16 | 8/27/2007 | Swanson, David | 1.2 | Work with T. McDonagh (FTI) to update the P&L in the regional OCF model. |
| 99 | 8/27/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 8/27/2007 | Swanson, David | 0.9 | Incorporate JOBS and Layoff overlays into the regional OCF model. |
| 16 | 8/27/2007 | Swanson, David | 0.9 | Update the framework in the regional 6+6 modules with revised functionality for the divisional submissions. |
| 16 | 8/27/2007 | Swanson, David | 1.6 | Continue to update the regional OCF model with post-2/28 overlays and send to T. McDonagh (FTI). |
| 12 | 8/27/2007 | Swanson, David | 1.7 | Update the disclosure statement notes to financials with comments from the Company. |
| 12 | 8/27/2007 | Swanson, David | 1.7 | Compare the disclosure statement notes to financials to the revisions provided by the Company to ensure all updates have been included. |
| 16 | 8/27/2007 | Lyman, Scott | 1.7 | Continue to update the Balance Sheet Variance Metric. |
| 16 | 8/27/2007 | Lyman, Scott | 2.7 | Update the Forecasting Tool for the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 8/27/2007 | Lyman, Scott | 2.3 | Revise the Consolidated Joint Venture Walk in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/27/2007 | Lyman, Scott | 1.3 | Prepare a test of the Forecasting Tool in the 2008 budget business plan model. |
| 5 | 8/27/2007 | McKeighan, Erin | 0.4 | Update the Omnibus objection summary report with new exhibit titles provided by J. Wharton (Skadden). |
| 5 | 8/27/2007 | McKeighan, Erin | 0.7 | Create claim reconciliation worksheets for claims recently received from KCC. |
| 5 | 8/27/2007 | McKeighan, Erin | 0.9 | Update plan class presentation slides with new classes per request by J. Triana (FTI). |
| 7 | 8/27/2007 | Johnston, Cheryl | 0.4 | Prepare the summary data for each task code for July. |
| 7 | 8/27/2007 | Johnston, Cheryl | 0.6 | Incorporate recently entered August expenses into the expense working file. |
| 7 | 8/27/2007 | Johnston, Cheryl | 1.6 | Create and review the draft July updated Exhibits A, B, D, E and F. |
| 7 | 8/27/2007 | Johnston, Cheryl | 0.4 | Create the updated July draft fee statement exhibits in PDF format and send to N. Mungor and K. Kuby (both FTI) for review. |
| 7 | 8/27/2007 | Johnston, Cheryl | 0.7 | Create the draft July Exhibit C. |
| 7 | 8/27/2007 | Johnston, Cheryl | 0.2 | Correspond with K. Kuby (FTI) regarding the July fee statement exhibits. |
| 12 | 8/28/2007 | Eisenberg, Randall | 0.7 | Review the revised draft of the affirmative damages assessment report. |
| 12 | 8/28/2007 | Eisenberg, Randall | 2.2 | Review the draft of projections and footnotes for the disclosure statement. |
| 4 | 8/28/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 12 | 8/28/2007 | Eisenberg, Randall | 1.8 | Meet with A. Frankum and S. Dana (both FTI) regarding comments to the draft of projections and footnotes to be included in the disclosure statement. |
| 12 | 8/28/2007 | Eisenberg, Randall | 0.3 | Correspond with D. Sherbin (Delphi) regarding the affirmative damages assessment report. |
| 12 | 8/28/2007 | Eisenberg, Randall | 0.4 | Review with J. Guglielmo (FTI) the affirmative damages assessment report. |
| 12 | 8/28/2007 | Eisenberg, Randall | 2.1 | Continue to review a draft of projections and footnotes to be included in the disclosure statement. |
| 5 | 8/28/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review various solicitation tasks. |
| 5 | 8/28/2007 | Frankum, Adrian | 1.7 | Meet with E. Weber (FTI) and T. Behnke (FTI) regarding the notice and balloting process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/28/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin, K. LoPrete (both Delphi) and A. Emrikian (FTI) to review the projections exhibit. |
| 12 | 8/28/2007 | Frankum, Adrian | 1.8 | Meet with R. Eisenberg and S. Dana (both FTI) regarding comments to the draft of projections and footnotes to be included in the disclosure statement. |
| 5 | 8/28/2007 | Frankum, Adrian | 0.4 | Discuss treatment of reclamations under the plan with R. Emanuel (Delphi). |
| 5 | 8/28/2007 | Frankum, Adrian | 1.1 | Review and revise solicitation timeline, including detailed issues list. |
| 19 | 8/28/2007 | Frankum, Adrian | 1.6 | Review financially troubled supplier documents and program for fraudulent conveyance purposes. |
| 16 | 8/28/2007 | Frankum, Adrian | 2.1 | Analyze the regional OCF model and provide comments and questions to T. McDonagh (FTI). |
| 16 | 8/28/2007 | Frankum, Adrian | 1.3 | Review DTM materials for business plan and plan of reorganization uses. |
| 11 | 8/28/2007 | Kuby, Kevin | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the estimated cures and rejection damage claim analysis for an upcoming call with Mesirow. |
| 19 | 8/28/2007 | Kuby, Kevin | 0.5 | Correspond with J. Concannon (FTI) regarding updates to the preference analysis. |
| 19 | 8/28/2007 | Kuby, Kevin | 0.5 | Correspond with J. Robinson (FTI) regarding various issues related to the preference analysis. |
| 3 | 8/28/2007 | Kuby, Kevin | 1.5 | Meet with D. Blackburn, E. Mink, M. Crowley, S. Wiesnewski, R. Emanuel (all Delphi), S. Karamanos (FTI), R. Fletemeyer (FTI) and J. Lyons (Skadden) to review the GSM initiative. |
| 3 | 8/28/2007 | Kuby, Kevin | 2.2 | Review the GSM working capital rollout with D. Blackburn (Delphi), K. Dykla (Delphi), R. Emanuel (Delphi) and J. Lyons (Skadden). |
| 3 | 8/28/2007 | Kuby, Kevin | 1.1 | Prepare various communication materials for the terms improvement initiative. |
| 7 | 8/28/2007 | Kuby, Kevin | 1.7 | Review the July 2007 fee statement and prepare comments. |
| 19 | 8/28/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Robinson (FTI), J. Concannon (FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis. |
| 3 | 8/28/2007 | Kuby, Kevin | 0.6 | Work with R. Fletemeyer (FTI) to review additional information for the GSM working capital rollout. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming meeting regarding solicitation. |

**Page 549 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/28/2007 | Behnke, Thomas | 0.3 | Prepare an analysis with J. Triana (FTI) for the seventeenth Omnibus objection exhibits. |
| 5 | 8/28/2007 | Behnke, Thomas | 1.6 | Update and revise the timeline for solicitation and claims project planning. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.7 | Prepare an updated claims open issues list relating to the Disclosure Statement. |
| 5 | 8/28/2007 | Behnke, Thomas | 1.3 | Continue to update and revise the timeline for solicitation and claims project planning. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.4 | Review the revised Plan of Reorganization and Disclosure Statement and prepare comments for claims purposes. |
| 5 | 8/28/2007 | Behnke, Thomas | 2.0 | Review and prepare final summary comments regarding the Solicitation Motion review. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.3 | Review claims data updates with J. Triana (FTI). |
| 5 | 8/28/2007 | Behnke, Thomas | 1.7 | Meet with A. Frankum (FTI) and E. Weber (FTI) regarding the notice and balloting process. |
| 5 | 8/28/2007 | Behnke, Thomas | 1.4 | Review the revised claims section of the Disclosure Statement to ensure all relevant information has been included. |
| 5 | 8/28/2007 | Behnke, Thomas | 1.1 | Prepare a list of key dates for solicitation revisions. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review various solicitation tasks. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Summers and J. Triana (both FTI) regarding revisions to claim loads in the KCC data. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) to review the updates to plan class categorization. |
| 5 | 8/28/2007 | Behnke, Thomas | 1.4 | Work with K. Grant and K. Ramlo (both Skadden) to review the solicitation documents. |
| 5 | 8/28/2007 | Behnke, Thomas | 0.9 | Review the mail file for the seventeenth, eighteenth and nineteenth Omnibus objections. |
| 12 | 8/28/2007 | Guglielmo, James | 0.4 | Review with R. Eisenberg (FTI) the affirmative damages assessment report. |
| 12 | 8/28/2007 | Guglielmo, James | 2.2 | Review the updated Hypothetical Liquidation analysis for a deconsolidated approach of Corporate and DAS groupings. |
| 12 | 8/28/2007 | Guglielmo, James | 1.3 | Review the draft warranty claims slides for the affirmative claim presentation. |
| 11 | 8/28/2007 | Guglielmo, James | 0.4 | Participate in a call with K. Kuby (FTI) to review the estimated cures and rejection damage claim analysis for an upcoming call with Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/28/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 11 | 8/28/2007 | Guglielmo, James | 2.4 | Participate in a call with B. Pickering and M. Thatcher (both Mesirow) to review the budget business plan and Plan of Reorganization. |
| 11 | 8/28/2007 | Guglielmo, James | 0.5 | Meet with J. Whitson (Delphi) to review the Mesirow inquiry regarding cash tax payments from the budget business plan forecast. |
| 11 | 8/28/2007 | Guglielmo, James | 0.6 | Review comments provided by B. Shaw (Rothschild), J. Sheehan and D. Unrue (both Delphi) regarding Mesirow inquires on the Plan of Reorganization and claims. |
| 12 | 8/28/2007 | Emrikian, Armen | 2.3 | Agree figures in the schedule of projections exhibit to the schedules in the stakeholder presentation. |
| 12 | 8/28/2007 | Emrikian, Armen | 1.3 | Agree the figures in the projections exhibit to the schedules in the external backup package. |
| 12 | 8/28/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, K. LoPrete (both Delphi) and A. Frankum (FTI) to review the projections exhibit. |
| 16 | 8/28/2007 | Emrikian, Armen | 0.9 | Update the lender requirements deliverable schedule per comments from J. Pritchett (Delphi). |
| 12 | 8/28/2007 | Emrikian, Armen | 0.4 | Review the projections exhibit with D. Swanson (FTI). |
| 16 | 8/28/2007 | Emrikian, Armen | 1.1 | Review the comparison of the disclosure statement projections exhibit cash flow statement to the consolidation module outputs. |
| 12 | 8/28/2007 | Emrikian, Armen | 1.4 | Review the updated draft of projections exhibit and prepare comments. |
| 16 | 8/28/2007 | Wu, Christine | 0.3 | Review with R. Robinson (Delphi) the modeling process for Headquarters PP&E. |
| 16 | 8/28/2007 | Wu, Christine | 0.6 | Review with A. Cline (Delphi) the E&EA divisional submission and regional distribution templates. |
| 16 | 8/28/2007 | Wu, Christine | 1.1 | Meet with C. Darby (Delphi) to review the consolidated 2008 budget business plan model. |
| 16 | 8/28/2007 | Wu, Christine | 0.5 | Review with S. Pflieger (Delphi) the progress of the Headquarters budget and forecast for intangibles, incentive compensation, debt and attrition. |
| 16 | 8/28/2007 | Wu, Christine | 1.9 | Review the 2008 budget business plan model balance sheet walks and the associated P&L impact. |
| 16 | 8/28/2007 | Wu, Christine | 0.6 | Review the other liabilities detail for the balance sheet to ensure all relevant data has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/28/2007 | Wu, Christine | 1.3 | Review and revise the inventory adjustments, cash and non-cash changes in joint venture income and expense and PP&E rollforward. |
| 16 | 8/28/2007 | Wu, Christine | 0.5 | Analyze the 2008 budget business plan model to determine a methodology for the baseline submission view. |
| 16 | 8/28/2007 | Wu, Christine | 1.1 | Work with S. Lyman (FTI) to review the walks in the 2008 budget business plan model. |
| 16 | 8/28/2007 | Wu, Christine | 0.9 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and S. Dana (FTI) to review the 2008 budget business plan fo |
| 12 | 8/28/2007 | Fletemeyer, Ryan | 0.9 | Edit the Delphi Corp and DAS Debtor Hypothetical Liquidation analysis assumptions document with comments from J. Guglielmo (FTI). |
| 12 | 8/28/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) to review updates to the Hypothetical Liquidation analysis. |
| 3 | 8/28/2007 | Fletemeyer, Ryan | 1.5 | Meet with D. Blackburn, E. Mink, M. Crowley, S. Wiesnewski, R. Emanuel (all Delphi), S. Karamanos (FTI), K. Kuby (FTI) and J. Lyons (Skadden) to review the GSM initiative. |
| 3 | 8/28/2007 | Fletemeyer, Ryan | 0.6 | Work with K. Kuby (FTI) to review additional information for the GSM working capital rollout. |
| 19 | 8/28/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff purchase contracts for mutuality. |
| 11 | 8/28/2007 | Fletemeyer, Ryan | 0.7 | Prepare the XXX Setoff package for the UCC and send to B. Pickering (Mesirow). |
| 19 | 8/28/2007 | Fletemeyer, Ryan | 0.9 | Revise the XXX setoff reconciliation per comments from B. Kearney (Delphi). |
| 19 | 8/28/2007 | Fletemeyer, Ryan | 0.8 | Analyze the additional XXX setoff contract information. |
| 19 | 8/28/2007 | Fletemeyer, Ryan | 0.9 | Review the XXX setoff reconciliation prepared by N. Navratil (Delphi). |
| 19 | 8/28/2007 | Fletemeyer, Ryan | 1.7 | Review the revised XXX setoff reconciliation prepared by T. Navratil (Delphi). |
| 3 | 8/28/2007 | Fletemeyer, Ryan | 1.2 | Prepare additional slides for the GSM working capital rollout presentation. |
| 12 | 8/28/2007 | Meyers, Glenn | 2.2 | Review the documents of record related to the slides in the affirmative damages claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/28/2007 | Meyers, Glenn | 1.6 | Continue to review and edit the information in the affirmative damages claims presentation slides per comments from R. Eisenberg and J. Guglielmo (both FTI). |
| 12 | 8/28/2007 | Meyers, Glenn | 2.8 | Review and edit the format of slides in the affirmative damages claims presentation. |
| 12 | 8/28/2007 | Meyers, Glenn | 2.7 | Review and edit the information in the affirmative damages claims presentation slides per comments from R. Eisenberg and J. Guglielmo (both FTI). |
| 19 | 8/28/2007 | Robinson, Josh | 1.6 | Work with D. Brewer (Delphi) regarding the outstanding check clearance information. |
| 19 | 8/28/2007 | Robinson, Josh | 0.5 | Participate in a call with K. Kuby (FTI), J. Concannon (FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis. |
| 19 | 8/28/2007 | Robinson, Josh | 1.2 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/28/2007 | Robinson, Josh | 2.8 | Update the preference population to exclude checks without clearance information. |
| 19 | 8/28/2007 | Robinson, Josh | 2.4 | Prepare a variance file for the DEOC subsidiary and send to J. Ruhm (Delphi) for review. |
| 12 | 8/28/2007 | Dana, Steven | 1.8 | Meet with R. Eisenberg and A. Frankum (both FTI) regarding comments to the draft of projections and footnotes to be included in the disclosure statement. |
| 12 | 8/28/2007 | Dana, Steven | 2.7 | Prepare a list of proposed updates to the disclosure statement per comments from R. Eisenberg (FTI) and A. Frankum (FTI). |
| 12 | 8/28/2007 | Dana, Steven | 1.9 | Agree the updated model outputs to the disclosure statement. |
| 12 | 8/28/2007 | Dana, Steven | 2.4 | Review the disclosure statement defined terms to ensure the information agrees with the Plan of Reorganization and other portions of the disclosure statement. |
| 16 | 8/28/2007 | Dana, Steven | 0.3 | Prepare correspondence to B. Nielsen (Delphi) regarding the capital expenditures required to drive PP&E balances at HQ. |
| 12 | 8/28/2007 | Dana, Steven | 1.8 | Prepare final updates to the disclosure statement. |
| 16 | 8/28/2007 | Dana, Steven | 0.9 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and C. Wu (FTI) to review the 2008 budget business plan for |
| 16 | 8/28/2007 | Dana, Steven | 0.5 | Review the process to collect D&A from HQ with R. Robinson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/28/2007 | Karamanos, Stacy | 1.1 | Create summary document maps for each working capital folder to prepare for the working capital analysis transition to the Company per request by M. Crowley (Delphi). |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.3 | Meet with T. Geary (Delphi) to review the regional 6+6 request for the regional Plan of Reorganization model. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.3 | Meet with S. Alvez (Delphi) to review the regional 6+6 request for the regional Plan of Reorganization model. |
| 16 | 8/28/2007 | Karamanos, Stacy | 1.4 | Prepare a walk of the non-continuing working capital wind-down amounts between the 2/28 preliminary budget business plan and the Plan of Reorganization. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.6 | Review the non-continuing working capital cash wind-down amount presentation slide and prepare comments. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.9 | Meet with D. Swanson (FTI) regarding the divisional 6+6 regional submissions and required inputs from the divisions. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.4 | Meet with M. Cao (Delphi) to review the DPSS information regional 6+6 request for the regional Plan of Reorganization model. |
| 16 | 8/28/2007 | Karamanos, Stacy | 1.1 | Prepare the regional 2007 6+6 information by division to complete the regional Plan of Reorganization model per request by M. Crowley (Delphi). |
| 16 | 8/28/2007 | Karamanos, Stacy | 1.4 | Prepare a presentation for an upcoming DPSS working capital meeting per request by J. Pritchett (Delphi). |
| 16 | 8/28/2007 | Karamanos, Stacy | 1.5 | Meet with D. Blackburn, E. Mink, M. Crowley, S. Wiesnewski, R. Emanuel (all Delphi), K. Kuby (FTI), R. Fletemeyer (FTI) and J. Lyons (Skadden) to review the GSM initiative. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.3 | Meet with S. Salrin (Delphi) to prepare for an upcoming GSM initiative meeting. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.2 | Meet with J. McGee (Delphi) to review the AHG information regional 6+6 request for the regional Plan of Reorganization model. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.5 | Meet with N. Saad (Delphi) to review the AP initiative at Powertrain and impact on the 2008 budget business plan figures. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.2 | Meet with T. Letchworth (Delphi) to review the regional 6+6 request for the regional Plan of Reorganization model. |
| 16 | 8/28/2007 | Karamanos, Stacy | 0.5 | Meet with M. Madak (Delphi) to review the Thermal information regional 6+6 request for the regional Plan of Reorganization model. |
| 5 | 8/28/2007 | Weber, Eric | 1.7 | Meet with A. Frankum (FTI) and T. Behnke (FTI) regarding the notice and balloting process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/28/2007 | Summers, Joseph | 2.2 | Create database code to translate data from the KCC format to the CMSi format. |
| 5 | 8/28/2007 | Summers, Joseph | 0.8 | Participate in a call with T. Behnke and J. Triana (both FTI) regarding revisions to claim loads in the KCC data. |
| 5 | 8/28/2007 | Summers, Joseph | 2.4 | Create database code to compare the KCC data to the CMSi data. |
| 5 | 8/28/2007 | Summers, Joseph | 1.4 | Prepare a workplan for updating the KCC upload procedures. |
| 5 | 8/28/2007 | Summers, Joseph | 0.5 | Review the CMSi-to-KCC reconciliation process with E. McKeighan (FTI). |
| 5 | 8/28/2007 | Summers, Joseph | 0.3 | Review with D. Lewandowski (FTI) the treatment of unknown plan classes in the ballot report. |
| 5 | 8/28/2007 | Summers, Joseph | 1.3 | Research the KCC upload procedures to ensure functional reliability. |
| 5 | 8/28/2007 | Summers, Joseph | 1.3 | Prepare a list of upload procedure revisions. |
| 5 | 8/28/2007 | Triana, Jennifer | 1.2 | Update the plan classification to combine all Delphi and DAS Debtors into one reporting category. |
| 5 | 8/28/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) to review the updates to plan class categorization. |
| 5 | 8/28/2007 | Triana, Jennifer | 0.6 | Participate in a call with S. Betance (KCC) to review data issues between the KCC data and CMSi. |
| 5 | 8/28/2007 | Triana, Jennifer | 1.3 | Continue to update the plan class reporting documentation with assignments by Debtor. |
| 5 | 8/28/2007 | Triana, Jennifer | 0.3 | Review claims data updates with T. Behnke (FTI). |
| 5 | 8/28/2007 | Triana, Jennifer | 0.3 | Prepare an analysis with T. Behnke (FTI) for the seventeenth Omnibus objection exhibits. |
| 5 | 8/28/2007 | Triana, Jennifer | 0.8 | Participate in a call with J. Summers and T. Behnke (both FTI) regarding revisions to claim loads in the KCC data. |
| 5 | 8/28/2007 | Triana, Jennifer | 0.9 | Analyze all ordered modified claims to ensure the claims are properly reconciled in CMSi. |
| 19 | 8/28/2007 | Concannon, Joseph | 2.9 | Prepare records of data and materials used to support the Fraudulent Conveyances Analysis. |
| 19 | 8/28/2007 | Concannon, Joseph | 2.4 | Prepare a detailed preferences analysis highlighting the steps of the FTI test work. |
| 19 | 8/28/2007 | Concannon, Joseph | 2.9 | Continue to prepare records of data and materials used to support the Fraudulent Conveyances Analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/28/2007 | Concannon, Joseph | 0.5 | Revise the Hypothetical Liquidation analysis per comments from J. Guglielmo (FTI). |
| 19 | 8/28/2007 | Concannon, Joseph | 0.5 | Participate in a call with K. Kuby (FTI), J. Robinson (FTI) and D. Brewer (Delphi) regarding the progress of the preference analysis. |
| 5 | 8/28/2007 | Lewandowski, Douglas | 0.5 | Update the vote summary export and send to J. Summers (FTI) for review. |
| 5 | 8/28/2007 | Lewandowski, Douglas | 0.3 | Review with J. Summers (FTI) the treatment of unknown plan classes in the ballot report. |
| 5 | 8/28/2007 | Lewandowski, Douglas | 1.6 | Agree the vote detail report to the CMSi data. |
| 16 | 8/28/2007 | McDonagh, Timothy | 0.4 | Correspond with C. Lucas (Delphi) regarding the SEM forecast. |
| 16 | 8/28/2007 | McDonagh, Timothy | 1.9 | Review the definitions in the business plan narrative for the disclosure statement. |
| 16 | 8/28/2007 | McDonagh, Timothy | 2.3 | Review the SEM regional cash flow data and prepare an analysis of cash flow prior to financing by region. |
| 16 | 8/28/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model outputs per comments from A. Emrikian (FTI). |
| 16 | 8/28/2007 | McDonagh, Timothy | 0.7 | Correspond with D. Swanson (FTI) and S. Karamanos (FTI) regarding the requirements for the regional forecast update overlays split. |
| 16 | 8/28/2007 | McDonagh, Timothy | 0.8 | Meet with D. Swanson (FTI) regarding updates to the regional OCF model. |
| 12 | 8/28/2007 | McDonagh, Timothy | 2.8 | Review the updated business plan narrative for the disclosure statement to ensure all relevant information has been included. |
| 12 | 8/28/2007 | McDonagh, Timothy | 1.9 | Update the disclosure statement financials per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 12 | 8/28/2007 | Swanson, David | 2.4 | Revise the disclosure statement notes to financials with comments from the Company and A. Emrikian (FTI). |
| 16 | 8/28/2007 | Swanson, David | 1.8 | Update the restructuring lines in the regional 6+6 templates for AHG, DPSS, E&S and HQ and send to S. Karamanos (FTI). |
| 16 | 8/28/2007 | Swanson, David | 2.7 | Prepare a regional 6+6 roll-up module and template and incorporate functionality into the regional OCF model. |
| 12 | 8/28/2007 | Swanson, David | 0.4 | Review the projections exhibit with A. Emrikian (FTI). |
| 16 | 8/28/2007 | Swanson, David | 1.9 | Update the restructuring lines in the regional 6+6 templates for Packard, Powertrain, Steering and Thermal and send to S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/28/2007 | Swanson, David | 0.9 | Meet with S. Karamanos (FTI) regarding the divisional 6+6 regional submissions and required inputs from the divisions. |
| 16 | 8/28/2007 | Swanson, David | 0.8 | Meet with T. McDonagh (FTI) regarding updates to the regional OCF model. |
| 12 | 8/28/2007 | Swanson, David | 1.4 | Update the financial schedules in the disclosure statement notes to financials with revisions from A. Emrikian and S. Dana (both FTI). |
| 16 | 8/28/2007 | Lyman, Scott | 1.4 | Revise the Consolidated Intangible Walk per comments from C. Wu (FTI). |
| 16 | 8/28/2007 | Lyman, Scott | 1.9 | Revise the Consolidated PP&E Walk in the 2008 budget business plan model. |
| 16 | 8/28/2007 | Lyman, Scott | 1.7 | Revise the Consolidated Warranty Walk per comments from C. Wu (FTI). |
| 16 | 8/28/2007 | Lyman, Scott | 2.2 | Update the links from the Walks to the Divisional Balance Sheets in the 2008 budget business plan model. |
| 16 | 8/28/2007 | Lyman, Scott | 1.1 | Work with C. Wu (FTI) to review the walks in the 2008 budget business plan model. |
| 16 | 8/28/2007 | Lyman, Scott | 0.8 | Update the links from the Walks to the Consolidated Balance Sheets in the 2008 budget business plan model. |
| 5 | 8/28/2007 | McKeighan, Erin | 2.6 | Review all claims with differences in amounts between data in CMSi and data on the KCC website. |
| 5 | 8/28/2007 | McKeighan, Erin | 1.6 | Create a report of claim information issues for an upcoming review meeting with KCC. |
| 5 | 8/28/2007 | McKeighan, Erin | 0.5 | Review the CMSi-to-KCC reconciliation process with J. Summers (FTI). |
| 5 | 8/28/2007 | McKeighan, Erin | 1.1 | Review the class data differences between the KCC website and the current data in CMSi. |
| 5 | 8/28/2007 | McKeighan, Erin | 2.2 | Review the seventeenth Omnibus Objection to determine differences between the CMSi claim data and the KCC claim data. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.4 | Prepare the July Exhibits E and F. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.4 | Prepare updated formats in the July Exhibit C. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.4 | Prepare and review the updated July Exhibit D. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.3 | Update and review the July Exhibit A. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.3 | Prepare and review the updated July Exhibit B. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/28/2007 | Johnston, Cheryl | 0.4 | Create July fee statement exhibits in PDF format and send to K. Kuby (FTI) for review. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding August time detail. |
| 7 | 8/28/2007 | Johnston, Cheryl | 0.4 | Update the summary data for each task code category in the July Exhibit C. |
| 16 | 8/29/2007 | Eisenberg, Randall | 0.8 | Meet with A. Frankum (FTI) to review the classification of items in the fresh-start walk. |
| 12 | 8/29/2007 | Eisenberg, Randall | 0.6 | Discuss with J. Sheehan (Delphi) the affirmative damages claim report and plan of reorganization. |
| 12 | 8/29/2007 | Eisenberg, Randall | 2.8 | Review the disclosure statement and prepare comments. |
| 12 | 8/29/2007 | Eisenberg, Randall | 2.9 | Continue to review the disclosure statement to ensure all relevant information has been included. |
| 12 | 8/29/2007 | Eisenberg, Randall | 2.6 | Continue to review the disclosure statement and prepare comments. |
| 5 | 8/29/2007 | Frankum, Adrian | 1.7 | Work with R. Meisler, K. Grant, K. Ramlo (all Skadden) and T. Behnke (FTI) to review the solicitation and planning timeline. |
| 5 | 8/29/2007 | Frankum, Adrian | 1.0 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review the progress of the claims workplan. |
| 5 | 8/29/2007 | Frankum, Adrian | 1.1 | Review the initial draft of the solicitation motion and related documents and provide comments. |
| 12 | 8/29/2007 | Frankum, Adrian | 2.3 | Review and prepare comments on the claims section of the disclosure statement, review claims reporting and plan class methodology to ensure consistency. |
| 19 | 8/29/2007 | Frankum, Adrian | 3.2 | Review and comment on the current draft of the fradulent conveyance analysis report and workpapers. |
| 16 | 8/29/2007 | Frankum, Adrian | 0.9 | Discuss requirements for the regional OCF model and workplan with J. Pritchett (Dlephi). |
| 5 | 8/29/2007 | Frankum, Adrian | 0.7 | Discuss the solicitation motion with K. Grant (Skadden). |
| 16 | 8/29/2007 | Frankum, Adrian | 0.8 | Meet with R. Eisenberg (FTI) to review the classification of items in the fresh-start walk. |
| 12 | 8/29/2007 | Frankum, Adrian | 1.9 | Review and prepare comments on the Delphi business section and historical overview sections of the disclosure statement. |
| 12 | 8/29/2007 | Frankum, Adrian | 0.6 | Review updates to the balance sheet walk in the projections exhibit with A. Emrikian (FTI). |
| 19 | 8/29/2007 | Kuby, Kevin | 0.2 | Correspond with N. Berger (Togut) regarding the preference initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/29/2007 | Kuby, Kevin | 1.0 | Meet with J. Wharton (Skadden), J. Lyons (Skadden), K. Dykla (Delphi) and R. Fletemeyer (FTI) to review the working capital improvement initiative. |
| 3 | 8/29/2007 | Kuby, Kevin | 0.4 | Review the progress of the contract assumption initiative with E. Weber (FTI). |
| 3 | 8/29/2007 | Kuby, Kevin | 0.3 | Review with T. Behnke (FTI) the administrative considerations for the development of a hotline for the working capital initiative. |
| 3 | 8/29/2007 | Kuby, Kevin | 1.2 | Review the frequently asked questions section of working capital improvement initiative and prepare comments. |
| 3 | 8/29/2007 | Kuby, Kevin | 0.5 | Work with R. Fletemeyer (FTI) to review the outline of the GSM working capital initiative presentation. |
| 3 | 8/29/2007 | Kuby, Kevin | 0.6 | Prepare correspondence to J. Robinson (FTI) regarding the logistics involved with developing a call center hotline. |
| 3 | 8/29/2007 | Kuby, Kevin | 2.1 | Prepare edits to the working capital improvement presentation. |
| 99 | 8/29/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 8/29/2007 | Kuby, Kevin | 1.0 | Review the GSM Working Capital presentation slides with K. Dykla (Delphi), D. Blackburn (Delphi) and R. Fletemeyer (FTI). |
| 12 | 8/29/2007 | Imburgia, Basil | 0.5 | Update the slides in the Potential Affirmative Damage Claims Presentation for an upcoming meeting with the Delphi Board of Directors. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.9 | Participate in a call D. Unrue (Delphi) regarding various claims matters. |
| 5 | 8/29/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review the progress of the claims workplan. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.6 | Revise the solicitation and timeline to prepare for an upcoming planning meeting. |
| 5 | 8/29/2007 | Behnke, Thomas | 1.7 | Work with R. Meisler, K. Grant, K. Ramlo (all Skadden) and A. Frankum (FTI) to review the solicitation and planning timeline. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding updates to the third Omnibus objection claims. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.7 | Review and analyze stipulations with E. McKeighan (FTI). |
| 11 | 8/29/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Herriott (Skadden) regarding summary reporting for the UCC and Board of Directors. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to process current claim orders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/29/2007 | Behnke, Thomas | 0.3 | Review with K. Kuby (FTI) the administrative considerations for the development of a hotline for the working capital initiative. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review the progress of claim orders. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Summers and J. Triana (both FTI) regarding KCC claim updates. |
| 5 | 8/29/2007 | Behnke, Thomas | 0.4 | Review the Plan class tasks with E. McKeighan (FTI). |
| 5 | 8/29/2007 | Behnke, Thomas | 0.3 | Prepare comments regarding the third Omnibus objection processing tasks. |
| 5 | 8/29/2007 | Behnke, Thomas | 1.1 | Agree the Disclosure Statement claims data to current reporting data. |
| 5 | 8/29/2007 | Behnke, Thomas | 1.3 | Review the Disclosure Statement and Plan claims section and prepare comments. |
| 12 | 8/29/2007 | Guglielmo, James | 1.1 | Review the Delphi-GM Global Settlement Agreement draft provided to UCC advisors. |
| 12 | 8/29/2007 | Guglielmo, James | 0.8 | Review the affirmative claim report and provide comments to G. Meyers (FTI). |
| 12 | 8/29/2007 | Guglielmo, James | 0.9 | Review the support for foreign entity valuation in the Hypothetical Liquidation analysis. |
| 9 | 8/29/2007 | Guglielmo, James | 1.0 | Review the draft DIP variance report file provided by B. Hewes (Delphi). |
| 9 | 8/29/2007 | Guglielmo, James | 0.3 | Correspond with J. Concannon (FTI) regarding the DIP Variance report. |
| 4 | 8/29/2007 | Guglielmo, James | 0.5 | Prepare September budgets for various task codes and send to Delphi management for review. |
| 19 | 8/29/2007 | Guglielmo, James | 2.1 | Prepare an executive summary section for the fraudulent transfer test work report. |
| 9 | 8/29/2007 | Guglielmo, James | 0.3 | Correspond with J. Sheehan (Delphi) regarding the receivable cash flow variances in the DIP Variance report. |
| 16 | 8/29/2007 | Emrikian, Armen | 0.5 | Compare the analysis of the SEM Q1 and Q2 regional cash flow to the consolidated cash flow for the same periods. |
| 12 | 8/29/2007 | Emrikian, Armen | 0.7 | Meet with S. Pflieger (Delphi) to review updates to the support materials for the balance sheet walk. |
| 12 | 8/29/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett, J. Williams, S. Pflieger and E. Dilland (all Delphi) to review potential updates to the balance sheet walk. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/29/2007 | Emrikian, Armen | 0.8 | Review and revise the balance sheet shareholders equity narrative with deal terms in the disclosure statement. |
| 16 | 8/29/2007 | Emrikian, Armen | 0.9 | Create an outline to prepare for an upcoming meeting regarding work items related to the regional OCF module. |
| 16 | 8/29/2007 | Emrikian, Armen | 0.5 | Meet with M. Crowley, S. Pflieger, J. Pritchett (all Delphi) and T. McDonagh (FTI) to update the regional OCF model and lender requirements. |
| 16 | 8/29/2007 | Emrikian, Armen | 0.8 | Review the pre-Emergence minimum cash balance with J. Pritchett (Delphi). |
| 12 | 8/29/2007 | Emrikian, Armen | 0.4 | Review updates to the balance sheet walk in the projections exhibit with J. Pritchett and S. Pflieger (both Delphi). |
| 16 | 8/29/2007 | Emrikian, Armen | 0.3 | Review the progress of the regional 6+6 submissions with T. McDonagh (FTI). |
| 16 | 8/29/2007 | Emrikian, Armen | 0.4 | Review the proposed treatment of Q1 / Q2 2007 actuals in the regional OCF module. |
| 16 | 8/29/2007 | Emrikian, Armen | 0.7 | Review the summary comparison of the disclosure statement to the consolidation module projections. |
| 12 | 8/29/2007 | Emrikian, Armen | 0.6 | Review updates to the balance sheet walk in the projections exhibit with A. Frankum (FTI). |
| 16 | 8/29/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin, J. Pritchett, T. Lewis, E. Dilland, K. LoPrete and M. Bierlien (all Delphi) to review the progress of the regional OCF module and timeline to complete the draft projections exhibit. |
| 16 | 8/29/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review the balance sheet walks and updates in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Wu, Christine | 1.7 | Review the 2008 budget business plan model for balance sheet updates. |
| 16 | 8/29/2007 | Wu, Christine | 0.6 | Meet with M. Crowley, S. Pflieger, J. Pritchett (all Delphi) and S. Karamanos (FTI) to review the divisional balance sheet analysis approach in the 2008 budget business plan. |
| 16 | 8/29/2007 | Wu, Christine | 1.6 | Prepare a presentation for the upcoming divisional balance sheet meeting. |
| 16 | 8/29/2007 | Wu, Christine | 1.0 | Meet with J. Pritchett (Delphi), S. Karamanos (Delphi), M. Crowley (Delphi) and S. Pflieger (Delphi) to review issues related to the divisional balance sheet. |
| 16 | 8/29/2007 | Wu, Christine | 1.4 | Review and analyze the balance sheet walks in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Wu, Christine | 0.5 | Revise the instructions for the P&L variance analysis and prepare the template for distribution. |

**Page 561 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2007 | Wu, Christine | 0.8 | Review the other assets and other liabilities walks in the 2008 budget business plan model to ensure relevant data has been included. |
| 12 | 8/29/2007 | Fletemeyer, Ryan | 0.6 | Update the Delphi Corp and DAS Debtor Hypothetical Liquidation analysis assumptions document. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 1.4 | Update the GSM presentation slides per comments from the Delphi GSM group and Skadden. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 1.0 | Review the GSM Working Capital presentation slides with K. Dykla (Delphi), D. Blackburn (Delphi) and K. Kuby (FTI). |
| 11 | 8/29/2007 | Fletemeyer, Ryan | 0.3 | Review the 8/24/07 cash and investment balance and send to A. Parks (Mesirow). |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 1.0 | Meet with J. Wharton (Skadden), J. Lyons (Skadden), K. Dykla (Delphi) and K. Kuby (FTI) to review the working capital improvement initiative. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 0.3 | Prepare slides for the GSM working capital initiative presentation. |
| 19 | 8/29/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review the setoff claim updates. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 1.2 | Prepare the claim slides for the GSM working capital initiative presentation. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 0.5 | Work with K. Kuby (FTI) to review the outline of the GSM working capital initiative presentation. |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 0.9 | Create an annual purchase value chart and background slide for the GSM working capital initiative presentation. |
| 4 | 8/29/2007 | Fletemeyer, Ryan | 0.6 | Review the GM warranty settlement motion figures and provide comments to R. Samole (Skadden). |
| 3 | 8/29/2007 | Fletemeyer, Ryan | 1.3 | Prepare the core message slides for the GSM working capital initiative presentation. |
| 12 | 8/29/2007 | Meyers, Glenn | 1.3 | Review the documents of record related to the slides in the affirmative damages claims presentation. |
| 12 | 8/29/2007 | Meyers, Glenn | 2.9 | Review and edit slides in the affirmative damages claims presentation per comments from R. Eisenberg and J. Guglielmo (both FTI). |
| 12 | 8/29/2007 | Meyers, Glenn | 1.6 | Update the supporting material binders for the affirmative damages claims presentation. |
| 12 | 8/29/2007 | Meyers, Glenn | 1.0 | Prepare and review hard copies of the affirmative damages claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/29/2007 | Robinson, Josh | 1.2 | Participate in a call with N. Berger (Togut) to review the payment term testing process. |
| 19 | 8/29/2007 | Robinson, Josh | 1.7 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 8/29/2007 | Robinson, Josh | 0.7 | Participate in a call with J. Concannon (FTI) to review the preference workplan presentation. |
| 19 | 8/29/2007 | Robinson, Josh | 2.7 | Prepare updates to the preference target report. |
| 19 | 8/29/2007 | Robinson, Josh | 2.8 | Create a report detailing the impact of payment term testing on preference analysis and send to K. Kuby (FTI) for review. |
| 19 | 8/29/2007 | Robinson, Josh | 0.7 | Correspond with K. Kuby (FTI) regarding the internal call center. |
| 16 | 8/29/2007 | Dana, Steven | 1.6 | Prepare a draft master overlay grid for the 2008 budget business plan model. |
| 16 | 8/29/2007 | Dana, Steven | 1.5 | Prepare an analysis of pension and OPEB call-outs from the divisional baseline P&Ls to support the preparation of P&Ls excluding the pension and OPEB expense. |
| 16 | 8/29/2007 | Dana, Steven | 2.7 | Prepare a presentation of key classification differences between various outputs. |
| 16 | 8/29/2007 | Dana, Steven | 1.4 | Prepare a draft overlay walk for the 2008 budget business plan model. |
| 16 | 8/29/2007 | Dana, Steven | 1.5 | Prepare the draft divisional overlay template framework. |
| 12 | 8/29/2007 | Dana, Steven | 1.7 | Analyze the backup materials to verify certain statements in the disclosure statement. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett (Delphi) to review the DPSS working capital presentation. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.9 | Revise the DPSS working capital presentation per request by J. Pritchett (Delphi). |
| 99 | 8/29/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.6 | Meet with M. Crowley, S. Pflieger, J. Pritchett (all Delphi) and C. Wu (FTI) to review the divisional balance sheet analysis approach in the 2008 budget business plan. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.6 | Review the non-continuing working capital wind-down analysis with S. Pflieger (Delphi). |
| 16 | 8/29/2007 | Karamanos, Stacy | 1.4 | Meet with M. Crowley (Delphi) to review the progress of the transition of the working capital analysis to the Company. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.4 | Revise the summary of net liquidity per request by J. Pritchett and S. Snell (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2007 | Karamanos, Stacy | 0.9 | Review open items related to the regional 6+6 request by division for 2007 and prepare comments. |
| 16 | 8/29/2007 | Karamanos, Stacy | 0.9 | Prepare a summary of net liquidity per request by J. Pritchett (Delphi). |
| 3 | 8/29/2007 | Weber, Eric | 0.4 | Review the progress of the contract assumption initiative with K. Kuby (FTI). |
| 3 | 8/29/2007 | Weber, Eric | 0.9 | Work with M. Hartley (Delphi) to review the relinquished claim rights information for the working capital improvements initiative. |
| 3 | 8/29/2007 | Weber, Eric | 1.3 | Work with T. Sheneman (Delphi) to review new annual purchase volumes and payment terms for the working capital analysis. |
| 3 | 8/29/2007 | Weber, Eric | 0.6 | Work with C. Shi (Delphi) and M. Olson (Delphi) to review the updated data for the financially troubled supplier and essential supplier Orders. |
| 5 | 8/29/2007 | Summers, Joseph | 1.2 | Review the KCC and CMSi load files to determine updated claims and schedules. |
| 5 | 8/29/2007 | Summers, Joseph | 2.8 | Create database code to prepare a table of pending data updates, inserts and deletions in CMSi. |
| 5 | 8/29/2007 | Summers, Joseph | 2.7 | Prepare a procedure to review the KCC and CMSi data transfer differences. |
| 5 | 8/29/2007 | Summers, Joseph | 0.3 | Participate in a call with T. Behnke and J. Triana (both FTI) regarding KCC claim updates. |
| 5 | 8/29/2007 | Summers, Joseph | 2.1 | Create database code to identify differences between Debtor, class and amount in CMSi and KCC. |
| 5 | 8/29/2007 | Triana, Jennifer | 0.3 | Correspond with T. Behnke (FTI) regarding the plan class solicitation. |
| 5 | 8/29/2007 | Triana, Jennifer | 0.3 | Participate in a call with J. Summers and T. Behnke (both FTI) regarding KCC claim updates. |
| 5 | 8/29/2007 | Triana, Jennifer | 1.3 | Update the plan classification CMSi program with a combination of 42 Debtors and plan classes. |
| 5 | 8/29/2007 | Triana, Jennifer | 2.1 | Analyze stipulations on the Delphi docket to determine how to treat claims in CMSi. |
| 9 | 8/29/2007 | Concannon, Joseph | 1.4 | Review a draft of the variance analysis for differences between the July 2007 actuals and the DIP projections for July 2007. |
| 19 | 8/29/2007 | Concannon, Joseph | 0.7 | Participate in a call with J. Robinson (FTI) to review the preference workplan presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/29/2007 | Concannon, Joseph | 1.9 | Continue to prepare a detailed preferences analysis highlighting the steps of the FTI test work. |
| 19 | 8/29/2007 | Concannon, Joseph | 1.1 | Meet with L. Agasse (Delphi) to review the funding of a financially troubled supplier for the fraudulent conveyances analysis. |
| 9 | 8/29/2007 | Concannon, Joseph | 0.7 | Meet with B. Hewes (Delphi) to review comments on the draft variance analysis for differences between the July 2007 actuals and the DIP projections for July 2007. |
| 5 | 8/29/2007 | Lewandowski, Douglas | 1.1 | Update the voting and noticing records program to capture the amounts for modify claims pending an objection. |
| 5 | 8/29/2007 | Lewandowski, Douglas | 0.7 | Update the vote detail report with the appropriate amounts for claims adjourned on the third Omnibus objection. |
| 5 | 8/29/2007 | Lewandowski, Douglas | 0.6 | Review the claims adjourned on the third Omnibus objection to determine the reconciled amount. |
| 5 | 8/29/2007 | Lewandowski, Douglas | 0.8 | Revise the vote detail report and send to J. Summers (FTI) for review. |
| 5 | 8/29/2007 | Lewandowski, Douglas | 0.4 | Agree the vote detail report to the CMSi data. |
| 12 | 8/29/2007 | Ingle, Suaan | 2.0 | Prepare updates to slides in the affirmative damages claims presentation. |
| 5 | 8/29/2007 | McDonagh, Timothy | 0.9 | Review the updated amended supplier summary for claim XXX. |
| 12 | 8/29/2007 | McDonagh, Timothy | 1.5 | Review the updated business plan narrative for the disclosure statement. |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley and S. Pflieger (Delphi) to review the lender requirements. |
| 16 | 8/29/2007 | McDonagh, Timothy | 1.1 | Prepare an analysis of updates in the adjusted net debt by region for Q1 and Q2 2007. |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.5 | Meet with M. Crowley, S. Pflieger, J. Pritchett (all Delphi) and A. Emrikian (FTI) to update the regional OCF model and lender requirements. |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.9 | Update the analysis of SEM cash flows for Q1 and Q2 2007 per comments from A. Emrikian (FTI). |
| 12 | 8/29/2007 | McDonagh, Timothy | 2.6 | Update the fresh-start balance sheet for the disclosure statement per comments from A. Frankum (FTI). |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.9 | Review the eliminations in the regional forecast update to ensure all relevant data has been included. |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.3 | Review the progress of the regional 6+6 submissions with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2007 | McDonagh, Timothy | 0.4 | Meet with J. Hudson (Delphi) to review the Treasury monthly regional OCF forecast. |
| 16 | 8/29/2007 | McDonagh, Timothy | 0.7 | Review the package of updates for the regional OCF model provided by S. Pflieger (Delphi) and prepare comments. |
| 16 | 8/29/2007 | Swanson, David | 1.1 | Meet with M. Crowley (Delphi) to review the regional 6+6 submissions. |
| 12 | 8/29/2007 | Swanson, David | 1.4 | Update the financial schedules in the disclosure statement notes to financials with revisions from A. Emrikian and T. McDonagh (both FTI). |
| 16 | 8/29/2007 | Swanson, David | 1.9 | Review the recently received 6+6 regional templates and prepare follow-up correspondence to M. Crowley (Delphi) and S. Karamanos (FTI). |
| 16 | 8/29/2007 | Swanson, David | 2.0 | Compare the regional 6+6 submissions to the consolidated divisional submissions for AHG, DPSS, E&S and HQ. |
| 16 | 8/29/2007 | Swanson, David | 2.1 | Analyze and compare the regional 6+6 submissions to the consolidated divisional submissions for Packard, Powertrain, Steering and Thermal. |
| 16 | 8/29/2007 | Swanson, David | 1.9 | Analyze and review the recently received 6+6 regional templates regarding restructuring cash, restructuring expense and capital expenditures. |
| 16 | 8/29/2007 | Lyman, Scott | 2.8 | Update the methodology for the walks below the Divisional Balance Sheets with relevant P&L items, fresh-start adjustments and cumulative amounts. |
| 16 | 8/29/2007 | Lyman, Scott | 1.2 | Continue to update the methodology for the walks below the Divisional Balance Sheets with relevant P&L items, fresh-start adjustments and cumulative amounts. |
| 16 | 8/29/2007 | Lyman, Scott | 2.4 | Review the below print area walks in the 2008 budget business plan model to ensure all relevant information has been included. |
| 16 | 8/29/2007 | Lyman, Scott | 1.8 | Continue to update the methodology for the walks to be post-adjusted in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Lyman, Scott | 1.8 | Revise the Consolidated Other Liabilities Walk in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Lyman, Scott | 2.2 | Update the links for the Divisional Drivers in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review the balance sheet walks and updates in the 2008 budget business plan model. |
| 16 | 8/29/2007 | Lyman, Scott | 2.6 | Update the methodology for the walks to be post-adjusted in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2007 | Lyman, Scott | 1.6 | Revise the Consolidated Other Assets Walk in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 5 | 8/29/2007 | McKeighan, Erin | 0.2 | Create a report of reconciled claims by status and send to T. Behnke (FTI). |
| 5 | 8/29/2007 | McKeighan, Erin | 1.1 | Review the Delphi docket for updated claim orders. |
| 5 | 8/29/2007 | McKeighan, Erin | 0.6 | Review the objection summary reports to ensure all relevant information has been included. |
| 5 | 8/29/2007 | McKeighan, Erin | 0.4 | Review the Plan class tasks with T. Behnke (FTI). |
| 5 | 8/29/2007 | McKeighan, Erin | 0.7 | Review and analyze stipulations with T. Behnke (FTI). |
| 5 | 8/29/2007 | McKeighan, Erin | 2.6 | Review and process claim orders received from Togut. |
| 5 | 8/29/2007 | McKeighan, Erin | 2.4 | Review and process claim orders received from Skadden. |
| 12 | 8/30/2007 | Eisenberg, Randall | 2.4 | Meet with A. Frankum, T. Behnke (partial), K. Kuby (all FTI), J. Butler, G. Panagakis (both Skadden), D. Unrue, J. Sheehan and S. Corcoran (all Delphi) to review the Plan of Reorganization and Disclosure Statement. |
| 12 | 8/30/2007 | Eisenberg, Randall | 0.6 | Review with A. Frankum (FTI) various comments and proposed updates to the Disclosure Statement. |
| 12 | 8/30/2007 | Eisenberg, Randall | 0.3 | Prepare for an upcoming Plan of Reorganization planning conference call. |
| 12 | 8/30/2007 | Eisenberg, Randall | 3.1 | Review various revisions to the Disclosure Statement and prepare comments. |
| 12 | 8/30/2007 | Frankum, Adrian | 2.4 | Meet with R. Eisenberg, T. Behnke (partial), K. Kuby (all FTI), J. Butler, G. Panagakis (both Skadden), D. Unrue, J. Sheehan and S. Corcoran (all Delphi) to review the Plan of Reorganization and Disclosure Statement. |
| 12 | 8/30/2007 | Frankum, Adrian | 1.9 | Review and prepare comments on the transformation plan and exit financing sections of the disclosure statement. |
| 16 | 8/30/2007 | Frankum, Adrian | 0.6 | Review and comment on fresh start balance sheet walk. |
| 16 | 8/30/2007 | Frankum, Adrian | 0.6 | Review lender requirements relating to the business plan diligence. |
| 16 | 8/30/2007 | Frankum, Adrian | 0.8 | Discuss with S. Salrin (Delphi) proposed changes to the presentation of the disclosure statement projections. |
| 12 | 8/30/2007 | Frankum, Adrian | 1.9 | Review updates liquidation analysis with revised consolidation and associated supporting workpapers. |
| 16 | 8/30/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI), J. Pritchett and S. Pflieger (both Delphi) to review the cancellation of debt calculations. |

**Page 567 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/30/2007 | Frankum, Adrian | 0.8 | Review various documents and prepare issues list for tonight's disclosure statement call. |
| 12 | 8/30/2007 | Frankum, Adrian | 0.6 | Review with R. Eisenberg (FTI) various comments and proposed updates to the Disclosure Statement. |
| 12 | 8/30/2007 | Frankum, Adrian | 0.5 | Review comments from A. Kulikowski (Delphi) on the projections narrative. |
| 12 | 8/30/2007 | Frankum, Adrian | 0.3 | Discuss with A. Kulikowski (Delphi) answers to her comments on the projections narrative. |
| 5 | 8/30/2007 | Frankum, Adrian | 0.7 | Work with J. Wharton (Skadden) to address reclamations claims treatment issues. |
| 16 | 8/30/2007 | Frankum, Adrian | 1.5 | Meet with S. Salrin, K. LoPrete, T. Lewis, J. Pritchett (all Delphi), D. Swanson and A. Emrikian (both FTI) to review final updates to the projections exhibit. |
| 5 | 8/30/2007 | Kuby, Kevin | 0.4 | Review with T. Behnke (FTI) the cure impact on distribution timing. |
| 3 | 8/30/2007 | Kuby, Kevin | 0.9 | Continue to review and edit the draft working capital improvement presentation. |
| 19 | 8/30/2007 | Kuby, Kevin | 0.8 | Prepare updates to the preference analysis presentation. |
| 3 | 8/30/2007 | Kuby, Kevin | 1.7 | Participate in a call with D. Blackburn (Delphi), R. Emanuel (Delphi), K. Dykla (Delphi), J. Lyons (Skadden), J. Wharton (Skadden) and R. Fletemeyer (FTI) to review the GSM working capital initiative presentation. |
| 4 | 8/30/2007 | Kuby, Kevin | 0.4 | Review and prepare edits to the budget draft for various task codes provided by E. Weber (FTI). |
| 3 | 8/30/2007 | Kuby, Kevin | 0.9 | Review with D. Blackburn (Delphi) the working capital improvement initiative. |
| 3 | 8/30/2007 | Kuby, Kevin | 0.7 | Work with R. Fletemeyer (FTI) to review the slides for the GSM working capital initiative presentation. |
| 12 | 8/30/2007 | Kuby, Kevin | 2.4 | Meet with R. Eisenberg, T. Behnke (partial), A. Frankum (all FTI), J. Butler, G. Panagakis (both Skadden), D. Unrue, J. Sheehan and S. Corcoran (all Delphi) to review the Plan of Reorganization and Disclosure Statement. |
| 3 | 8/30/2007 | Kuby, Kevin | 0.5 | Review with J. Wharton (Skadden) various legal inputs for the working capital initiative. |
| 3 | 8/30/2007 | Kuby, Kevin | 1.1 | Update the monitoring tool templates for the working capital improvement initiative. |
| 3 | 8/30/2007 | Kuby, Kevin | 0.6 | Correspond with R. Fletemeyer (FTI) regarding the key items related to the working capital improvement progress meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/30/2007 | Kuby, Kevin | 0.6 | Correspond with R. Fletemeyer (FTI) regarding the GSM monitoring report templates. |
| 12 | 8/30/2007 | Imburgia, Basil | 2.0 | Review updates to the Potential Affirmative Damage Claims presentation and prepare comments. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Stevning (FTI) to review the claim transfer analysis for top vendors. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.4 | Review with K. Kuby (FTI) the cure impact on distribution timing. |
| 11 | 8/30/2007 | Behnke, Thomas | 2.8 | Review the claims data for UCC reporting. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) regarding various stipulations and the progress of claims. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to review summary objection exhibit updates. |
| 5 | 8/30/2007 | Behnke, Thomas | 1.7 | Update the planning calendars and tasks list to ensure all relevant information has been included. |
| 5 | 8/30/2007 | Behnke, Thomas | 1.1 | Meet with E. Weber (FTI) to review the claims balloting process. |
| 5 | 8/30/2007 | Behnke, Thomas | 1.3 | Participate in a call with D. Unrue (Delphi) regarding claims progress, objections and reporting. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.5 | Review and analyze certain stipulations with E. McKeighan (FTI) and M. Perl (Skadden). |
| 5 | 8/30/2007 | Behnke, Thomas | 0.6 | Review stipulations and document processing with M. Perl and J. Lyons (both Skadden). |
| 5 | 8/30/2007 | Behnke, Thomas | 1.0 | Meet (partial) with R. Eisenberg, A. Frankum, K. Kuby (all FTI), J. Butler, G. Panagakis (both Skadden), D. Unrue, J. Sheehan and S. Corcoran (all Delphi) to review the Plan of Reorganization and Disclosure Statement. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.5 | Review the objection summary and processing of various stipulations with E. McKeighan (FTI). |
| 5 | 8/30/2007 | Behnke, Thomas | 0.5 | Review the reporting and ballot summary report with J. Triana (FTI). |
| 5 | 8/30/2007 | Behnke, Thomas | 1.2 | Create claims estimation update slides. |
| 5 | 8/30/2007 | Behnke, Thomas | 0.6 | Prepare updates to the solicitation and claims planning timeline. |
| 9 | 8/30/2007 | Guglielmo, James | 0.3 | Participate in a call with J. Concannon (FTI) regarding the DIP Variance report. |
| 19 | 8/30/2007 | Guglielmo, James | 1.5 | Prepare executive summary points for the draft of the fraudulent transfer test work procedures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/30/2007 | Guglielmo, James | 0.4 | Prepare correspondence to J. Sheehan and S. Corcoran (both Delphi) regarding Mesirow/Latham inquiries on the draft GM Settlement agreement. |
| 11 | 8/30/2007 | Guglielmo, James | 0.4 | Review the Mesirow business plan inquiries with R. Fletemeyer (FTI). |
| 4 | 8/30/2007 | Guglielmo, James | 0.8 | Correspond with S. Deraedt (Delphi) and B. Fern (Skadden) regarding the draft XXX Asset Sale Motion. |
| 4 | 8/30/2007 | Guglielmo, James | 1.3 | Review a draft motion for the XXX asset sale motion. |
| 11 | 8/30/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Pickering (Mesirow) to review GM-related claims included in the draft Delphi-GM Restructuring and Settlement Agreements. |
| 99 | 8/30/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 11 | 8/30/2007 | Guglielmo, James | 0.7 | Participate in a call with D. Unrue (Delphi) to review Mesirow claims inquiries. |
| 12 | 8/30/2007 | Emrikian, Armen | 0.4 | Review the narrative regarding depreciation and amortization with J. Pritchett (Delphi). |
| 12 | 8/30/2007 | Emrikian, Armen | 0.9 | Prepare final updates to the projections exhibit. |
| 99 | 8/30/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago. IL. |
| 12 | 8/30/2007 | Emrikian, Armen | 0.7 | Review the working capital narrative in the projections exhibit to ensure no relevant data has been excluded. |
| 16 | 8/30/2007 | Emrikian, Armen | 0.8 | Review the references and titles in the consolidated balance sheet section of the projections exhibit with J. Williams and J. Pritchett (Delphi). |
| 16 | 8/30/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI), J. Pritchett and S. Pflieger (both Delphi) to review the cancellation of debt calculations. |
| 16 | 8/30/2007 | Emrikian, Armen | 0.4 | Review with J. Williams, K. LoPrete and J. Pritchett (all Delphi) the accounting for equity income. |
| 16 | 8/30/2007 | Emrikian, Armen | 1.3 | Develop a framework for the analysis of potential revolver draws in the first quarter 2008. |
| 16 | 8/30/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, B. Hewes, S. Pflieger, S. Snell (all Delphi) and T. McDonagh (FTI) to review lender requirements for due diligence. |
| 16 | 8/30/2007 | Emrikian, Armen | 1.5 | Meet with S. Salrin, K. LoPrete, T. Lewis, J. Pritchett (all Delphi), A. Frankum and D. Swanson (both FTI) to review final updates to the projections exhibit. |
| 16 | 8/30/2007 | Wu, Christine | 0.6 | Review the draft overlay template for the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/30/2007 | Wu, Christine | 1.5 | Revise the 2008 budget business plan model Fresh-Start and P&L adjustments for each division. |
| 16 | 8/30/2007 | Wu, Christine | 0.8 | Work with B. Nielsen (Delphi) to review the balance sheet information from SEM. |
| 16 | 8/30/2007 | Wu, Christine | 1.4 | Review the revised balance sheet walks in the 2008 budget business plan model. |
| 16 | 8/30/2007 | Wu, Christine | 0.9 | Work with S. Dana (FTI) to incorporate the overlay template into the 2008 budget business plan. |
| 16 | 8/30/2007 | Wu, Christine | 0.7 | Review with C. Lucas (Delphi) the divisional cash flow reports from SEM. |
| 99 | 8/30/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/30/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review the 8+4 forecasting process. |
| 3 | 8/30/2007 | Fletemeyer, Ryan | 0.9 | Edit and reformat the GSM slides per comments from the GSM working capital initiative conference call. |
| 4 | 8/30/2007 | Fletemeyer, Ryan | 0.8 | Review the GM warranty settlement agreement motion with R. Samole (Skadden). |
| 3 | 8/30/2007 | Fletemeyer, Ryan | 0.8 | Create an updated transformation slide for the GSM working capital initiative presentation. |
| 3 | 8/30/2007 | Fletemeyer, Ryan | 0.7 | Work with K. Kuby (FTI) to review the slides for the GSM working capital initiative presentation. |
| 11 | 8/30/2007 | Fletemeyer, Ryan | 0.4 | Review the Mesirow business plan inquiries with J. Guglielmo (FTI). |
| 3 | 8/30/2007 | Fletemeyer, Ryan | 0.3 | Edit the slides for the GSM working capital initiative presentation per comments from J. Wharton (Skadden). |
| 3 | 8/30/2007 | Fletemeyer, Ryan | 0.9 | Edit the slides for the GSM working capital initiative presentation per comments from K. Kuby (FTI). |
| 4 | 8/30/2007 | Fletemeyer, Ryan | 0.6 | Prepare a table for the updated GM warranty proof claim amounts and send to R. Samole (Skadden) for review. |
| 19 | 8/30/2007 | Fletemeyer, Ryan | 0.5 | Review open items in the fraudulent conveyance test work with J. Concannon (FTI). |
| 19 | 8/30/2007 | Fletemeyer, Ryan | 0.8 | Review the current XXX, XXX and XXX setoff reconciliations. |
| 19 | 8/30/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX setoff documentation for mutuality and prepare follow-up correspondence to T. Navratil (Delphi). |
| 19 | 8/30/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff documentation for mutuality and prepare follow-up correspondence to T. Navratil (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/30/2007 | Fletemeyer, Ryan | 1.7 | Participate in a call with D. Blackburn (Delphi), R. Emanuel (Delphi), K. Dykla (Delphi), J. Lyons (Skadden), J. Wharton (Skadden) and K. Kuby (FTI) to review the GSM working capital initiative presentation. |
| 12 | 8/30/2007 | Meyers, Glenn | 1.2 | Review the data in the support binders for the affirmative damage claim presentation and incorporate related source documents. |
| 19 | 8/30/2007 | Robinson, Josh | 2.9 | Prepare the Final preference targets file and send to K. Kuby (FTI) for review. |
| 19 | 8/30/2007 | Robinson, Josh | 2.8 | Research suppliers in the final preference supplier target file and agree to the original summary reports. |
| 19 | 8/30/2007 | Robinson, Josh | 2.4 | Continue to research suppliers in the final preference supplier target file and agree to the original summary reports. |
| 19 | 8/30/2007 | Robinson, Josh | 2.5 | Review the payment term testing analysis to ensure all relevant information has been included. |
| 19 | 8/30/2007 | Robinson, Josh | 2.3 | Continue to prepare updates to the preference target report. |
| 19 | 8/30/2007 | Robinson, Josh | 2.1 | Continue to review the payment term testing analysis to ensure all relevant information has been included. |
| 99 | 8/30/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 8/30/2007 | Dana, Steven | 2.1 | Continue to analyze the backup materials to verify certain statements in the disclosure statement. |
| 16 | 8/30/2007 | Dana, Steven | 2.6 | Continue to prepare a presentation of key classification differences between various outputs. |
| 16 | 8/30/2007 | Dana, Steven | 0.9 | Work with C. Wu (FTI) to incorporate the overlay template into the 2008 budget business plan. |
| 16 | 8/30/2007 | Dana, Steven | 1.3 | Update the short term and long term split methodology for comparison between the stakeholder presentation and the disclosure statement financials. |
| 16 | 8/30/2007 | Dana, Steven | 1.9 | Prepare the framework for regional SG&A, COGS and D&A walks from the February 28th Regional outputs to the Final Regional P&Ls. |
| 5 | 8/30/2007 | Stevning, Johnny | 0.6 | Participate in a call with T. Behnke (FTI) to review the claim transfer analysis for top vendors. |
| 3 | 8/30/2007 | Stevning, Johnny | 2.4 | Create extract files of all SAP data per request by G. Shah (Delphi). |
| 3 | 8/30/2007 | Weber, Eric | 0.8 | Review the sold claim analysis documentation from KCC to ensure all the relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/30/2007 | Weber, Eric | 1.9 | Update the total curable contract population with the appropriate classes. |
| 3 | 8/30/2007 | Weber, Eric | 2.4 | Prepare a cure estimation timeline and estimated fee plan. |
| 5 | 8/30/2007 | Weber, Eric | 1.1 | Meet with T. Behnke (FTI) to review the claims balloting process. |
| 5 | 8/30/2007 | Summers, Joseph | 2.1 | Review the creditor names and addresses for transferred claims and schedules to ensure all relevant information has been included. |
| 5 | 8/30/2007 | Triana, Jennifer | 2.4 | Update claims subject to modification pending the third Omnibus objection. |
| 5 | 8/30/2007 | Triana, Jennifer | 1.8 | Update the claim estimation motion exhibit with a revised list of estimated claims per request by L. Diaz (Skadden). |
| 5 | 8/30/2007 | Triana, Jennifer | 1.8 | Continue to analyze stipulations on the Delphi docket to determine how to treat claims in CMSi. |
| 5 | 8/30/2007 | Triana, Jennifer | 0.4 | Update the plan class reporting documentation with class assignments by Debtor. |
| 5 | 8/30/2007 | Triana, Jennifer | 1.9 | Prepare an analysis of all claim transfers to ensure all relevant information has been included in CMSi. |
| 5 | 8/30/2007 | Triana, Jennifer | 0.5 | Review the reporting and ballot summary report with T. Behnke (FTI). |
| 5 | 8/30/2007 | Triana, Jennifer | 1.4 | Update the claim subwaterfall reporting to ensure claims are properly reconciled for UCC reporting. |
| 99 | 8/30/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 9 | 8/30/2007 | Concannon, Joseph | 0.8 | Review the draft variance analysis for differences between the July 2007 actuals and DIP projections and provide comments to B. Hewes (Delphi). |
| 9 | 8/30/2007 | Concannon, Joseph | 0.3 | Participate in a call with J. Guglielmo (FTI) regarding the DIP Variance report. |
| 19 | 8/30/2007 | Concannon, Joseph | 0.7 | Prepare a summary of open items on the fraudulent conveyances analysis. |
| 19 | 8/30/2007 | Concannon, Joseph | 1.7 | Create an executive summary for the fraudulent conveyance analysis. |
| 19 | 8/30/2007 | Concannon, Joseph | 0.5 | Review open items in the fraudulent conveyance test work with R. Fletemeyer (FTI). |
| 5 | 8/30/2007 | Lewandowski, Douglas | 1.6 | Prepare an upload of stipulated claims for CMSi. |
| 5 | 8/30/2007 | Lewandowski, Douglas | 0.8 | Review the docket for ordered and withdrawn claims per request by J. Triana (FTI). |

**Page 573 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/30/2007 | Lewandowski, Douglas | 1.1 | Update the values for claims adjourned on the third Omnibus objection in CMSi to ensure the voting reports will calculate the appropriate amounts. |
| 16 | 8/30/2007 | McDonagh, Timothy | 0.7 | Meet with S. Pflieger (Delphi) to review the regional OCF model outputs. |
| 99 | 8/30/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 8/30/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the Q1 and Q2 2007 working capital reporting updates. |
| 16 | 8/30/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) regarding updates to the regional OCF model. |
| 16 | 8/30/2007 | McDonagh, Timothy | 1.3 | Prepare a regional split of the footprint sites working capital and incorporate into the regional OCF model. |
| 16 | 8/30/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding updates to the current asset and current liability support material. |
| 5 | 8/30/2007 | McDonagh, Timothy | 0.8 | Review the amended supplier summary for claim XXX. |
| 16 | 8/30/2007 | McDonagh, Timothy | 1.7 | Revise the product business unit model outputs with updates to the fresh-start display for the disclosure statement presentation. |
| 16 | 8/30/2007 | McDonagh, Timothy | 0.7 | Meet with J. Pritchett, B. Hewes, S. Pflieger, S. Snell (all Delphi) and A. Emrikian (FTI) to review lender requirements for due diligence. |
| 16 | 8/30/2007 | McDonagh, Timothy | 1.2 | Review the updated fresh-start summary slides provided by S. Pflieger (Delphi) and prepare comments. |
| 16 | 8/30/2007 | Swanson, David | 0.9 | Prepare follow-up correspondence to M. Crowley (Delphi) regarding open regional 6+6 submissions. |
| 16 | 8/30/2007 | Swanson, David | 1.5 | Meet with S. Salrin, K. LoPrete, T. Lewis, J. Pritchett (all Delphi), A. Frankum and A. Emrikian (both FTI) to review final updates to the projections exhibit. |
| 16 | 8/30/2007 | Swanson, David | 1.7 | Update the 6+6 regional template with revised submissions and compare to the total divisional 6+6 submissions. |
| 16 | 8/30/2007 | Swanson, David | 1.1 | Analyze the second round of regional 6+6 submissions and prepare comments. |
| 12 | 8/30/2007 | Swanson, David | 1.5 | Update the financial schedules in the disclosure statement notes to financials with revised formatting provided by A. Emrikian (FTI). |
| 99 | 8/30/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 8/30/2007 | Swanson, David | 0.9 | Update the disclosure statement notes to financials with revisions from A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/30/2007 | Swanson, David | 1.3 | Update the disclosure statement notes to financials with comments from the Company. |
| 5 | 8/30/2007 | Cartwright, Emily | 0.8 | Incorporate the updated person merge in the triage documentation and review the outputs of the procedures to ensure all relevant data has been included. |
| 5 | 8/30/2007 | Cartwright, Emily | 1.3 | Prepare an upload of the transferred schedules from the KCC data transfer file and create person records for all transferred schedules. |
| 5 | 8/30/2007 | Cartwright, Emily | 0.9 | Review the new person records created in the transferred schedule table to ensure the detail group has been updated. |
| 99 | 8/30/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 8/30/2007 | McKeighan, Erin | 0.7 | Update the current objection summary reports with a revised format per comments from L. Diaz (Skadden) and D. Unrue (Delphi). |
| 5 | 8/30/2007 | McKeighan, Erin | 2.1 | Continue to review and process all claim orders received from Skadden. |
| 5 | 8/30/2007 | McKeighan, Erin | 0.5 | Review the objection summary and processing of various stipulations with T. Behnke (FTI). |
| 5 | 8/30/2007 | McKeighan, Erin | 1.1 | Create an updated report of all reconciled claims by claim status for the UCC presentation per request by T. Behnke (FTI). |
| 19 | 8/30/2007 | McKeighan, Erin | 1.5 | Update various data sets to increase the processing ability per request by J. Robinson (FTI). |
| 5 | 8/30/2007 | McKeighan, Erin | 1.4 | Create a report to detail the docket status of all processed orders and send to D. Unrue (Delphi). |
| 5 | 8/30/2007 | McKeighan, Erin | 2.0 | Continue to review and process all claim orders received from Togut. |
| 5 | 8/30/2007 | McKeighan, Erin | 0.2 | Create a report of all claims adjourned on the third Omnibus objection Modify Exhibit. |
| 5 | 8/30/2007 | McKeighan, Erin | 0.5 | Review and analyze certain stipulations with T. Behnke (FTI) and  M. Perl (Skadden). |
| 7 | 8/30/2007 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding outstanding August time detail. |
| 7 | 8/30/2007 | Johnston, Cheryl | 0.7 | Continue to download and format recently received August time detail. |
| 7 | 8/30/2007 | Johnston, Cheryl | 0.8 | Review and format recently received August Weeks 1 and 2 time detail. |
| 7 | 8/30/2007 | Johnston, Cheryl | 0.8 | Download and format recently received August time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/31/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review class estimates. |
| 5 | 8/31/2007 | Frankum, Adrian | 0.6 | Review solicitation timeline and issues list and incorporate additional issues to be addressed. |
| 12 | 8/31/2007 | Frankum, Adrian | 1.4 | Review and provide comments on the chapter 11 cases section of the disclosure statement. |
| 12 | 8/31/2007 | Frankum, Adrian | 1.7 | Prepare analysis of claims estimates for the disclosure statement and send to J. Sheehan (Delphi) for approval. |
| 12 | 8/31/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to review updates to the Plan of Reorganization. |
| 12 | 8/31/2007 | Frankum, Adrian | 2.0 | Review and provide comments on the reorganization plan section of the disclosure statement. |
| 12 | 8/31/2007 | Frankum, Adrian | 0.5 | Discuss claims estimates for the disclosure statement with S. Salrin (Delphi). |
| 12 | 8/31/2007 | Frankum, Adrian | 0.9 | Review stakeholder comments to the plan of reorganization and disclosure statement and follow-up on open items. |
| 16 | 8/31/2007 | Frankum, Adrian | 0.3 | Participate in a call with A. Emrikian (FTI) to review the claims amounts in the Plan of Reorganization. |
| 12 | 8/31/2007 | Frankum, Adrian | 1.4 | Work with D. Unrue (Delphi) to develop claims estimate numbers for the disclosure statement. |
| 12 | 8/31/2007 | Frankum, Adrian | 0.3 | Discuss claims estimates with N. Stuart (Skadden). |
| 19 | 8/31/2007 | Kuby, Kevin | 0.6 | Review the preference analysis files provided by J. Robinson (FTI). |
| 19 | 8/31/2007 | Kuby, Kevin | 0.9 | Review and update the preference rollforward analysis provided by J. Robinson (FTI). |
| 3 | 8/31/2007 | Kuby, Kevin | 0.6 | Review the Skadden legal input for the working capital improvement initiative. |
| 3 | 8/31/2007 | Kuby, Kevin | 1.3 | Review and revise the draft of the working capital improvement presentation. |
| 3 | 8/31/2007 | Kuby, Kevin | 0.3 | Review with R. Emmanuel (Delphi) the updates to the working capital improvement presentation. |
| 19 | 8/31/2007 | Kuby, Kevin | 1.0 | Participate in a call with J. Robinson (FTI) regarding a walk-through of the final preference target files. |
| 3 | 8/31/2007 | Kuby, Kevin | 0.9 | Review with R. Fletemeyer (FTI) sample monitoring reports for the working capital improvement initiative. |
| 3 | 8/31/2007 | Kuby, Kevin | 0.4 | Review with J. Lyons (Skadden) various elements of the working capital improvement initiative. |

**Page 576 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/31/2007 | Imburgia, Basil | 2.2 | Review the support materials for the Potential Affirmative Damages Claims Against XXX. |
| 12 | 8/31/2007 | Imburgia, Basil | 2.3 | Review the Delphi Corporation versus XXX et, al. complaint. |
| 12 | 8/31/2007 | Imburgia, Basil | 1.8 | Review the Potential Affirmative Damages Claims Against XXX to prepare for an upcoming meeting with the Delphi Board of Directors. |
| 11 | 8/31/2007 | Behnke, Thomas | 1.8 | Review and prepare updates to UCC presentation. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance and E. Gershbein (both KCC) regarding balloting for multiple debtors. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review the Estimation Motion. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review class estimates. |
| 99 | 8/31/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to update the planning timeline for plan solicitation. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.5 | Review the Claims Estimation Motion and prepare comments and questions. |
| 11 | 8/31/2007 | Behnke, Thomas | 0.9 | Continue to review and prepare updates to UCC presentation. |
| 5 | 8/31/2007 | Behnke, Thomas | 1.1 | Analyze the estimation exhibit and supporting documentation to ensure all relevant data has been included. |
| 5 | 8/31/2007 | Behnke, Thomas | 0.5 | Participate in a call with C. Michels (Delphi) regarding revisions to the third Omnibus objection. |
| 5 | 8/31/2007 | Behnke, Thomas | 1.8 | Review the Solicitation Motion and Order and prepare comments. |
| 4 | 8/31/2007 | Guglielmo, James | 1.1 | Review the 2H 2007 draft of the KECP motion. |
| 11 | 8/31/2007 | Guglielmo, James | 1.7 | Review the draft GM Warranty Settlement motion and compare to the settlement update provided to UCC advisors in early August. |
| 12 | 8/31/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to review updates to the Plan of Reorganization. |
| 11 | 8/31/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Emrikian, T. McDonagh and R. Fletemeyer (all FTI) to review the 2007 working capital inquiry from Mesirow for the budget business plan. |
| 4 | 8/31/2007 | Guglielmo, James | 0.9 | Review case administration files provided by Skadden for upcoming motion and notices. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/31/2007 | Guglielmo, James | 0.4 | Correspond with T. Behnke (FTI) regarding the claims update for the September Statutory Committee presentation. |
| 12 | 8/31/2007 | Guglielmo, James | 0.6 | Review the drafts of the Plan of Reorganization and Disclosure Statement and prepare comments. |
| 11 | 8/31/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to prepare a response to the Mesirow inquiry regarding working capital items in the budget business plan. |
| 16 | 8/31/2007 | Emrikian, Armen | 2.2 | Compare the consolidation module outputs to the stakeholder package to ensure all relevant data has been included. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.3 | Participate in a call with T. McDonagh (FTI) to review the free cash flow walk. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.3 | Participate in a call with A. Frankum (FTI) to review the claims amounts in the Plan of Reorganization. |
| 11 | 8/31/2007 | Emrikian, Armen | 0.4 | Participate in a call with J. Guglielmo, T. McDonagh and R. Fletemeyer (all FTI) to review the 2007 working capital inquiry from Mesirow for the budget business plan. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.6 | Correspond with J. Pritchett (Delphi) regarding the impact of the regional cash flow on the revolver draw analysis. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.4 | Review the Company updates to debt discharge slides and prepare comments. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.7 | Review the sales, Performance and free cash flow walks from the Preliminary budget business plan prior to internal distribution. |
| 16 | 8/31/2007 | Emrikian, Armen | 1.3 | Update the analysis of potential revolver draws in the first quarter 2008. |
| 16 | 8/31/2007 | Emrikian, Armen | 0.8 | Review the package comparing disclosure statement projections to consolidation module outputs and prepare comments. |
| 16 | 8/31/2007 | Wu, Christine | 0.9 | Review the June 2007 data extraction from SEM and agree to the Hyperion report. |
| 16 | 8/31/2007 | Wu, Christine | 1.4 | Prepare a draft presentation for the upcoming divisional balance sheet discussion. |
| 16 | 8/31/2007 | Wu, Christine | 0.6 | Review the revised 2008 budget business plan model intangibles walk. |
| 16 | 8/31/2007 | Wu, Christine | 1.1 | Review the 2008 budget business plan model balance sheet updates. |
| 3 | 8/31/2007 | Fletemeyer, Ryan | 0.6 | Edit the GSM working capital initiative slides and send to K. Kuby (FTI), J. Lyons (Skadden) and J. Wharton (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/31/2007 | Fletemeyer, Ryan | 1.1 | Update the preference payment reconciliation analysis with additional footnotes and send to K. Kuby (FTI). |
| 19 | 8/31/2007 | Fletemeyer, Ryan | 0.8 | Edit the preference payment reconciliation analysis and send to J. Robinson (FTI) for review. |
| 19 | 8/31/2007 | Fletemeyer, Ryan | 1.1 | Work with J. Robinson (FTI) to review the preference payment reconciliation analysis. |
| 3 | 8/31/2007 | Fletemeyer, Ryan | 0.9 | Review with K. Kuby (FTI) sample monitoring reports for the working capital improvement initiative. |
| 11 | 8/31/2007 | Fletemeyer, Ryan | 0.5 | Prepare the July Mesirow financial package and send to K. Matlawski (Mesirow). |
| 11 | 8/31/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to prepare a response to the Mesirow inquiry regarding working capital items in the budget business plan. |
| 11 | 8/31/2007 | Fletemeyer, Ryan | 0.2 | Review the financial documents provided under the DIP credit agreement and send to B. Pickering (Mesirow). |
| 11 | 8/31/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with A. Emrikian, T. McDonagh and J. Guglielmo (all FTI) to review the 2007 working capital inquiry from Mesirow for the budget business plan. |
| 3 | 8/31/2007 | Fletemeyer, Ryan | 1.1 | Prepare draft GSM working capital initiative reports from the TISS database and send to K. Kuby (FTI). |
| 3 | 8/31/2007 | Fletemeyer, Ryan | 0.3 | Review the GSM working capital initiative slides with J. Wharton (Skadden). |
| 3 | 8/31/2007 | Fletemeyer, Ryan | 0.5 | Edit the GSM working capital initiative slides per comments from J. Lyons (Skadden) and send to R. Emanuel (Delphi). |
| 19 | 8/31/2007 | Robinson, Josh | 1.4 | Review the final preference target files to ensure all relevant data has been included per request by K. Kuby (FTI). |
| 19 | 8/31/2007 | Robinson, Josh | 1.2 | Review various open issues for the preference analysis and provide comments to R. Fletemeyer (FTI). |
| 19 | 8/31/2007 | Robinson, Josh | 1.1 | Work with R. Fletemeyer (FTI) to review the preference payment reconciliation analysis. |
| 19 | 8/31/2007 | Robinson, Josh | 1.0 | Participate in a call with K. Kuby (FTI) regarding a walk-through of the final preference target files. |
| 19 | 8/31/2007 | Robinson, Josh | 0.8 | Correspond with N. Berger (Togut) regarding the final preference target files. |
| 16 | 8/31/2007 | Dana, Steven | 2.1 | Prepare an updated presentation to explain the key classification differences between various outputs. |
| 16 | 8/31/2007 | Dana, Steven | 2.1 | Continue to prepare overlay capability within the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/31/2007 | Dana, Steven | 1.7 | Edit the presentation to explain key classification differences between various outputs with comments provided by A. Emrikian (FTI). |
| 16 | 8/31/2007 | Dana, Steven | 2.1 | Prepare overlay capability within the 2008 budget business plan model. |
| 5 | 8/31/2007 | Triana, Jennifer | 0.6 | Update the plan solicitation timeline and workplan. |
| 5 | 8/31/2007 | Triana, Jennifer | 1.6 | Analyze all claims on the court docket to ensure CMSi has been updated with orders and allowed stipulations. |
| 5 | 8/31/2007 | Triana, Jennifer | 0.2 | Update the claims in the flow-through plan classification per request by J. Deluca (Delphi). |
| 5 | 8/31/2007 | Triana, Jennifer | 0.4 | Update the claim estimation motion draft exhibit with a revised list of estimated claims per request by L. Diaz (Skadden). |
| 5 | 8/31/2007 | Triana, Jennifer | 0.8 | Create an extract of all claims for the estimation motion per request by T. Behnke (FTI). |
| 5 | 8/31/2007 | Triana, Jennifer | 0.4 | Analyze all adjourned claims in CMSi to determine the number of claims adjourned, disallowed and expunged in the Delphi bankruptcy case. |
| 5 | 8/31/2007 | Triana, Jennifer | 0.2 | Review with C. Michels (Delphi) the claims adjourned on the third Omnibus objection. |
| 5 | 8/31/2007 | Triana, Jennifer | 0.4 | Update the plan class program with claims ordered and allowed via stipulations. |
| 5 | 8/31/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to update the planning timeline for plan solicitation. |
| 19 | 8/31/2007 | Concannon, Joseph | 0.9 | Create a progress update summary for an upcoming preference meeting with D. Brewer (Delphi) per request by K. Kuby (FTI). |
| 5 | 8/31/2007 | Lewandowski, Douglas | 1.3 | Compare the vote detail report to the CMSi data. |
| 5 | 8/31/2007 | Lewandowski, Douglas | 1.4 | Review claims excluded from the vote detail report to ensure all relevant information has been included in CMSi. |
| 5 | 8/31/2007 | Lewandowski, Douglas | 0.9 | Review claims with a single claim class and multiple identified/ordered/allowed Debtors for the balloting reports. |
| 16 | 8/31/2007 | McDonagh, Timothy | 0.4 | Review a split of the Q1 and Q2 2007 regional cash flow prior to financing. |
| 16 | 8/31/2007 | McDonagh, Timothy | 0.3 | Review the updated presentation of cash uses in 2H 2007 and Q1 2008. |
| 16 | 8/31/2007 | McDonagh, Timothy | 0.2 | Correspond with D. Swanson (FTI) regarding updates to the regional OCF model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/31/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 8/31/2007 | McDonagh, Timothy | 1.6 | Update the product business unit model outputs per comments from A. Emrikian (FTI). |
| 16 | 8/31/2007 | McDonagh, Timothy | 0.3 | Participate in a call with A. Emrikian (FTI) to review the free cash flow walk. |
| 11 | 8/31/2007 | McDonagh, Timothy | 0.4 | Participate in a call with A. Emrikian, J. Guglielmo and R. Fletemeyer (all FTI) to review the 2007 working capital inquiry from Mesirow for the budget business plan. |
| 16 | 8/31/2007 | McDonagh, Timothy | 1.8 | Review and update the analysis of a walk for the Q1 2008 revolver draw. |
| 16 | 8/31/2007 | McDonagh, Timothy | 0.9 | Review the split of the divisional forecast update for 2007. |
| 12 | 8/31/2007 | Swanson, David | 0.8 | Update the financial statements in the disclosure statement notes to financials variance file and send to S. Dana (FTI). |
| 16 | 8/31/2007 | Swanson, David | 1.1 | Analyze the 6+6 divisional files and correspond with M. Crowley (Delphi) regarding open items. |
| 16 | 8/31/2007 | Swanson, David | 1.5 | Update the regional 6+6 variance with the final 6+6 regional submissions and incorporate into the regional OCF model. |
| 16 | 8/31/2007 | Swanson, David | 0.8 | Correspond with M. Crowley (Delphi) regarding revisions to the Packard 6+6 submission. |
| 16 | 8/31/2007 | Swanson, David | 1.7 | Analyze the regional 6+6 template and compare to the consolidated divisional 6+6 template. |
| 16 | 8/31/2007 | Swanson, David | 0.5 | Review the revised Packard reaffirmation submission and incorporate into the regional reaffirmation modules. |
| 16 | 8/31/2007 | Swanson, David | 1.7 | Update the 6+6 regional roll-up module with improved functionality and incorporate the divisional submissions into the regional template and regional OCF model. |
| 16 | 8/31/2007 | Lyman, Scott | 2.3 | Continue to review the below print area walks in the 2008 budget business plan model. |
| 16 | 8/31/2007 | Lyman, Scott | 1.7 | Prepare the revised methodology for the walks below the Divisional P&Ls and Balance Sheets in the 2008 budget business plan model. |
| 16 | 8/31/2007 | Lyman, Scott | 2.7 | Agree the SEM Historical Data to Hyperion. |
| 16 | 8/31/2007 | Lyman, Scott | 1.3 | Agree the Historical Data in the 2008 budget business plan model to Hyperion. |
| 19 | 9/1/2007 | Kuby, Kevin | 0.3 | Review the preference analysis presentation and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/2/2007 | Behnke, Thomas | 0.8 | Review draft solicitation documents and exhibits. |
| 99 | 9/3/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 11 | 9/3/2007 | Behnke, Thomas | 2.4 | Prepare subwaterfall and claims dashboard charts for the UCC presentation. |
| 11 | 9/3/2007 | Behnke, Thomas | 1.9 | Update the UCC presentation with the comparison-to-estimation chart and impact analysis. |
| 5 | 9/3/2007 | Behnke, Thomas | 0.7 | Review the various solicitation documents and prepare comments. |
| 16 | 9/3/2007 | Wu, Christine | 0.7 | Revise the presentation for an upcoming divisional balance sheet meeting. |
| 99 | 9/3/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 9/3/2007 | Fletemeyer, Ryan | 1.1 | Analyze the XXX setoff reconciliation and provide comments to C. Comerford (Delphi) and T. Navratil (Delphi). |
| 3 | 9/3/2007 | Fletemeyer, Ryan | 0.8 | Prepare a contract extension and cure slide for the GSM working capital initiative presentation. |
| 99 | 9/3/2007 | Weber, Eric | 3.0 | Travel from San Francisco, CA to Detroit, MI. |
| 3 | 9/3/2007 | Weber, Eric | 1.1 | Prepare the days payable outstanding metrics for August 2007 using payment terms data provided by T. Sheneman (Delphi). |
| 3 | 9/3/2007 | Weber, Eric | 1.3 | Review various suppliers with "miscellaneous" and "no payment terms" designations in the new working capital data to determine valid payment term information. |
| 3 | 9/3/2007 | Weber, Eric | 0.4 | Prepare a days payable outstanding summary for June, July and August 2007 and send to E. Mink (Delphi). |
| 3 | 9/3/2007 | Weber, Eric | 1.4 | Prepare a file of all new suppliers included and excluded from the Top 200 working capital improvement opportunity list. |
| 3 | 9/3/2007 | Weber, Eric | 2.3 | Review the working capital data provided by T. Sheneman (Delphi) to develop a revised Top 200 list of suppliers with working capital improvement opportunity. |
| 7 | 9/3/2007 | Johnston, Cheryl | 1.7 | Continue to review and format the August expense detail. |
| 5 | 9/4/2007 | Norris, Nathan | 1.6 | Create various reports for the UCC presentation. |
| 5 | 9/4/2007 | Norris, Nathan | 2.9 | Create sub-reports for the sold claims analysis per request by E. Weber (FTI). |
| 5 | 9/4/2007 | Norris, Nathan | 0.2 | Review the sold claims analysis with E. McKeighan (FTI). |
| 5 | 9/4/2007 | Norris, Nathan | 0.3 | Review the reports for the UCC presentation with E. McKeighan (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/4/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 9/4/2007 | Eisenberg, Randall | 2.3 | Prepare a Hypothetical Liquidation analysis presentation for the Board of Directors. |
| 12 | 9/4/2007 | Eisenberg, Randall | 0.5 | Review with A. Frankum (FTI) various claims and Plan of Reorganization related matters. |
| 12 | 9/4/2007 | Eisenberg, Randall | 0.8 | Prepare for an upcoming Board of Directors' meeting on the disclosure statement. |
| 16 | 9/4/2007 | Eisenberg, Randall | 2.5 | Participate in the DTM. |
| 12 | 9/4/2007 | Eisenberg, Randall | 1.3 | Work with R. Fletemeyer (FTI) to review the Hypothetical Liquidation analysis. |
| 99 | 9/4/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 9/4/2007 | Frankum, Adrian | 0.6 | Review the Hypothetical Liquidation analysis outline with R. Fletemeyer (FTI). |
| 5 | 9/4/2007 | Frankum, Adrian | 0.9 | Review and prepare edits on the current version of the reclamations motion and associated documents. |
| 12 | 9/4/2007 | Frankum, Adrian | 1.1 | Reconcile affirmative claims in the Board of Directors presentation to the Hypothetical Liquidation analysis for an upcoming discussion with R. Eisenberg (FTI). |
| 12 | 9/4/2007 | Frankum, Adrian | 0.3 | Review pension and OPEB claims included in the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 12 | 9/4/2007 | Frankum, Adrian | 0.6 | Review comments provided by T. Timko (Delphi) on the projections footnotes for the disclosure statement and discuss with K. Loprete (Delphi). |
| 12 | 9/4/2007 | Frankum, Adrian | 0.3 | Analyze a summary chart of the Hypothetical Liquidation analysis results for use in an upcoming Board of Directors meeting regarding the disclosure statement. |
| 5 | 9/4/2007 | Frankum, Adrian | 0.7 | Work with R. Meisler, K. Grant , K. Ramlo (all Skadden), J. Sullivan (FBG), S. Betance, E. Gershbien (KCC), T. Behnke (FTI), J. Doherty and J. Cunix (both RRD) to review the plan solicitation planning. |
| 12 | 9/4/2007 | Frankum, Adrian | 0.5 | Review with R. Eisenberg (FTI) various claims and Plan of Reorganization related matters. |
| 12 | 9/4/2007 | Frankum, Adrian | 0.9 | Meet with K. Loprete (Delphi) to review additional comments on the notes to the financial projections. |
| 5 | 9/4/2007 | Frankum, Adrian | 0.5 | Participate in call with J. Triana and T. Behnke (both FTI) to review the plan classification presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/4/2007 | Frankum, Adrian | 0.7 | Review and prepare comments on the plan solicitation presentation. |
| 5 | 9/4/2007 | Frankum, Adrian | 0.7 | Review the plan solicitation presentation to prepare for an upcoming meeting. |
| 5 | 9/4/2007 | Frankum, Adrian | 0.2 | Review the CD production scenarios analysis and provide comments to T. Behnke (FTI). |
| 5 | 9/4/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to review the plan class presentation. |
| 11 | 9/4/2007 | Frankum, Adrian | 0.4 | Review and prepare comments on the reclamations slide for the UCC presentation. |
| 12 | 9/4/2007 | Frankum, Adrian | 0.8 | Review the Hypothetical Liquidation analysis script and prepare comments for an upcoming Board of Directors meeting regarding the disclosure statement. |
| 11 | 9/4/2007 | Kuby, Kevin | 0.4 | Correspond with N. Berger (Togut) regarding the preference analysis and communication timeline with statutory committees. |
| 3 | 9/4/2007 | Kuby, Kevin | 2.7 | Review and revise the recent working capital improvement initiative presentation. |
| 4 | 9/4/2007 | Kuby, Kevin | 0.4 | Prepare September budget information and send to R. Emmanuel (Delphi). |
| 3 | 9/4/2007 | Kuby, Kevin | 1.7 | Develop expiring contract initiative slides for the GSM presentation. |
| 3 | 9/4/2007 | Kuby, Kevin | 1.4 | Prepare updates to the TISS database additions provided by GSM. |
| 3 | 9/4/2007 | Kuby, Kevin | 0.7 | Meet with D. Blackburn (Delphi), E. Mink (Delphi) and E. Weber (FTI) to review the results of the working capital improvement refresh efforts. |
| 11 | 9/4/2007 | Kuby, Kevin | 0.5 | Review and revise the draft preference presentation for the statutory committees. |
| 3 | 9/4/2007 | Kuby, Kevin | 0.7 | Review with R. Fletemeyer (FTI) various items related to the upcoming working capital improvement initiative rollout. |
| 11 | 9/4/2007 | Kuby, Kevin | 0.5 | Review and prepare edits to the current draft of the UCC supplier slides. |
| 99 | 9/4/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 9/4/2007 | Kuby, Kevin | 0.5 | Review and revise the GSM-related slides for the UCC presentation. |
| 19 | 9/4/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Concannon (FTI) and D. Brewer (Delphi) to review the progress of the preference analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/4/2007 | Imburgia, Basil | 2.8 | Review the Delphi Corporation versus General Motors draft complaint to prepare for an upcoming presentation on damages to the Delphi Board of Directors. |
| 12 | 9/4/2007 | Imburgia, Basil | 2.9 | Review the affirmative damages support binder to prepare for an upcoming presentation to the Delphi Board of Directors. |
| 11 | 9/4/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the UCC presentation and creation of the Top 50 claims list. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.7 | Work with R. Meisler, K. Grant , K. Ramlo (all Skadden), J. Sullivan (FBG), S. Betance, E. Gershbien (KCC), A. Frankum (FTI), J. Doherty and J. Cunix (both RRD) to review the plan solicitation planning. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.6 | Meet with D. Lewandowski (FTI) to review the plan class summary presentation. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the plan solicitation related claims tasks. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.4 | Review the data exceptions with E. McKeighan (FTI). |
| 5 | 9/4/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding open claims matters. |
| 5 | 9/4/2007 | Behnke, Thomas | 2.1 | Prepare the plan solicitation and plan classification presentation. |
| 11 | 9/4/2007 | Behnke, Thomas | 0.4 | Correspond with E. McKeighan (FTI) regarding the automated portion of the UCC document. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.4 | Prepare updates to the solicitation production schedule. |
| 11 | 9/4/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) to review the UCC presentation and Top 50 claims list. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to review the plan class presentation. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.5 | Participate in call with J. Triana and A. Frankum (both FTI) to review the plan classification presentation. |
| 5 | 9/4/2007 | Behnke, Thomas | 1.7 | Prepare a report of the top adjoined and open claim. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Sullivan (FBG) to review the equity solicitation. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.7 | Prepare for an upcoming meeting to review the ballot solicitation. |
| 5 | 9/4/2007 | Behnke, Thomas | 0.8 | Meet with E. Weber (FTI) and K. Grant (Skadden) to review the Delphi ballot planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/4/2007 | Behnke, Thomas | 0.3 | Analyze the population of claims for the Estimation Motion. |
| 11 | 9/4/2007 | Guglielmo, James | 1.1 | Review the draft setoff, reclamations and vendor update modules for an upcoming September Statutory Committee presentation. |
| 4 | 9/4/2007 | Guglielmo, James | 0.4 | Review the final GM warranty agreement and draft motion. |
| 4 | 9/4/2007 | Guglielmo, James | 0.4 | Review the draft KECP motion for the second half of 2007. |
| 11 | 9/4/2007 | Guglielmo, James | 0.8 | Review the month-over-month variance schedules to reporting for setoffs, reclamations and supplier payment modules for an upcoming Statutory Committee meeting. |
| 4 | 9/4/2007 | Guglielmo, James | 0.5 | Participate (partial) in a call with the Skadden associate team to review the updated motion and notice task list. |
| 99 | 9/4/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 9/4/2007 | Guglielmo, James | 0.3 | Review pension and OPEB claims included in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI) and A. Frankum (FTI). |
| 16 | 9/4/2007 | Emrikian, Armen | 0.9 | Prepare a summary of timing for the regional deliverables for an upcoming meeting with the Company. |
| 16 | 9/4/2007 | Emrikian, Armen | 0.4 | Review the format of cash flow variances versus the July Board of Directors' presentation with T. McDonagh (FTI). |
| 16 | 9/4/2007 | Emrikian, Armen | 0.8 | Prepare an initial outline for the regional presentation. |
| 16 | 9/4/2007 | Emrikian, Armen | 1.9 | Review the detailed cash flow variance schedules versus the July Board of Directors' presentation and prepare explanations. |
| 99 | 9/4/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 9/4/2007 | Emrikian, Armen | 0.4 | Correspond with J. Pritchett (Delphi) regarding the revolver draw analysis. |
| 12 | 9/4/2007 | Emrikian, Armen | 1.6 | Review the updated disclosure statement narrative to ensure all relevant information has been included. |
| 99 | 9/4/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/4/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review the balance sheet data extraction from SEM. |
| 16 | 9/4/2007 | Wu, Christine | 0.3 | Review with A. Cline (Delphi) the E&EA regional budget distribution template. |
| 16 | 9/4/2007 | Wu, Christine | 0.8 | Analyze the balance sheet data extraction from SEM and determine a methodology to create the 8+4 forecasting divisional templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/4/2007 | Wu, Christine | 1.7 | Review and analyze the 2008 budget business plan model. |
| 16 | 9/4/2007 | Wu, Christine | 0.6 | Meet with M. Crowley, T. Lewis, S. Pflieger and J. Pritchett (all Delphi) to review the divisional balance sheet presentation. |
| 16 | 9/4/2007 | Wu, Christine | 0.5 | Work with T. Lewis (Delphi) to review the divisional balance sheet and cash flow variance analysis. |
| 5 | 9/4/2007 | Wu, Christine | 0.6 | Review the amended claim log and amended claim summary for claim XXX. |
| 11 | 9/4/2007 | Wu, Christine | 0.3 | Review the reclamations progress chart for the monthly UCC presentation. |
| 4 | 9/4/2007 | Fletemeyer, Ryan | 0.3 | Review the GM warranty settlement motion with R. Samole (Skadden). |
| 3 | 9/4/2007 | Fletemeyer, Ryan | 0.3 | Discuss the GSM working capital initiative hotline with R. Emanuel (Delphi). |
| 3 | 9/4/2007 | Fletemeyer, Ryan | 0.6 | Revise the Delphi Transformation slide for the GSM Working Capital Initiative presentation per comments from J. Wharton (Skadden). |
| 3 | 9/4/2007 | Fletemeyer, Ryan | 1.8 | Create sample GSM working capital initiative reports for an upcoming meeting with D. Blackburn (Delphi). |
| 12 | 9/4/2007 | Fletemeyer, Ryan | 0.3 | Review pension and OPEB claims included in the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and A. Frankum (FTI). |
| 12 | 9/4/2007 | Fletemeyer, Ryan | 1.3 | Work with R. Eisenberg (FTI) to review the Hypothetical Liquidation analysis. |
| 12 | 9/4/2007 | Fletemeyer, Ryan | 0.6 | Review the Hypothetical Liquidation analysis outline with A. Frankum (FTI). |
| 12 | 9/4/2007 | Fletemeyer, Ryan | 0.8 | Prepare the Hypothetical Liquidation analysis matrix slide for an upcoming Board of Directors' meeting regarding the Plan of Reorganization and disclosure statement. |
| 12 | 9/4/2007 | Fletemeyer, Ryan | 0.3 | Prepare updates to the Hypothetical Liquidation analysis outline per comments from R. Eisenberg (FTI). |
| 3 | 9/4/2007 | Fletemeyer, Ryan | 0.7 | Review with K. Kuby (FTI) various items related to the upcoming working capital improvement initiative rollout. |
| 11 | 9/4/2007 | Fletemeyer, Ryan | 0.5 | Prepare the setoff slide for the September 2007 UCC presentation. |
| 19 | 9/4/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX contract data with J. Buckbee (Delphi) and C. Comerford (Delphi). |
| 11 | 9/4/2007 | Fletemeyer, Ryan | 0.7 | Update the unilateral setoff file for the UCC September 2007 presentation and send to L. Gerard (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/4/2007 | Fletemeyer, Ryan | 0.4 | Review the reclamation slide for the September 2007 UCC presentation to ensure all relevant information has been included. |
| 11 | 9/4/2007 | Fletemeyer, Ryan | 0.7 | Review the supplier slides for the September 2007 UCC presentation. |
| 11 | 9/4/2007 | Fletemeyer, Ryan | 0.9 | Update the formal setoff summary for the September 2007 UCC presentation. |
| 99 | 9/4/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 19 | 9/4/2007 | Robinson, Josh | 1.2 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 9/4/2007 | Robinson, Josh | 2.7 | Review the list of professionals on the Ordinary Course Professional and 327 bankruptcy filings and cross-reference to potential preference targets. |
| 19 | 9/4/2007 | Robinson, Josh | 1.6 | Prepare the preference analysis update slides and send to J. Concannon (FTI) for review. |
| 16 | 9/4/2007 | Dana, Steven | 1.3 | Prepare regional walks of sales in support of lender requirements. |
| 99 | 9/4/2007 | Dana, Steven | 3.0 | Travel from Albany, NY to Detroit, MI. |
| 16 | 9/4/2007 | Dana, Steven | 1.3 | Prepare regional walks of restructuring cash in support of lender requirements. |
| 16 | 9/4/2007 | Dana, Steven | 2.4 | Incorporate the overlay capabilities into the 2008 budget business plan model. |
| 16 | 9/4/2007 | Dana, Steven | 1.2 | Prepare regional walks of restructuring expenses in support of lender requirements. |
| 16 | 9/4/2007 | Dana, Steven | 1.2 | Prepare regional walks of capital expenditures in support of lender requirements. |
| 3 | 9/4/2007 | Stevning, Johnny | 2.5 | Prepare SAP data to view the assumable purchase order information and send to G. Shah (Delphi). |
| 11 | 9/4/2007 | Weber, Eric | 1.8 | Prepare a draft of the Supply Chain Management Update presentation for an upcoming UCC meeting. |
| 3 | 9/4/2007 | Weber, Eric | 1.3 | Prepare a list of areas requiring enhanced monitoring and review procedures for the anticipated cure estimation diligence process. |
| 3 | 9/4/2007 | Weber, Eric | 0.6 | Prepare a revised workplan for the sold claim analysis. |
| 11 | 9/4/2007 | Weber, Eric | 1.1 | Prepare a first day order, CAP and payment terms reconciliation file to highlight month-to-month updates for the UCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/4/2007 | Weber, Eric | 1.6 | Reconcile all revised working capital improvement supplier records to the RD-UD family table. |
| 3 | 9/4/2007 | Weber, Eric | 1.9 | Record individual payment term and APV volume data in the second TISS database for each of the new seventy suppliers identified as part of the working capital improvement refresh analysis. |
| 3 | 9/4/2007 | Weber, Eric | 0.7 | Meet with D. Blackburn (Delphi), E. Mink (Delphi) and K. Kuby (FTI) to review the results of the working capital improvement refresh efforts. |
| 3 | 9/4/2007 | Weber, Eric | 2.8 | Prepare a file of all the revised working capital improvement supplier records for the first day orders to highlight the status of approval and associated dollar amount. |
| 5 | 9/4/2007 | Weber, Eric | 0.8 | Meet with T. Behnke (FTI) and K. Grant (Skadden) to review the Delphi ballot planning. |
| 99 | 9/4/2007 | Summers, Joseph | 2.0 | Travel from Dallas, TX to Chicago, IL. |
| 5 | 9/4/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the plan solicitation related claims tasks. |
| 5 | 9/4/2007 | Triana, Jennifer | 0.7 | Update the claim estimation motion draft exhibit with a new list of estimated claims per request by L. Diaz (Skadden). |
| 5 | 9/4/2007 | Triana, Jennifer | 2.4 | Update the plan class assignment presentation with the revised plan solicitation. |
| 5 | 9/4/2007 | Triana, Jennifer | 0.8 | Analyze all claims to ensure the proper owners have been assigned per request by T. Behnke (FTI). |
| 5 | 9/4/2007 | Triana, Jennifer | 2.3 | Continue to update the plan class assignment presentation with the revised plan solicitation. |
| 5 | 9/4/2007 | Triana, Jennifer | 0.5 | Participate in call with T. Behnke and A. Frankum (both FTI) to review the plan classification presentation. |
| 19 | 9/4/2007 | Concannon, Joseph | 1.3 | Review the XXX funding information provided by L. Agasse (Delphi) for the fraudulent conveyance analysis. |
| 19 | 9/4/2007 | Concannon, Joseph | 0.9 | Revise the fraudulent conveyance presentation per comments provided by L. Agasse (Delphi) related to the XXX funding. |
| 19 | 9/4/2007 | Concannon, Joseph | 0.5 | Participate in a call with K. Kuby (FTI) and D. Brewer (Delphi) to review the progress of the preference analysis. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.9 | Review the claims to ensure the summary report calculates the proper voting amounts for claims. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.5 | Review the open schedules to ensure the summary report populates the proper voting amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.5 | Update the plan classes with recently reconciled or updated claims. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.6 | Meet with T. Behnke (FTI) to review the plan class summary presentation. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 1.1 | Update the sample claims for the plan class assignment in the voting presentation slides. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 1.8 | Prepare slides to summarize the plan class group for claims XXX, XXX, XXX, XXX and XXX. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.8 | Revise the vote detail report with recently updated claims and schedules. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.8 | Update the vote summary report for the voting presentation per request by T. Behnke (FTI). |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.6 | Update the summary report to identify schedules and claims individually. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 0.7 | Create a summary report of the counts and amounts for claims and open schedules and send to T. Behnke (FTI) for review. |
| 5 | 9/4/2007 | Lewandowski, Douglas | 1.9 | Create 'Voting Amounts by Claim Class' and 'Notice Only Amounts by Claim Class' presentation slides and send to T. Behnke (FTI) for review. |
| 16 | 9/4/2007 | McDonagh, Timothy | 1.9 | Work with D. Swanson (FTI) to update the regional OCF model for various overlays. |
| 5 | 9/4/2007 | McDonagh, Timothy | 1.9 | Prepare edits to the Reclamation Executive Report as of 8/30/07. |
| 16 | 9/4/2007 | McDonagh, Timothy | 2.8 | Create a walk from the July Board of Directors cash tally to the cumulative cash flow walk in the stakeholder pitch. |
| 5 | 9/4/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 9/4/2007 | McDonagh, Timothy | 0.9 | Prepare a list of closed reclamation claims. |
| 16 | 9/4/2007 | McDonagh, Timothy | 0.4 | Review the format of cash flow variances versus the July Board of Directors' presentation with A. Emrikian (FTI). |
| 16 | 9/4/2007 | McDonagh, Timothy | 1.3 | Analyze the updated reorganization expense in the regional OCF model. |
| 5 | 9/4/2007 | McDonagh, Timothy | 0.5 | Prepare a report on disagreed claims as of 8/30/07. |
| 99 | 9/4/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/4/2007 | Swanson, David | 0.9 | Update the Packard 6+6 regional submission and send to M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/4/2007 | Swanson, David | 1.9 | Work with T. McDonagh (FTI) to update the regional OCF model for various overlays. |
| 16 | 9/4/2007 | Swanson, David | 0.8 | Analyze the 2/28 to Plan of Reorganization expense walk and prepare file structure per request by S. Dana (FTI). |
| 16 | 9/4/2007 | Swanson, David | 1.2 | Analyze the 2/28 to the Plan of Reorganization cash walk and prepare file structure per request by S. Dana (FTI). |
| 16 | 9/4/2007 | Swanson, David | 0.9 | Analyze the 2/28 to Plan of Reorganization sales walk and prepare file structure per request by S. Dana (FTI). |
| 16 | 9/4/2007 | Swanson, David | 1.6 | Update the regional OCF model with revised pension and OPEB submissions. |
| 16 | 9/4/2007 | Swanson, David | 0.8 | Analyze the Packard 6+6 regional submission and correspond with M. Crowley (Delphi) regarding open issues. |
| 16 | 9/4/2007 | Swanson, David | 2.7 | Update the 6+6 regional template, reconcile data in the template to source data and incorporate into the regional OCF model. |
| 7 | 9/4/2007 | Coleman, Matthew | 1.7 | Review the July 2007 Exhibits A through F from C. Johnston (FTI) and prepare comments. |
| 4 | 9/4/2007 | Coleman, Matthew | 0.4 | Correspond with various professionals regarding updates to the September 2007 budget file. |
| 7 | 9/4/2007 | Coleman, Matthew | 2.3 | Review the first week of August 2007 time detail for professional names B through E. |
| 4 | 9/4/2007 | Coleman, Matthew | 0.8 | Update the September budget file for task codes 105, 107 and 109. |
| 7 | 9/4/2007 | Coleman, Matthew | 1.6 | Review the first week of August 2007 time detail for professional names F through J. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.4 | Review the Delphi Docket to determine if any claims posted after 8/31/07 need to be allowed, expunged or withdrawn. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.3 | Work with E. McKeighan (FTI) to review the KCC allowed claim values and ensure the claims updated appropriately in CMSi. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.4 | Review the stipulations tab from the KCC Claim Modification file to determine if the claim status and amounts reconcile to CMSi. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.3 | Update documentation for the process of Loading and Processing New Claims Received by KCC. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.9 | Review the Delphi docket from 8/30/07 through 9/4/07 to determine if certain claims need to be withdrawn, ordered or allowed. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/4/2007 | Cartwright, Emily | 0.3 | Update a list of analysts from CMSi per request by C. Michels (Delphi). |
| 5 | 9/4/2007 | Cartwright, Emily | 0.6 | Prepare estimate reports 834, 835 and 837 to ensure all detail rows of estimate claims have been included. |
| 5 | 9/4/2007 | Cartwright, Emily | 0.8 | Review claims to ensure the master total amount has been updated. |
| 16 | 9/4/2007 | Lyman, Scott | 2.2 | Continue to reconcile the SEM Historical Data to Hyperion. |
| 16 | 9/4/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review the balance sheet data extraction from SEM. |
| 99 | 9/4/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/4/2007 | Lyman, Scott | 1.6 | Reconcile the Historical Data in the 2008 budget business plan model to Hyperion. |
| 16 | 9/4/2007 | Lyman, Scott | 2.1 | Create the new methodology for the walks below the Divisional P&Ls and Balance Sheets in the 2008 budget business plan model. |
| 16 | 9/4/2007 | Lyman, Scott | 1.9 | Continue to review the new walks in the 2008 budget business plan model. |
| 5 | 9/4/2007 | McKeighan, Erin | 1.7 | Review the Delphi docket for new claim orders and update the docket numbers in CMSi. |
| 5 | 9/4/2007 | McKeighan, Erin | 0.2 | Review the sold claim analysis report with N. Norris (FTI). |
| 5 | 9/4/2007 | McKeighan, Erin | 0.3 | Work with E. Cartwright (FTI) to review the KCC allowed claim values and ensure the claims updated appropriately in CMSi. |
| 5 | 9/4/2007 | McKeighan, Erin | 1.6 | Create a current claims and schedules report for all vendors in CMSi for the Sold Claims Analysis. |
| 5 | 9/4/2007 | McKeighan, Erin | 0.6 | Compare the allowed claim amount values and the original asset amount to the KCC claim reports. |
| 5 | 9/4/2007 | McKeighan, Erin | 0.4 | Review the data exceptions with T. Behnke (FTI). |
| 5 | 9/4/2007 | McKeighan, Erin | 0.3 | Review the reports for the UCC presentation with N. Norris (FTI). |
| 5 | 9/4/2007 | McKeighan, Erin | 1.9 | Prepare data for the UCC presentation report. |
| 5 | 9/4/2007 | McKeighan, Erin | 2.4 | Prepare supplier data from CMSi for the Sold Claim Analysis. |
| 7 | 9/4/2007 | Johnston, Cheryl | 1.3 | Download and format recently received August time detail. |
| 7 | 9/4/2007 | Johnston, Cheryl | 1.1 | Review and format recently entered August expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/4/2007 | Johnston, Cheryl | 0.6 | Prepare the summary data for each task code. |
| 5 | 9/5/2007 | Norris, Nathan | 0.3 | Prepare a list of procedures for the KCC data upload to create automatic matches, superseded matches and duplicated matches. |
| 5 | 9/5/2007 | Norris, Nathan | 0.4 | Prepare order presentments from the Delphi docket to process claim orders for a hearing on 9/6/07. |
| 5 | 9/5/2007 | Norris, Nathan | 0.3 | Work with E. Cartwright (FTI) to review the docketed and allowed amounts on various claims. |
| 3 | 9/5/2007 | Eisenberg, Randall | 1.2 | Review a draft of the GSM presentation to buyers on the terms extension initiative and prepare comments. |
| 12 | 9/5/2007 | Eisenberg, Randall | 5.7 | Participate in the Board of Directors' meeting on the disclosure statement. |
| 12 | 9/5/2007 | Eisenberg, Randall | 0.4 | Review with A. Frankum (FTI) the finalization of the disclosure statement to be filed. |
| 3 | 9/5/2007 | Eisenberg, Randall | 0.3 | Participate in a call with K. Kuby (FTI) and R. Fletemeyer (FTI) to review edits to the GSM working capital presentation. |
| 99 | 9/5/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.5 | Review and edit the solicitation planning timeline. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.2 | Review reclamation and CAP reports for use in the claims process. |
| 11 | 9/5/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) regarding the UCC presentation. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.6 | Prepare for an upcoming call regarding claims classification and the associated timeline. |
| 5 | 9/5/2007 | Frankum, Adrian | 1.8 | Work with D. Unrue (Delphi), T. Behnke, E. Weber (both FTI), K. Ramlo and K. Grant (both Skadden) to review the plan solicitation presentation. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.2 | Review reclamation claims where no Proof of Claim has been filed. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.7 | Review reclamations procedures with J. Wharton (Skadden). |
| 5 | 9/5/2007 | Frankum, Adrian | 0.5 | Review executory contract memos provided by D. Unrue (Delphi). |
| 5 | 9/5/2007 | Frankum, Adrian | 0.4 | Review reclamation claims with D. Unrue (Delphi). |
| 12 | 9/5/2007 | Frankum, Adrian | 0.4 | Review with R. Eisenberg (FTI) the finalization of the disclosure statement to be filed. |

**Page 593 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/5/2007 | Frankum, Adrian | 0.8 | Review the final disclosure statement exhibit and discuss comments with K. Loprete (Delphi). |
| 12 | 9/5/2007 | Frankum, Adrian | 0.3 | Participate in a call with K. Loprete (Delphi) and A. Emrikian (Delphi) to review footnotes to the sources / uses schedule in the projections exhibit. |
| 16 | 9/5/2007 | Frankum, Adrian | 1.7 | Review final budget business plan outputs and walks. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) regarding the provisionally allowed claims and solicitation motion. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue (Delphi), J. Lyons (Skadden) and T. Behnke (FTI) to review the priority tax and secured claims estimates. |
| 12 | 9/5/2007 | Frankum, Adrian | 0.7 | Review claims amounts for use in the disclosure statement with N. Stuart (Skadden). |
| 12 | 9/5/2007 | Frankum, Adrian | 0.5 | Review comments on the disclosure statement with N. Stuart (Skadden). |
| 12 | 9/5/2007 | Frankum, Adrian | 2.3 | Analyze claims categories and prepare a recommendation memo regarding amounts for the disclosure statement. |
| 11 | 9/5/2007 | Frankum, Adrian | 0.8 | Review updates to the claims slides in the UCC presentation provided by D. Unrue (Delphi) and prepare comments. |
| 12 | 9/5/2007 | Frankum, Adrian | 0.6 | Participate in a call with D. Unrue (Delphi) regarding claims recommendations for the disclosure statement. |
| 12 | 9/5/2007 | Frankum, Adrian | 3.1 | Review the disclosure statement to ensure relevant information and comments have been included. |
| 5 | 9/5/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI) to review the solicitation presentation. |
| 12 | 9/5/2007 | Frankum, Adrian | 0.6 | Review claims for presentation in the disclosure statement with D. Unrue (Delphi). |
| 19 | 9/5/2007 | Kuby, Kevin | 0.4 | Review with N. Berger (Togut) additional data requests related to the preference analysis. |
| 3 | 9/5/2007 | Kuby, Kevin | 1.6 | Review and revise the executory contract noticing and instruction letters provided by Skadden and D. Unrue (Delphi). |
| 19 | 9/5/2007 | Kuby, Kevin | 0.6 | Correspond with J. Robinson (FTI) regarding the ad-hoc preference requests from Togut. |
| 3 | 9/5/2007 | Kuby, Kevin | 2.2 | Prepare additional slides for the working capital improvement presentation per request of GSM. |
| 3 | 9/5/2007 | Kuby, Kevin | 1.0 | Review with E. Weber (FTI) the progress of the TISS database update. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/5/2007 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi) and R. Fletemeyer (FTI) to review the contract extension initiative and supplier letter. |
| 11 | 9/5/2007 | Kuby, Kevin | 0.5 | Review the ordinary course professional listing for possible tolling agreements. |
| 3 | 9/5/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn (Delphi) and R. Fletemeyer (FTI) to review updates to the GSM working capital presentation. |
| 3 | 9/5/2007 | Kuby, Kevin | 0.5 | Meet with R. Emmanuel (Delphi) to discuss the development of a hotline for working capital improvement initiative. |
| 11 | 9/5/2007 | Kuby, Kevin | 0.3 | Review the preference analysis report for the statutory committees and prepare comments. |
| 3 | 9/5/2007 | Kuby, Kevin | 0.5 | Correspond with R. Emmanuel (Delphi) regarding edits to the working capital improvement presentation. |
| 3 | 9/5/2007 | Kuby, Kevin | 0.7 | Work with R. Fletemeyer (FTI) to review edits to the GSM working capital initiative slides. |
| 3 | 9/5/2007 | Kuby, Kevin | 2.0 | Meet with D. Blackburn (Delphi), Delphi GSM, J. Lyons (Skadden) and R. Fletemeyer (FTI) to review the working capital improvement presentation. |
| 5 | 9/5/2007 | Kuby, Kevin | 0.3 | Participate in a call with T. Behnke and E. Cartwright (both FTI) to review claim transfers. |
| 3 | 9/5/2007 | Kuby, Kevin | 2.7 | Review and revise the working capital improvement presentation with comments from GSM personnel. |
| 3 | 9/5/2007 | Kuby, Kevin | 0.3 | Participate in a call with R. Eisenberg (FTI) and R. Fletemeyer (FTI) to review edits to the GSM working capital presentation. |
| 12 | 9/5/2007 | Imburgia, Basil | 1.7 | Meet with the Delphi Board of Directors to review the Affirmative Damages Claims report. |
| 12 | 9/5/2007 | Imburgia, Basil | 2.8 | Continue to review the affirmative damages slides and supporting workpaper binder to prepare notes for an upcoming presentation to the Delphi Board of Directors. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) regarding the provisionally allowed claims and solicitation motion. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.2 | Meet with J. Triana (FTI) to review updates to the provisionally allowed or disallowed claims. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.7 | Review multiple owner claims for the Estimation Motion. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Ramlo (Skadden) to review the solicitation motion and plan classes. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi), J. Lyons (Skadden) and A. Frankum (FTI) to review the priority tax and secured claims estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/5/2007 | Behnke, Thomas | 0.6 | Review the updated subwaterfall analysis and prepare comments. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.4 | Review with E. McKeighan (FTI) certain ordered stipulations. |
| 11 | 9/5/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to review the UCC presentation updates. |
| 11 | 9/5/2007 | Behnke, Thomas | 0.7 | Revise the claims section of the UCC presentation. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Kuby and E. Cartwright (both FTI) to review claim transfers. |
| 5 | 9/5/2007 | Behnke, Thomas | 2.1 | Review and revise the plan solicitation presentation. |
| 5 | 9/5/2007 | Behnke, Thomas | 1.8 | Work with D. Unrue (Delphi), A. Frankum, E. Weber (both FTI), K. Ramlo and K. Grant (both Skadden) to review the plan solicitation presentation. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue (Delphi), J. Lyons and A. Hogan (both Skadden) to review the MDL claims. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI) to review the solicitation presentation. |
| 5 | 9/5/2007 | Behnke, Thomas | 0.9 | Review the provisionally allowed and disallowed claims and prepare an estimate of partially transferred claims. |
| 11 | 9/5/2007 | Behnke, Thomas | 0.7 | Prepare final revisions to the UCC presentation. |
| 11 | 9/5/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) regarding the UCC presentation. |
| 11 | 9/5/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to review final revisions to the UCC presentation. |
| 4 | 9/5/2007 | Guglielmo, James | 0.7 | Review the draft GM warranty settlement motion. |
| 4 | 9/5/2007 | Guglielmo, James | 0.4 | Review financial data in the GM warranty settlement motion with R. Fletemeyer (FTI). |
| 11 | 9/5/2007 | Guglielmo, James | 1.3 | Review the preliminary draft of the September Statutory Committee presentation. |
| 11 | 9/5/2007 | Guglielmo, James | 1.2 | Review the draft Business and Financial and Customer modules for an upcoming September Statutory Committee presentation. |
| 4 | 9/5/2007 | Guglielmo, James | 1.1 | Review the draft 2H 2007 KECP motion and prepare comments. |
| 19 | 9/5/2007 | Guglielmo, James | 0.4 | Review additional content for the fraudulent conveyance executive summary with R. Fletemeyer (FTI). |
| 19 | 9/5/2007 | Guglielmo, James | 2.9 | Prepare the executive summary presentation for fraudulent transfers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/5/2007 | Guglielmo, James | 1.6 | Review the accommodation and note agreements on troubled supplier samples from the fraudulent transfer testwork. |
| 12 | 9/5/2007 | Guglielmo, James | 0.6 | Review the Hypothetical Liquidation analysis pages for the final disclosure statement. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.7 | Review the format of regional outputs with J. Pritchett (Delphi). |
| 16 | 9/5/2007 | Emrikian, Armen | 0.6 | Review the regional debt schedule and prepare comments. |
| 16 | 9/5/2007 | Emrikian, Armen | 1.3 | Review the Regional sales, Performance, restructuring and capital expenditure walks to ensure all relevant information has been included. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.4 | Review the pension cash variances versus the July Board of Directors' presentation materials with E. Dilland (Delphi). |
| 16 | 9/5/2007 | Emrikian, Armen | 0.4 | Prepare a revised timeline for the update of the regional OCF module. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.3 | Review the workplan for the regional OCF update with T. McDonagh (FTI). |
| 12 | 9/5/2007 | Emrikian, Armen | 0.9 | Review various disclosure statement exhibits and prepare comments. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.3 | Review the Company-proposed timeline for the update of the regional OCF module. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.3 | Review the regional sales request with B. Frey (Delphi). |
| 12 | 9/5/2007 | Emrikian, Armen | 0.6 | Analyze the footnotes to the sources / uses schedule in the financial projections exhibit. |
| 12 | 9/5/2007 | Emrikian, Armen | 0.3 | Participate in a call with K. Loprete (Delphi) and A. Frankum (Delphi) to review footnotes to the sources / uses schedule in the projections exhibit. |
| 12 | 9/5/2007 | Emrikian, Armen | 0.7 | Review with T. Timko (Delphi) various comments to the financial projections exhibit. |
| 16 | 9/5/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett, S. Pflieger, M. Crowley (all Delphi) and T. McDonagh (FTI) to review the timeline for the regional OCF update. |
| 16 | 9/5/2007 | Wu, Christine | 1.4 | Prepare the presentation for an upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 9/5/2007 | Wu, Christine | 0.7 | Review the balance sheet variance analysis in the 2008 budget business plan model to identify possible revisions to the template |
| 16 | 9/5/2007 | Wu, Christine | 0.6 | Work with S. Lyman (FTI) to review balance sheet walks in the 2008 budget business plan model. |

**Page 597 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2007 | Wu, Christine | 0.8 | Review the projected capital structure for the 2008 budget business plan model. |
| 16 | 9/5/2007 | Wu, Christine | 1.5 | Update the divisional balance sheet presentation with comments from the meeting with Delphi personnel. |
| 16 | 9/5/2007 | Wu, Christine | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and S. Dana (FTI) to review the 2008 budget business plan fo |
| 16 | 9/5/2007 | Wu, Christine | 0.8 | Prepare a presentation for an upcoming 2008 budget business plan Directors meeting. |
| 16 | 9/5/2007 | Wu, Christine | 1.9 | Meet with representatives from Delphi divisions and Headquarters to review the divisional balance sheet. |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.8 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to review the contract extension initiative and supplier letter. |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with R. Eisenberg (FTI) and K. Kuby (FTI) to review edits to the GSM working capital presentation. |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.6 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to review updates to the GSM working capital presentation. |
| 4 | 9/5/2007 | Fletemeyer, Ryan | 0.4 | Review the financial data in the GM warranty settlement motion with J. Guglielmo (FTI). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.7 | Work with K. Kuby (FTI) to review edits to the GSM working capital initiative slides. |
| 11 | 9/5/2007 | Fletemeyer, Ryan | 1.7 | Review the business plan update section for the September 2007 UCC presentation and provide comments to A. VanDenBergh (Delphi). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 1.5 | Revise the GSM working capital initiative slides per comments from R. Eisenberg (FTI). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.8 | Edit the GSM working capital initiative slides per comments from K. Kuby (FTI) and send to J. Wharton (Skadden). |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.4 | Review the additional content for the fraudulent conveyance executive summary with J. Guglielmo (FTI). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.4 | Review updates to the Plan of Reorganization section for the GSM working capital initiative with L. Williams (Delphi). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.4 | Review the payment term discount matrix slide in the GSM working capital initiative and prepare comments. |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.5 | Review the payment term discount matrix with S. Wisniewski (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.4 | Revise the fraudulent conveyance executive summary per comments from J. Guglielmo (FTI). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 2.0 | Meet with D. Blackburn (Delphi), Delphi GSM, J. Lyons (Skadden) and K. Kuby (FTI) to review the working capital improvement presentation. |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.5 | Update the fraudulent conveyance internal working file with additional documentation and analysis. |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.6 | Review the Delphi Board of Director materials related to the XXX acquisition for fraudulent conveyance testwork. |
| 12 | 9/5/2007 | Fletemeyer, Ryan | 0.5 | Update the Hypothetical Liquidation analysis headers and footers for the Plan of Reorganization filing and send to N. Stuart (Skadden). |
| 3 | 9/5/2007 | Fletemeyer, Ryan | 0.5 | Review the additional GSM presentation edits provided by J. Wharton (Skadden). |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.6 | Prepare draft slides for the fraudulent conveyance executive summary. |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.8 | Review the XXX slides and supporting documentation provided by J. Concannon (FTI). |
| 19 | 9/5/2007 | Fletemeyer, Ryan | 0.3 | Review the preference analysis report and provide comments to K. Kuby (FTI). |
| 12 | 9/5/2007 | Meyers, Glenn | 0.4 | Correspond with B. Imburgia (FTI) regarding the affirmative damages claim valuation presentation for the Delphi Board of Directors. |
| 12 | 9/5/2007 | Meyers, Glenn | 0.8 | Review the affirmative damages claim valuation methodology. |
| 12 | 9/5/2007 | Meyers, Glenn | 1.3 | Prepare a consolidated file of all affirmative damages claim valuation documents, source data updates and revisions to the Board of Directors presentation. |
| 19 | 9/5/2007 | Robinson, Josh | 0.7 | Participate in a call with D. Geoghan (Togut) to review inquiries regarding the preference final target file. |
| 19 | 9/5/2007 | Robinson, Josh | 1.9 | Prepare a query to review the preference data sent to D. Geoghan (Togut) to ensure all the relevant information has been included. |
| 19 | 9/5/2007 | Robinson, Josh | 1.7 | Research and review various preference inquiries from D. Geoghan (Togut). |
| 19 | 9/5/2007 | Robinson, Josh | 2.2 | Prepare a list of Preference targets related to professionals and send to N. Berger (Togut). |
| 16 | 9/5/2007 | Dana, Steven | 1.6 | Continue to update and revise the regional walks of certain high-level line items in support of the lender requirements. |

**Page 599 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2007 | Dana, Steven | 2.4 | Prepare a balance sheet master overlay grid and incorporate the schedule into the 2008 budget business plan model. |
| 16 | 9/5/2007 | Dana, Steven | 0.6 | Prepare an outline of regional walks and send to S. Pflieger (Delphi) for review. |
| 16 | 9/5/2007 | Dana, Steven | 1.6 | Incorporate the managerial, reporting and Hyperion adjustments into the regional walks in support of the lender requirements. |
| 16 | 9/5/2007 | Dana, Steven | 2.9 | Revise the regional walks in support of lender requirements per comments from A. Emrikian (FTI). |
| 16 | 9/5/2007 | Dana, Steven | 1.1 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Wild (Delphi) and C. Wu (FTI) to review the 2008 budget business plan for |
| 16 | 9/5/2007 | Dana, Steven | 1.8 | Prepare the OCF section of the overlay for the 2008 budget business plan model. |
| 16 | 9/5/2007 | Dana, Steven | 0.8 | Review the initial debt structure build-out within the balance sheet of the 2008 budget business plan model and prepare comments. |
| 3 | 9/5/2007 | Weber, Eric | 0.6 | Review the progress of the XXX foreign supplier settlement with J. Koffa (Delphi) and J. Wharton (Skadden). |
| 3 | 9/5/2007 | Weber, Eric | 2.6 | Analyze 250 suppliers' payment terms and prepare a list of changes from 2006 to 2007. |
| 3 | 9/5/2007 | Weber, Eric | 1.7 | Reconcile the refreshed working capital improvement list to the master CAP tracker. |
| 3 | 9/5/2007 | Weber, Eric | 1.9 | Prepare a summary of the working capital refresh work to be included in the GSM Working Capital Rollout presentation. |
| 3 | 9/5/2007 | Weber, Eric | 1.8 | Work with M. Hartley (Delphi) to review suppliers with first day order settlements on the refreshed working capital list the have relinquished their cure rights. |
| 3 | 9/5/2007 | Weber, Eric | 1.0 | Review with K. Kuby (FTI) the progress of the TISS database update. |
| 5 | 9/5/2007 | Weber, Eric | 1.8 | Work with D. Unrue (Delphi), A. Frankum, T. Behnke (both FTI), K. Ramlo and K. Grant (both Skadden) to review the plan solicitation presentation. |
| 3 | 9/5/2007 | Weber, Eric | 2.2 | Prepare a supplier-by-supplier working capital improvement analysis to quantify the change from 2006 to 2007 in annual purchase volumes for the top 250 suppliers. |
| 5 | 9/5/2007 | Summers, Joseph | 1.8 | Create a program to update the plan class reconciliation files with summary results. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/5/2007 | Summers, Joseph | 1.9 | Prepare a list of reconciliation issues for CMSi data and the KCC file. |
| 5 | 9/5/2007 | Summers, Joseph | 2.4 | Review the KCC and CMSi reconciliation files to ensure all relevant data has been included. |
| 5 | 9/5/2007 | Summers, Joseph | 1.4 | Meet with E. Cartwright (FTI) to reconcile the data between the KCC data transfer file and CMSi. |
| 5 | 9/5/2007 | Summers, Joseph | 2.1 | Prepare a file of KCC updates from the various Delphi dockets. |
| 5 | 9/5/2007 | Summers, Joseph | 0.5 | Work with E. Cartwright (FTI) to review the claimant merge procedures and verification that each sub-claim is distinct. |
| 5 | 9/5/2007 | Summers, Joseph | 1.2 | Review the schedule transfer procedures to ensure no relevant information has been excluded. |
| 5 | 9/5/2007 | Triana, Jennifer | 1.9 | Update the CMSi reports with plan classification per request by T. Behnke (FTI). |
| 5 | 9/5/2007 | Triana, Jennifer | 2.4 | Prepare a summary of the Omnibus objection process to ensure proper claim objection on the twenty-first Omnibus objection. |
| 5 | 9/5/2007 | Triana, Jennifer | 1.8 | Continue to prepare a summary of the Omnibus objection process to ensure proper claim objection on the twenty-first Omnibus objection. |
| 5 | 9/5/2007 | Triana, Jennifer | 0.2 | Meet with T. Behnke (FTI) to review updates to the provisionally allowed or disallowed claims. |
| 5 | 9/5/2007 | Triana, Jennifer | 2.2 | Prepare the claims estimation motion mail file to ensure the appropriate amounts are adjusted by KCC. |
| 5 | 9/5/2007 | Triana, Jennifer | 0.5 | Update the claim subwaterfall report with provisionally disallowed and resolved claims per request by T. Behnke (FTI). |
| 19 | 9/5/2007 | Concannon, Joseph | 1.3 | Update the fraudulent conveyance presentation and executive summary. |
| 5 | 9/5/2007 | Lewandowski, Douglas | 0.9 | Update the 'Voting Records by Debtor' program to exclude withdrawn and expunged claims. |
| 5 | 9/5/2007 | Lewandowski, Douglas | 0.3 | Create a program to link plan classes for the KCC noticing/ballot file. |
| 5 | 9/5/2007 | Lewandowski, Douglas | 1.8 | Create a program to update the voting amounts by owner, Debtor and plan class. |
| 5 | 9/5/2007 | Lewandowski, Douglas | 0.8 | Review and update a program to populate voting records by Debtor. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.4 | Correspond with J. Pritchett (Delphi) regarding the Performance to cash flow walk for the business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2007 | McDonagh, Timothy | 0.5 | Review the cash flow calculations for pension and OPEB in the regional OCF model. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.3 | Review the workplan for the regional OCF update with A. Emrikian (FTI). |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.8 | Review the split of the below-OI P&L items for 2007 and correspond with M. Crowley (Delphi) regarding the methodology for splitting consolidated entries. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.3 | Revise the analysis of regional debt with updates from Treasury for regional splits. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.7 | Prepare an analysis of debt by region. |
| 16 | 9/5/2007 | McDonagh, Timothy | 2.0 | Reconcile the Other, Net line on the regional cash flow to the consolidated Other, Net schedule. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.9 | Work with D. Swanson (FTI) to update the regional OCF model with various overlays. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.8 | Meet with J. Pritchett, S. Pflieger, M. Crowley (all Delphi) and A. Emrikian (FTI) to review the timeline for the regional OCF update. |
| 16 | 9/5/2007 | McDonagh, Timothy | 1.0 | Prepare a regional split of the international and miscellaneous pension overlay. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.8 | Prepare a template for the walks of regional cash flows. |
| 16 | 9/5/2007 | McDonagh, Timothy | 1.3 | Review the preliminary regional OCF model outputs. |
| 16 | 9/5/2007 | McDonagh, Timothy | 1.1 | Prepare an analysis on the split of eliminations in the original budget submissions for the forecast update. |
| 16 | 9/5/2007 | McDonagh, Timothy | 1.3 | Prepare the regional allocation and reporting adjustments and incorporate into the regional OCF model. |
| 16 | 9/5/2007 | McDonagh, Timothy | 1.4 | Review the regional allocation and reporting adjustments provided by the divisions. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.6 | Correspond with M. Crowley (Delphi) regarding the regional allocation and reporting adjustments. |
| 16 | 9/5/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Hewes (Delphi) regarding the regional split of certain debt. |
| 16 | 9/5/2007 | Swanson, David | 2.5 | Continue to update the regional cash flow statements with post-2/28 overlays to produce the lender requirement schedules. |
| 16 | 9/5/2007 | Swanson, David | 2.6 | Update the regional cash flow statements with post-2/28 overlays to produce the lender requirement schedules. |
| 16 | 9/5/2007 | Swanson, David | 0.9 | Work with T. McDonagh (FTI) to update the regional OCF model with various overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2007 | Swanson, David | 1.3 | Prepare the final 6+6 regional roll-up and send to A. Emrikian (FTI) for review. |
| 16 | 9/5/2007 | Swanson, David | 0.9 | Analyze the Performance schedules in the regional OCF model and note any open items. |
| 16 | 9/5/2007 | Swanson, David | 1.9 | Update Q1 and Q2 2007 in the regional OCF model with actuals per Hyperion. |
| 16 | 9/5/2007 | Swanson, David | 2.4 | Continue to update the working capital schedules in the regional OCF model with post-2/28 overlays and adjustments. |
| 16 | 9/5/2007 | Swanson, David | 2.7 | Update the working capital schedules in the regional OCF model with post-2/28 overlays and adjustments. |
| 7 | 9/5/2007 | Coleman, Matthew | 0.6 | Prepare correspondence to various professionals regarding specific task codes. |
| 7 | 9/5/2007 | Coleman, Matthew | 0.8 | Prepare updates to the September 2007 budget analysis file for various task codes. |
| 99 | 9/5/2007 | Coleman, Matthew | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 9/5/2007 | Coleman, Matthew | 1.7 | Incorporate recently received August time detail into the fee working file. |
| 7 | 9/5/2007 | Coleman, Matthew | 2.4 | Review the first week of August 2007 time detail for professional names K through N. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi. |
| 5 | 9/5/2007 | Cartwright, Emily | 1.4 | Meet with J. Summers (FTI) to reconcile the data between the KCC data transfer file and CMSi. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.5 | Work with J. Summers (FTI) to review the claimant merge procedures and verification that each sub-claim is distinct. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.3 | Work with N. Norris (FTI) to review the docketed and allowed amounts on various claims. |
| 5 | 9/5/2007 | Cartwright, Emily | 1.5 | Create an extract of the entire Delphi Docket and update the master event comments for all claims processed before the notification was included in the docket. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.7 | Prepare an upload of the Delphi Claim Modifications file from KCC and ensure all claims have been withdrawn in CMSi. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.5 | Create the claim-to-claim and claim-to-schedule PDF matching files and send to K. Harbour (Delphi). |
| 5 | 9/5/2007 | Cartwright, Emily | 0.4 | Update the detail amount modifiers for claims in the KCC data transfer file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/5/2007 | Cartwright, Emily | 0.3 | Create the triage file and send to K. Harbour (Delphi) for review. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.2 | Prepare the data load and data transfer information per request by E. Weber (FTI). |
| 5 | 9/5/2007 | Cartwright, Emily | 0.8 | Create and format the subwaterfall file per request by T. Behnke (FTI). |
| 5 | 9/5/2007 | Cartwright, Emily | 0.4 | Incorporate a new claim into the Proof of Claim table and update the information in CMSi. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the transferred schedules for KCC and update the new person records. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.3 | Participate in a call with K. Kuby and T. Behnke (both FTI) to review claim transfers. |
| 5 | 9/5/2007 | Cartwright, Emily | 0.6 | Create a file to reconcile the ultimate DUNS and supplier names in two working capital files per request by E. Weber (FTI). |
| 16 | 9/5/2007 | Lyman, Scott | 1.9 | Develop the Other Foreign Debt section in the 2008 budget business plan model. |
| 16 | 9/5/2007 | Lyman, Scott | 2.7 | Review the updated the SEM Historical Data to Hyperion. |
| 16 | 9/5/2007 | Lyman, Scott | 2.2 | Prepare the Capital Leases section in the 2008 budget business plan model. |
| 16 | 9/5/2007 | Lyman, Scott | 2.6 | Create the Industrial Development Bonds section in the 2008 budget business plan model. |
| 16 | 9/5/2007 | Lyman, Scott | 0.6 | Work with C. Wu (FTI) to review balance sheet walks in the 2008 budget business plan model. |
| 5 | 9/5/2007 | McKeighan, Erin | 0.4 | Create a report of open pre-petition balances by remit DUNS. |
| 5 | 9/5/2007 | McKeighan, Erin | 0.4 | Review with T. Behnke (FTI) certain ordered stipulations. |
| 5 | 9/5/2007 | McKeighan, Erin | 0.5 | Update the plan class presentation per request by T. Behnke (FTI). |
| 5 | 9/5/2007 | McKeighan, Erin | 0.4 | Review and revise the claims update report and incorporate in CMSi. |
| 5 | 9/5/2007 | McKeighan, Erin | 1.2 | Create a report to ensure all claim orders are properly reported in the current UCC report per request by D. Unrue (Delphi). |
| 5 | 9/5/2007 | McKeighan, Erin | 1.1 | Review the Delphi docket for new claim orders and update the docket numbers in CMSi. |
| 5 | 9/5/2007 | McKeighan, Erin | 0.9 | Review the transferred allowed claim amounts to ensure the proper owner has been identified in CMSi. |
| 5 | 9/5/2007 | McKeighan, Erin | 1.1 | Prepare a report of open pre-petition balances by Debtor. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/5/2007 | McKeighan, Erin | 0.8 | Create a file of all unpaid pre-petition balance data for use by Delphi personnel. |
| 5 | 9/5/2007 | McKeighan, Erin | 1.2 | Prepare an upload of all new GM unpaid records and create monthly DACOR reports for Delphi Managers. |
| 5 | 9/5/2007 | McKeighan, Erin | 2.2 | Review the presented stipulations for a September 6, 2007 hearing to prepare for updates to CMSi. |
| 7 | 9/5/2007 | Johnston, Cheryl | 0.3 | Prepare a summary of estimated August fees and expenses per request by K. Schaefer (Delphi). |
| 7 | 9/5/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the progress of the August fee working file. |
| 7 | 9/5/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the estimated August fees and expenses. |
| 7 | 9/5/2007 | Johnston, Cheryl | 1.1 | Download and format recently received time detail. |
| 7 | 9/5/2007 | Johnston, Cheryl | 0.8 | Update expense working file with recently entered August expense detail. |
| 5 | 9/6/2007 | Norris, Nathan | 0.2 | Work with E. McKeighan (FTI) to update the allowed claims with docket numbers for the court orders. |
| 5 | 9/6/2007 | Norris, Nathan | 0.4 | Work with E. Cartwright (FTI) to review the exception report maintenance. |
| 5 | 9/6/2007 | Norris, Nathan | 0.3 | Work with E. McKeighan (FTI) to revise specific detail rows for unliquidated claim amounts. |
| 5 | 9/6/2007 | Norris, Nathan | 1.1 | Review and revise claim orders to prepare for UCC reporting. |
| 5 | 9/6/2007 | Norris, Nathan | 0.5 | Work with E. McKeighan (FTI) to review processed claim orders for UCC reporting. |
| 5 | 9/6/2007 | Norris, Nathan | 0.9 | Prepare select exception reports from the data in CMSi. |
| 4 | 9/6/2007 | Eisenberg, Randall | 0.3 | Review with J. Guglielmo (FTI) the various motions being filed. |
| 4 | 9/6/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 5 | 9/6/2007 | Eisenberg, Randall | 0.3 | Review with A. Frankum (FTI) various balloting and solicitation issues. |
| 5 | 9/6/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) regarding open solicitation planning. |
| 5 | 9/6/2007 | Frankum, Adrian | 0.3 | Review with R. Eisenberg (FTI) various balloting and solicitation issues. |
| 5 | 9/6/2007 | Frankum, Adrian | 0.1 | Review the CD production schedule provided by J. Doherty (RDD). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/6/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 9/6/2007 | Frankum, Adrian | 0.8 | Review the solicitation motion and associated documents with K. Grant (Skadden). |
| 12 | 9/6/2007 | Frankum, Adrian | 0.7 | Reconcile MDL claims in the disclosure statement to the monthly operating report. |
| 16 | 9/6/2007 | Frankum, Adrian | 0.5 | Prepare for an upcoming meeting regarding the 2008 budget business plan. |
| 12 | 9/6/2007 | Frankum, Adrian | 0.4 | Review updates in suggested claims amounts provided by D. Unrue (Delphi) for use in the disclosure statement. |
| 12 | 9/6/2007 | Frankum, Adrian | 0.3 | Review disclosure statement edits with A. Herrott (Skadden). |
| 12 | 9/6/2007 | Frankum, Adrian | 1.9 | Continue to review the disclosure statement and provide comments to Skadden. |
| 12 | 9/6/2007 | Frankum, Adrian | 1.1 | Revise the comparison of the Hypothetical Liquidation analysis to the valuation analysis section of the disclosure statement. |
| 12 | 9/6/2007 | Frankum, Adrian | 0.5 | Participate in call with G. Panagakis (Skadden) and J. Butler (Skadden) [partial] to review claims amounts for use in the disclosure statement. |
| 5 | 9/6/2007 | Frankum, Adrian | 0.3 | Meet with C. Wu (FTI) to review the progress of reclamations. |
| 3 | 9/6/2007 | Kuby, Kevin | 0.8 | Review additional points related to certain executory contract slides with K. Dykla (Delphi). |
| 3 | 9/6/2007 | Kuby, Kevin | 1.1 | Review the updated TISS database upload and provide comments to E. Weber (FTI). |
| 3 | 9/6/2007 | Kuby, Kevin | 1.8 | Continue to prepare for an upcoming working capital improvement meeting. |
| 3 | 9/6/2007 | Kuby, Kevin | 1.1 | Review with D. Blackburn (Delphi) the recent version of the working capital improvement initiative. |
| 3 | 9/6/2007 | Kuby, Kevin | 2.9 | Prepare for an upcoming working capital improvement meeting. |
| 3 | 9/6/2007 | Kuby, Kevin | 0.9 | Review the additional information provided for the working capital improvement initiative presentation and provide comments to J. Wharton (Skadden). |
| 3 | 9/6/2007 | Kuby, Kevin | 1.3 | Review with G. Shah (Delphi) the additional information in the executory contract slides of the working capital improvement presentation. |
| 3 | 9/6/2007 | Kuby, Kevin | 1.7 | Review and revise the updated working capital improvement presentation with additional slides provided by Skadden. |

**Page 606 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/6/2007 | Kuby, Kevin | 1.5 | Review the filed Plan of Reorganization and the salient points related to the supplier community. |
| 3 | 9/6/2007 | Kuby, Kevin | 0.4 | Review the contract rejection and assumption slides with J. Lyons (Skadden), J. Wharton (Skadden) and R. Fletemeyer (FTI). |
| 5 | 9/6/2007 | Behnke, Thomas | 0.3 | Meet with D. Lewandowski (FTI) to review the KCC voting and noticing files. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.7 | Review partial transfer issues with J. Summers (FTI). |
| 11 | 9/6/2007 | Behnke, Thomas | 0.8 | Update reports for the UCC presentation with revised claims data after Court Orders. |
| 11 | 9/6/2007 | Behnke, Thomas | 0.5 | Review with E. Cartwright (FTI) the reports for the UCC presentation. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.8 | Participate in a call with K. Ramlo (KCC) regarding the voting and solicitation matters. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding open claims matters. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.4 | Meet with E. Cartwright (FTI) to prepare the UCC presentation and corresponding charts. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.6 | Review and revise the claims open issues list and planning calendar. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.8 | Create an updated subwaterfall chart. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) regarding open solicitation planning. |
| 11 | 9/6/2007 | Behnke, Thomas | 1.4 | Reconcile the claims population for UCC reporting to the updated UCC presentation. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.4 | Review the estimation mail file and prepare comments. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance (KCC) to review tabulation and voting issues. |
| 5 | 9/6/2007 | Behnke, Thomas | 1.9 | Continue to prepare a draft of the solicitation workplan and open issues list. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.3 | Participate in a call with S. Betance and E. Gershbein (both KCC) to review solicitation. |
| 5 | 9/6/2007 | Behnke, Thomas | 2.2 | Prepare a draft of the solicitation workplan and open issues list. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.8 | Prepare updates to the Estimate Motion exhibit. |
| 19 | 9/6/2007 | Behnke, Thomas | 0.2 | Review preference analysis resource issues. |

**Page 607 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/6/2007 | Behnke, Thomas | 0.7 | Correspond with representatives from Delphi and KCC regarding information for the Court Order stipulation. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) to review the flow-through claims. |
| 5 | 9/6/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding Motions and Orders. |
| 19 | 9/6/2007 | Guglielmo, James | 2.2 | Continue to work with N. Berger (Togut) and R. Fletemeyer (FTI) to review the fraudulent transfer testwork. |
| 19 | 9/6/2007 | Guglielmo, James | 0.5 | Discuss with N. Berger (Togut) the timeline for review of avoidance action conclusions with Delphi and Statutory Committees. |
| 99 | 9/6/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 4 | 9/6/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Samole (Skadden) to review terms of replacement product mentioned in the draft GM warranty motion. |
| 4 | 9/6/2007 | Guglielmo, James | 0.3 | Review with R. Eisenberg (FTI) the various motions being filed. |
| 19 | 9/6/2007 | Guglielmo, James | 2.8 | Work with N. Berger (Togut) and R. Fletemeyer (FTI) to review the fraudulent transfer testwork. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.8 | Prepare a table of contents for the regional OCF outputs. |
| 16 | 9/6/2007 | Emrikian, Armen | 1.8 | Analyze the income statement and Performance detail in the draft regional OCF outputs. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.8 | Review schedules and explanations of cash flow variances versus the July Board of Directors' presentation. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.9 | Review the 1Q and 2Q 2007 Performance versus regional reporting to ensure all relevant data has been included. |
| 16 | 9/6/2007 | Emrikian, Armen | 1.1 | Review the operating cash flow, debt and interest expense schedules in the draft regional OCF outputs. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.8 | Create an assumptions page for the regional OCF outputs. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.9 | Create the regional allocation percentages for interest income. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett (Delphi) and T. McDonagh (FTI) to review updates to the cash walk from the July Board of Directors presentation to the stakeholder pitch. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.6 | Review lender requirements with S. Snell (Delphi). |
| 12 | 9/6/2007 | Emrikian, Armen | 1.4 | Review the final draft of the projections exhibit to ensure no relevant information has been excluded. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2007 | Emrikian, Armen | 0.4 | Meet with C. Wu (FTI), S. Salrin, J. Pritchett, M. Wild, T. Lewis, K. Loprete and C. Darby (all Delphi) to review the 2007 8+4 forecast in relation to the 2008 budget business plan model. |
| 16 | 9/6/2007 | Emrikian, Armen | 0.8 | Review the interest income regional allocation splits with S. Pflieger and M. Fortunak (both Delphi). |
| 16 | 9/6/2007 | Emrikian, Armen | 0.5 | Meet with S. Pflieger, M. Crowley, F. Laws, E. Dilland, M. Beirlien, B. Bosse and B. Nielsen (all Delphi) to discuss the process to review the regional OCF outputs. |
| 16 | 9/6/2007 | Wu, Christine | 0.5 | Meet with B. Nielsen (Delphi) to review the regional and cash flow data extraction from SEM. |
| 16 | 9/6/2007 | Wu, Christine | 0.6 | Revise the 9/6/07 2008 budget business plan Directors meeting presentation. |
| 16 | 9/6/2007 | Wu, Christine | 0.5 | Meet with S. Pflieger (Delphi) to review updates to the balance sheet template. |
| 16 | 9/6/2007 | Wu, Christine | 1.6 | Prepare a test of the divisional submission template update macro. |
| 16 | 9/6/2007 | Wu, Christine | 2.1 | Prepare a macro to update the divisional submission template for the balance sheet and balance sheet variance analysis. |
| 16 | 9/6/2007 | Wu, Christine | 0.9 | Review the 2006 8+4 forecasted balance sheet data extraction from SEM. |
| 5 | 9/6/2007 | Wu, Christine | 0.3 | Meet with A. Frankum (FTI) to review the progress of reclamations. |
| 16 | 9/6/2007 | Wu, Christine | 1.0 | Review and revise the updated divisional balance sheet presentation. |
| 16 | 9/6/2007 | Wu, Christine | 0.6 | Meet with S. Dana (FTI) and S. Pflieger (Delphi) to review the working capital overlays. |
| 16 | 9/6/2007 | Wu, Christine | 0.4 | Meet with A. Emrikian (FTI), S. Salrin, J. Pritchett, M. Wild, T. Lewis, K. Loprete and C. Darby (all Delphi) to review the 2007 8+4 forecast in relation to the 2008 budget business plan model. |
| 16 | 9/6/2007 | Wu, Christine | 0.4 | Meet with C. Darby (Delphi) to review the 9/6/07 2008 budget business plan Directors meeting presentation. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.2 | Review the unilateral setoff data with B. Turner (Delphi). |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.4 | Review the contract rejection and assumption slides with J. Lyons (Skadden), J. Wharton (Skadden) and K. Kuby (FTI). |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.6 | Compare the Delphi Plan of Reorganization press release to the GSM working capital initiative content. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.8 | Review with J. Wharton (Skadden) various updates to the GSM working capital initiative slides provided by N. Stuart (Skadden). |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.6 | Review the additional GSM working capital initiative contract assumption and rejection slides provided by J. Wharton (Skadden) and prepare comments. |
| 11 | 9/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff UCC package and send to B. Pickering (Mesirow). |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.4 | Review the hotline record for the GSM working capital initiative with J. Robinson (FTI). |
| 11 | 9/6/2007 | Fletemeyer, Ryan | 0.5 | Review the Mesirow lease renewal inquiries regarding the Tower Road facility and prepare comments. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.7 | Prepare draft MNS2-2 payment testing slides for the preference analysis report. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.6 | Prepare a supplier category exclusion table for the preference analysis report. |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.3 | Prepare a GSM working capital initiative hotline checklist. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.4 | Create a purpose and scope slide for the preference analysis report. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.8 | Create a preference summary table for the preference analysis report. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare materials for an upcoming fraudulent conveyance testwork meeting with N. Berger (Togut). |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 2.8 | Work with N. Berger (Togut) and J. Guglielmo (FTI) to review the fraudulent conveyance testwork. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 2.2 | Continue to work with N. Berger (Togut) and J. Guglielmo (FTI) to review the fraudulent conveyance testwork. |
| 3 | 9/6/2007 | Fletemeyer, Ryan | 0.8 | Create a hotline record for the GSM working capital initiative. |
| 19 | 9/6/2007 | Fletemeyer, Ryan | 1.4 | Prepare a process flow diagram slide for the preference analysis report. |
| 3 | 9/6/2007 | Robinson, Josh | 0.4 | Review the hotline record for the GSM working capital initiative with R. Fletemeyer (FTI). |
| 19 | 9/6/2007 | Robinson, Josh | 0.7 | Review with D. Brewer (Delphi) the XXX check clearance information. |
| 19 | 9/6/2007 | Robinson, Josh | 2.8 | Update the preference queries with the XXX and excluded subsidiary data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/6/2007 | Robinson, Josh | 2.3 | Prepare a report of all the preference suppliers per request by N. Berger (Togut). |
| 19 | 9/6/2007 | Robinson, Josh | 2.4 | Reconcile the outstanding subsidiary data for Delphi Diesel and connection systems. |
| 19 | 9/6/2007 | Robinson, Josh | 1.2 | Update the XXX checks with the clear date information provided by D. Brewer (Delphi). |
| 16 | 9/6/2007 | Dana, Steven | 1.9 | Prepare a file to analyze key updates between various series of regional OCF model distributions. |
| 99 | 9/6/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/6/2007 | Dana, Steven | 0.6 | Meet with C. Wu (FTI) and S. Pflieger (Delphi) to review the working capital overlays. |
| 16 | 9/6/2007 | Dana, Steven | 1.3 | Update the master P&L and balance sheet sections of the overlay summary file. |
| 16 | 9/6/2007 | Dana, Steven | 1.6 | Prepare a file to analyze key updates between various series of regional walk distributions. |
| 16 | 9/6/2007 | Dana, Steven | 2.2 | Revise the summary balance sheet and operating cash flow section of the overlay summary file. |
| 3 | 9/6/2007 | Weber, Eric | 1.1 | Review the buy/sell relationships for the refreshed list of suppliers with working capital improvement opportunities. |
| 99 | 9/6/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 9/6/2007 | Weber, Eric | 1.8 | Create a weighted average days payable calculation using 2007 purchasing data for the top 263 suppliers with working capital improvement opportunity. |
| 3 | 9/6/2007 | Weber, Eric | 2.1 | Prepare an analysis to determine the suppliers on the refreshed working capital improvement list with sold claims. |
| 3 | 9/6/2007 | Weber, Eric | 0.8 | Create a process to validate all information associated with the new list of suppliers with working capital improvement opportunities. |
| 3 | 9/6/2007 | Weber, Eric | 0.3 | Review with D. Blackburn (Delphi) the statistics associated with the refreshed working capital improvement opportunity list. |
| 5 | 9/6/2007 | Summers, Joseph | 0.7 | Review partial transfer issues with T. Behnke (FTI). |
| 5 | 9/6/2007 | Summers, Joseph | 1.9 | Review the schedule reconciliation file for the KCC and CMSi data to determine necessary updates. |
| 5 | 9/6/2007 | Summers, Joseph | 2.1 | Prepare a test of the program code for the partially scheduled transfer procedure. |
| 5 | 9/6/2007 | Summers, Joseph | 2.3 | Review the partial transfers of schedules to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/6/2007 | Summers, Joseph | 1.2 | Prepare a list of open schedule reconciliation issues and send to KCC. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 0.6 | Revise the plan class and voting tables in CMSi with the KCC ballot/noticing file and reporting. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 0.3 | Meet with T. Behnke (FTI) to review the KCC voting and noticing files. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 1.2 | Reconcile the vote summary and detail reports for each claim to the data in CMSi. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 0.7 | Reconcile the KCC voting/noticing file to the summary file to ensure that all counts have been included. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 1.3 | Prepare voting and non-voting populations for the records from the KCC file. |
| 5 | 9/6/2007 | Lewandowski, Douglas | 0.4 | Update the data dictionary for the KCC data file. |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.9 | Review the working capital calculations in the regional OCF model. |
| 5 | 9/6/2007 | McDonagh, Timothy | 0.4 | Review the process to determine final disagreed claim amounts with R. Emanuel (Delphi). |
| 16 | 9/6/2007 | McDonagh, Timothy | 1.4 | Work with D. Swanson (FTI) to update the regional OCF model for various overlays. |
| 16 | 9/6/2007 | McDonagh, Timothy | 2.4 | Prepare a regional walk of cumulative cash flow. |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.4 | Review the split of international pension overlay with E. Dilland (Delphi). |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.3 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) to review updates to the cash walk from the July Board of Directors presentation to the stakeholder pitch. |
| 16 | 9/6/2007 | McDonagh, Timothy | 1.7 | Analyze the regional split of site working capital. |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.4 | Review the updated regional warranty overlay provided by S. Dana (FTI) and prepare comments. |
| 16 | 9/6/2007 | McDonagh, Timothy | 2.2 | Update the walk from the July Board of Directors cash tally to the stakeholder cash walk per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.5 | Update the regional reporting and allocation adjustment file with updated submissions. |
| 16 | 9/6/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the split of interest income in the regional model and the allocation methodology. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2007 | McDonagh, Timothy | 1.1 | Review the updated regional outputs to ensure all relevant information has been included. |
| 16 | 9/6/2007 | Swanson, David | 1.4 | Work with T. McDonagh (FTI) to update the regional OCF model for various overlays. |
| 16 | 9/6/2007 | Swanson, David | 1.9 | Continue to prepare a regional cash walk from 2/28 to the Plan of Reorganization per request by T. McDonagh (FTI). |
| 16 | 9/6/2007 | Swanson, David | 1.3 | Update the working capital and debt schedules in the regional OCF model for Q1 and Q2 2007 with actuals. |
| 16 | 9/6/2007 | Swanson, David | 1.8 | Prepare an interest allocation schedule on a regional basis per request by A. Emrikian (FTI). |
| 16 | 9/6/2007 | Swanson, David | 1.3 | Prepare NI-based Performance calculations in the regional OCF model per request by A. Emrikian (FTI). |
| 16 | 9/6/2007 | Swanson, David | 2.2 | Update the other net calculations in the regional OCF with post-2/28 overlays. |
| 12 | 9/6/2007 | Swanson, David | 0.6 | Update the disclosure statement financial projections per revisions from T. Timko (Delphi). |
| 16 | 9/6/2007 | Swanson, David | 2.7 | Prepare a regional cash walk from 2/28 to the Plan of Reorganization per request by T. McDonagh (FTI). |
| 16 | 9/6/2007 | Swanson, David | 0.6 | Update the working capital schedules in the regional OCF model with site submission provided by T. McDonagh (FTI). |
| 3 | 9/6/2007 | Coleman, Matthew | 0.8 | Review the Sold Claims Analysis file from E. Weber (FTI) to ensure the supplier name and ID number reconcile to the TISS file. |
| 3 | 9/6/2007 | Coleman, Matthew | 1.3 | Review and update the First Day Orders data form the TISS file to ensure all appropriate suppliers were included in the data set. |
| 3 | 9/6/2007 | Coleman, Matthew | 1.6 | Calculate the working capital improvement balances for 200 suppliers on a line-by-line basis per request by E. Weber (FTI). |
| 3 | 9/6/2007 | Coleman, Matthew | 1.4 | Prepare a list of the top 200 suppliers for total working capital to ensure the data reconciles to the 9/3 Working Capital Analysis table. |
| 99 | 9/6/2007 | Coleman, Matthew | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.4 | Meet with T. Behnke (FTI) to prepare the UCC presentation and corresponding charts. |
| 5 | 9/6/2007 | Cartwright, Emily | 1.3 | Review the Exception reports to ensure all relevant data has been included. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.9 | Create and format the subwaterfall file per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/6/2007 | Cartwright, Emily | 0.5 | Work with E. McKeighan (FTI) to review the exception report maintenance. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.4 | Prepare report 812 and update the customer claims with a flow-through flag in CMSi. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.6 | Review the triage file and update the claims in CMSi. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.6 | Incorporate an additional claim to the Proof of Claim table and update the information in CMSi. |
| 11 | 9/6/2007 | Cartwright, Emily | 0.5 | Review with T. Behnke (FTI) the reports for the UCC presentation. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.7 | Prepare the Estimation Motion report with the updated claim count. |
| 5 | 9/6/2007 | Cartwright, Emily | 1.2 | Prepare the Summary Status of Omnibus Objections for the UCC presentation. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.8 | Update the detail group and detail owner for claims on report 843. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.7 | Prepare report 840 to update Debtor, class or amount to existing claims. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.2 | Correspond with J. Summers (FTI) regarding the partially transferred schedules. |
| 5 | 9/6/2007 | Cartwright, Emily | 0.4 | Work with N. Norris (FTI) to review the exception report maintenance. |
| 16 | 9/6/2007 | Lyman, Scott | 2.3 | Prepare the Assumptions Debt Input section in the 2008 budget business plan model. |
| 16 | 9/6/2007 | Lyman, Scott | 1.8 | Create the Other Foreign Debt Interest Expense section in the 2008 budget business plan model. |
| 16 | 9/6/2007 | Lyman, Scott | 2.1 | Develop the Capital Leases Interest Expense section in the 2008 budget business plan model. |
| 16 | 9/6/2007 | Lyman, Scott | 2.8 | Prepare the Industrial Development Bonds Interest Expense section in the 2008 budget business plan model. |
| 5 | 9/6/2007 | McKeighan, Erin | 0.2 | Work with N. Norris (FTI) to update the allowed claims with docket numbers for the court orders. |
| 5 | 9/6/2007 | McKeighan, Erin | 0.5 | Work with E. Cartwright (FTI) to review the exception report maintenance. |
| 5 | 9/6/2007 | McKeighan, Erin | 2.2 | Update the exception reports to prepare for UCC claims documents. |
| 5 | 9/6/2007 | McKeighan, Erin | 2.3 | Review and process claim orders received from Skadden to prepare for UCC reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/6/2007 | McKeighan, Erin | 0.5 | Work with N. Norris (FTI) to review processed claim orders for UCC reporting. |
| 5 | 9/6/2007 | McKeighan, Erin | 0.2 | Update the detail rows for specific claims per request by T. Atkins (Delphi). |
| 5 | 9/6/2007 | McKeighan, Erin | 0.3 | Correspond with E. Weber (FTI) regarding claims for the transferred claims analysis. |
| 5 | 9/6/2007 | McKeighan, Erin | 0.3 | Work with N. Norris (FTI) to revise specific detail rows for unliquidated claim amounts. |
| 7 | 9/6/2007 | Johnston, Cheryl | 2.1 | Review and format August expense detail. |
| 7 | 9/6/2007 | Johnston, Cheryl | 1.4 | Download and format recently received time detail. |
| 5 | 9/7/2007 | Norris, Nathan | 0.4 | Compare claim numbers and maximum capped amounts between the Estimation Motion Report and the Estimation Mail file. |
| 5 | 9/7/2007 | Norris, Nathan | 0.3 | Update claims that have been allowed, disallowed or expunged on the Delphi Docket. |
| 5 | 9/7/2007 | Norris, Nathan | 0.4 | Meet with E. Cartwright (FTI) to review claims in the Delphi Docket. |
| 5 | 9/7/2007 | Frankum, Adrian | 0.7 | Review the final reclamation motion for use in the noticing process. |
| 5 | 9/7/2007 | Frankum, Adrian | 2.2 | Work with T. Behnke (FTI) to review the solicitation issues list. |
| 11 | 9/7/2007 | Frankum, Adrian | 0.5 | Review the UCC presentation slides with A. Herriott (Skadden). |
| 11 | 9/7/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the Hypothetical Liquidation analysis slides for the Statutory Committee presentation. |
| 5 | 9/7/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review the solicitation meeting planning. |
| 12 | 9/7/2007 | Frankum, Adrian | 2.1 | Review the filed versions of the disclosure statement and Plan of Reorganization. |
| 5 | 9/7/2007 | Frankum, Adrian | 0.7 | Review the final, filed solicitation motion and related documents for use in the balloting process. |
| 5 | 9/7/2007 | Frankum, Adrian | 1.1 | Prepare various comments regarding solicitations issues for an upcoming call. |
| 11 | 9/7/2007 | Frankum, Adrian | 1.9 | Prepare slides for the UCC presentation regarding Substantive Consolidation and the Hypothetical Liquidation analysis. |
| 11 | 9/7/2007 | Frankum, Adrian | 0.7 | Review and prepare comments to Mesirow inquiries regarding the business plan. |

**Page 615 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/7/2007 | Kuby, Kevin | 2.3 | Meet with representatives from the GSM division to review the working capital improvement initiative. |
| 3 | 9/7/2007 | Kuby, Kevin | 1.8 | Continue to prepare the working capital improvement presentation for an upcoming meeting with representatives of the GSM division. |
| 3 | 9/7/2007 | Kuby, Kevin | 2.7 | Prepare the working capital improvement presentation for an upcoming meeting with representatives of the GSM division. |
| 99 | 9/7/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 9/7/2007 | Behnke, Thomas | 1.1 | Participate in a call with L. Diaz and R. Meisler (both Skadden) regarding footnotes and revisions to the UCC presentation. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.9 | Prepare updates to the Delphi docket for certain claims from Orders. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton and J. Lyons (both Skadden) to review the Estimation Motion and certain claims on the exhibits. |
| 11 | 9/7/2007 | Behnke, Thomas | 0.7 | Prepare an updated estimate page for the UCC presentation. |
| 99 | 9/7/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.8 | Analyze certain claims in the estimation charts and prepare comments. |
| 5 | 9/7/2007 | Behnke, Thomas | 2.2 | Work with A. Frankum (FTI) to review the solicitation issues list. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) regarding claim reporting matters. |
| 5 | 9/7/2007 | Behnke, Thomas | 1.4 | Review and revise the estimation exhibits and mail files with updated cap amounts. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review the Estimation Motion updates. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.4 | Prepare updates to the claims charts. |
| 5 | 9/7/2007 | Behnke, Thomas | 1.5 | Prepare an analysis and claim charts for the White and Case presentation. |
| 11 | 9/7/2007 | Behnke, Thomas | 1.4 | Prepare updated reports for the UCC presentation. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review the solicitation meeting planning. |
| 5 | 9/7/2007 | Behnke, Thomas | 0.6 | Participate in a call with E. Cartwright (FTI) regarding the estimation exhibit updates and reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/7/2007 | Behnke, Thomas | 1.8 | Prepare an updated UCC presentation. |
| 4 | 9/7/2007 | Guglielmo, James | 1.2 | Participate in a call with S. Deraedt (Delphi) to review the Brake Asset sale motion financial and labor items. |
| 11 | 9/7/2007 | Guglielmo, James | 0.4 | Review the Mesirow inquiries regarding the budget business plan and GM Settlement and Restructuring agreements. |
| 11 | 9/7/2007 | Guglielmo, James | 0.7 | Prepare responses for the various Mesirow budget business plan inquires. |
| 11 | 9/7/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer (FTI) to review the Hypothetical Liquidation analysis slides for the Statutory Committee presentation. |
| 4 | 9/7/2007 | Guglielmo, James | 0.7 | Participate in a call with T. Lewis (Delphi) regarding conditions of the draft KECP motion. |
| 4 | 9/7/2007 | Guglielmo, James | 0.7 | Review the updated Brake Asset sale major terms and conditions draft presentation provided by S. Deraedt (Delphi). |
| 11 | 9/7/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review the Hypothetical Liquidation analysis slides for the Statutory Committee presentation. |
| 11 | 9/7/2007 | Guglielmo, James | 0.8 | Participate in a call with A. Herriott (Skadden) to review the Hypothetical Liquidation analysis slides for the Statutory Committee presentation. |
| 19 | 9/7/2007 | Guglielmo, James | 0.8 | Participate in a call with D. Brewer (Delphi) to review the expense report data available for fraudulent transfer testwork. |
| 16 | 9/7/2007 | Emrikian, Armen | 1.3 | Review the draft regional OCF outputs prior to internal distribution to the Company. |
| 16 | 9/7/2007 | Emrikian, Armen | 0.3 | Review eliminations in the regional site submissions with M. Bierlien (Delphi). |
| 16 | 9/7/2007 | Emrikian, Armen | 0.2 | Review the regional allied sales in the AHG site submissions to ensure all relevant data has been included. |
| 16 | 9/7/2007 | Emrikian, Armen | 0.4 | Review the bank Performance calculations in the draft regional OCF outputs. |
| 16 | 9/7/2007 | Emrikian, Armen | 0.8 | Prepare a general schedule of sales eliminations impacting the North America region per request by the Company. |
| 16 | 9/7/2007 | Emrikian, Armen | 1.2 | Compare the draft regional OCF outputs to the Stakeholder presentation at the consolidated level. |
| 16 | 9/7/2007 | Emrikian, Armen | 0.4 | Review the eliminations treatment of regional site submissions with T. McDonagh (FTI). |
| 99 | 9/7/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/7/2007 | Emrikian, Armen | 0.9 | Review the regional free cash flow walks prior to internal distribution to the Company. |
| 99 | 9/7/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/7/2007 | Wu, Christine | 2.8 | Update the divisional template macro to include additional revisions on the balance sheet and cash flow variance analysis. |
| 16 | 9/7/2007 | Wu, Christine | 0.4 | Prepare a macro to update the E&EA regional submission template. |
| 16 | 9/7/2007 | Wu, Christine | 1.8 | Prepare a test of the divisional submission template update macro. |
| 3 | 9/7/2007 | Fletemeyer, Ryan | 0.3 | Prepare a test of the GSM working capital hotline and voice messaging system. |
| 3 | 9/7/2007 | Fletemeyer, Ryan | 0.3 | Update the contract assumption, rejection and termination for convenience slides in the GSM presentation. |
| 19 | 9/7/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding inquiries to the preference analysis presentation. |
| 3 | 9/7/2007 | Fletemeyer, Ryan | 2.0 | Participate in the GSM working capital initiative Top 200 supplier rollout meeting. |
| 19 | 9/7/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff with T. Navratil (Delphi). |
| 19 | 9/7/2007 | Fletemeyer, Ryan | 0.5 | Update the preference analysis report and send to J. Robinson (FTI) and K. Kuby (FTI). |
| 3 | 9/7/2007 | Fletemeyer, Ryan | 0.4 | Revise the transformation slide in the GSM working capital initiative materials and send to R. Emanuel (Delphi). |
| 11 | 9/7/2007 | Fletemeyer, Ryan | 0.4 | Review the revised business and update section for the September 2007 UCC presentation. |
| 3 | 9/7/2007 | Fletemeyer, Ryan | 0.4 | Review the pension waivers related to the GSM working capital initiative materials with J. Whitson (Delphi). |
| 99 | 9/7/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 9/7/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo (FTI) to review the Hypothetical Liquidation analysis slides for the Statutory Committee presentation. |
| 19 | 9/7/2007 | Robinson, Josh | 1.9 | Revise the preference analysis presentation for the UCC per comments from K. Kuby (FTI). |
| 19 | 9/7/2007 | Robinson, Josh | 0.8 | Review various open issues for the preference analysis and provide comments to D. Unrue (Delphi). |
| 19 | 9/7/2007 | Robinson, Josh | 1.4 | Prepare the preference analysis extract and send to D. Geoghan (Togut) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/7/2007 | Robinson, Josh | 0.8 | Participate in a call with D. Geoghan (Togut) to review the preference analysis extract format and supplier content. |
| 19 | 9/7/2007 | Robinson, Josh | 1.6 | Review various open issues regarding the preference analysis presentation to the UCC and provide comments to K. Kuby (FTI). |
| 16 | 9/7/2007 | Dana, Steven | 0.8 | Prepare a list of questions regarding the preparation of the balance sheet and operating cash flow statement from the master overlay grids. |
| 16 | 9/7/2007 | Dana, Steven | 2.4 | Prepare and analyze the variance schedule of the regional outputs. |
| 16 | 9/7/2007 | Dana, Steven | 1.7 | Revise the master balance sheet overlay grid to populate the overlay balance sheet and operating cash flow statements. |
| 16 | 9/7/2007 | Dana, Steven | 1.6 | Prepare a summary operating cash flow statement from the overlays in the Master overlay grid. |
| 16 | 9/7/2007 | Dana, Steven | 2.9 | Prepare a summary balance sheet from the overlay grid. |
| 3 | 9/7/2007 | Weber, Eric | 1.3 | Work with E. Mink (Delphi) to review the categorization updates for the final working capital improvement databases. |
| 3 | 9/7/2007 | Weber, Eric | 1.8 | Create first day order, financially trouble supplier and CAP Motion summary documents to highlight all approved and paid balances throughout the course of the bankruptcy. |
| 3 | 9/7/2007 | Weber, Eric | 1.7 | Review the final TISS database to ensure all required updates have been included. |
| 5 | 9/7/2007 | Lewandowski, Douglas | 0.5 | Correspond with T. Behnke (FTI) regarding the KCC file reconciliation. |
| 5 | 9/7/2007 | Lewandowski, Douglas | 0.8 | Reconcile the KCC mailing file separated by Debtor to the summary file. |
| 5 | 9/7/2007 | Lewandowski, Douglas | 0.7 | Review the KCC mailing file to ensure all address and creditor ID information has been included. |
| 5 | 9/7/2007 | Lewandowski, Douglas | 0.9 | Review the KCC mailing files to ensure all non-voting $0 schedules have been excluded. |
| 5 | 9/7/2007 | Lewandowski, Douglas | 0.9 | Review the voting records in the KCC Debtor mailing file to ensure the total voting amounts reconcile to the amount in the master file. |
| 16 | 9/7/2007 | McDonagh, Timothy | 1.6 | Review the methodology for the elimination of intercompany sales related to the site extension overlay. |
| 16 | 9/7/2007 | McDonagh, Timothy | 1.7 | Continue to prepare the regional cumulative cash flow walk and reconcile to the regional OCF model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/7/2007 | McDonagh, Timothy | 0.7 | Analyze the inter-regional sales eliminations in North America per request by B. Frey (Delphi). |
| 16 | 9/7/2007 | McDonagh, Timothy | 1.9 | Review the updated regional outputs and reconcile to various walks. |
| 16 | 9/7/2007 | McDonagh, Timothy | 0.4 | Review the eliminations treatment of regional site submissions with A. Emrikian (FTI). |
| 99 | 9/7/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 9/7/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/7/2007 | Swanson, David | 1.1 | Prepare adjusted cash flow statements and incorporate into the regional output package per request by T. McDonagh (FTI). |
| 16 | 9/7/2007 | Swanson, David | 0.9 | Analyze the regional site feeder file and correspond with T. McDonagh (FTI) regarding open issues. |
| 16 | 9/7/2007 | Swanson, David | 1.5 | Prepare a regional debt schedule per request by T. McDonagh (FTI). |
| 16 | 9/7/2007 | Swanson, David | 1.9 | Update the regional OCF model with managerial reporting adjustments. |
| 16 | 9/7/2007 | Swanson, David | 1.2 | Update the regional summary P&Ls per request by A. Emrikian (FTI). |
| 4 | 9/7/2007 | Coleman, Matthew | 0.3 | Update the September budget file for task codes 228, 244, 375 and 377. |
| 7 | 9/7/2007 | Coleman, Matthew | 1.9 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/7/2007 | Coleman, Matthew | 0.5 | Correspond with various professionals regarding time detail for August. |
| 7 | 9/7/2007 | Coleman, Matthew | 2.2 | Review the first week of August 2007 time detail for professional names P through T. |
| 7 | 9/7/2007 | Coleman, Matthew | 1.7 | Review the first week of August 2007 time detail for professional names V through W. |
| 5 | 9/7/2007 | Cartwright, Emily | 1.4 | Create the Dashboard Chart for the UCC presentation. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.9 | Update the amounts of two claims in the Estimation Cap population in CMSi and the Mail file. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.7 | Review the number of claims that have been adjourned, disallowed or expunged and incorporate in the UCC presentation. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.4 | Revise the footnote on the Cap Estimation Report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/7/2007 | Cartwright, Emily | 0.8 | Prepare updates to the Subwaterfall Grand Total claim population for the UCC presentation. |
| 5 | 9/7/2007 | Cartwright, Emily | 1.0 | Create and format the subwaterfall reports by Nature of Claim group. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.6 | Revise the Estimation mail file with updates in amounts or claim numbers. |
| 5 | 9/7/2007 | Cartwright, Emily | 1.1 | Review the stipulations file from KCC to ensure that all amounts have been included in CMSi. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.4 | Reconcile claim numbers and maximum capped amounts between the Estimation Motion Report and the Estimation Mail file. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.6 | Participate in a call with T. Behnke (FTI) regarding the estimation exhibit updates and reporting. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.6 | Create a list of claims that were Withdrawn, Ordered Allowed or Ordered Expunged from the Estimation Cap population. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.6 | Create a table of the Human Resources Nature of Claims for the subwaterfall charts. |
| 5 | 9/7/2007 | Cartwright, Emily | 0.4 | Meet with N. Norris (FTI) to review claims in the Delphi Docket. |
| 16 | 9/7/2007 | Lyman, Scott | 1.7 | Review the New Updated Macro for the Divisional Templates in the 2008 budget business plan model. |
| 16 | 9/7/2007 | Lyman, Scott | 2.0 | Prepare the Preferred Stock Section in the 2008 budget business plan model. |
| 16 | 9/7/2007 | Lyman, Scott | 1.3 | Continue to prepare the Assumptions Debt Input section in the 2008 budget business plan model. |
| 99 | 9/7/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 9/7/2007 | Johnston, Cheryl | 1.9 | Review and format recently entered August expense detail. |
| 11 | 9/8/2007 | Behnke, Thomas | 0.7 | Review the UCC reports to ensure all relevant information has been included. |
| 5 | 9/8/2007 | Behnke, Thomas | 1.3 | Review and revise the solicitation issues list. |
| 5 | 9/8/2007 | Behnke, Thomas | 0.5 | Review the claims transfer file and prepare comments. |
| 7 | 9/8/2007 | Johnston, Cheryl | 0.4 | Prepare follow-up correspondence to various professionals regarding expense detail entries. |
| 7 | 9/8/2007 | Johnston, Cheryl | 1.0 | Continue to download and format recently received August time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/9/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 9/9/2007 | Behnke, Thomas | 0.5 | Review and analyze various Orders for voting purposes. |
| 99 | 9/9/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 11 | 9/9/2007 | Behnke, Thomas | 1.3 | Create a list of claims for the updated UCC reports per request by Mesirow. |
| 11 | 9/9/2007 | Emrikian, Armen | 0.8 | Prepare responses to Mesirow inquiries regarding the Final budget business plan. |
| 16 | 9/9/2007 | Emrikian, Armen | 0.7 | Revise the outline for the regional summary financial presentation. |
| 19 | 9/9/2007 | Fletemeyer, Ryan | 1.3 | Update the fraudulent conveyance working file presentation per comments from N. Berger (Togut) and J. Guglielmo (FTI). |
| 19 | 9/9/2007 | Fletemeyer, Ryan | 0.8 | Revise the fraudulent conveyance executive summary per comments from N. Berger (Togut) and J. Guglielmo (FTI). |
| 99 | 9/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 9/9/2007 | Summers, Joseph | 2.0 | Travel from Chicago, IL to Dallas, TX. |
| 99 | 9/9/2007 | Simko, Stephen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 9/9/2007 | Johnston, Cheryl | 1.7 | Review and format August expense detail. |
| 5 | 9/10/2007 | Norris, Nathan | 2.6 | Review and revise the plan class and voting amounts. |
| 5 | 9/10/2007 | Norris, Nathan | 0.8 | Meet with D. Lewandowski (FTI) to discuss the plan class review exercise. |
| 5 | 9/10/2007 | Norris, Nathan | 1.6 | Reconcile the stipulation and capped amount to the total master amount for all capped claims. |
| 5 | 9/10/2007 | Norris, Nathan | 0.1 | Work with E. Cartwright (FTI) to review the stipulation and cap amounts. |
| 11 | 9/10/2007 | Eisenberg, Randall | 2.1 | Review a draft of the UCC presentation. |
| 16 | 9/10/2007 | Eisenberg, Randall | 1.5 | Participate in the DTM. |
| 11 | 9/10/2007 | Eisenberg, Randall | 1.1 | Prepare for an upcoming UCC meeting. |
| 11 | 9/10/2007 | Eisenberg, Randall | 0.3 | Participate in a call with A. Frankum (FTI) to review talking points for an upcoming UCC/EC meeting. |
| 11 | 9/10/2007 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke and J. Guglielmo (both FTI) to prepare the claims module for an upcoming Statutory Committee meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/10/2007 | Frankum, Adrian | 1.5 | Prepare analyses and talking points for R. Eisenberg (FTI) for an upcoming UCC/EC meeting. |
| 5 | 9/10/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review balloting procedures. |
| 11 | 9/10/2007 | Frankum, Adrian | 0.3 | Participate in a call with R. Eisenberg (FTI) to review talking points for an upcoming UCC/EC meeting. |
| 3 | 9/10/2007 | Kuby, Kevin | 2.6 | Participate in two GSM working capital improvement rollout meetings. |
| 11 | 9/10/2007 | Kuby, Kevin | 1.2 | Review and revise the preference analysis presentation for the statutory committees. |
| 5 | 9/10/2007 | Kuby, Kevin | 0.4 | Review the proof of claim analysis slides with E. Cartwright and T. Behnke (both FTI). |
| 3 | 9/10/2007 | Kuby, Kevin | 0.6 | Prepare an analytical template to highlight key drivers of the working capital improvement. |
| 3 | 9/10/2007 | Kuby, Kevin | 0.3 | Review the call center activity with R. Fletemeyer and S. Simko (both FTI). |
| 3 | 9/10/2007 | Kuby, Kevin | 0.5 | Analyze and edit the executory contract summary of Delphi for distribution to the GSM community. |
| 3 | 9/10/2007 | Kuby, Kevin | 1.1 | Review with E. Weber (FTI) the additional analysis required to capture drivers of working capital improvement. |
| 12 | 9/10/2007 | Kuby, Kevin | 0.4 | Prepare information related to the Substantive Consolidation per request by R. Eisenberg (FTI). |
| 3 | 9/10/2007 | Kuby, Kevin | 0.9 | Meet with D. Blackburn (Delphi) to review the first working capital improvement roll-out presentation. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.6 | Meet with E. Cartwright (FTI) to analyze untimely claims for Skadden. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Review with E. Cartwright (FTI) and L. Diaz (Skadden) the untimely claims. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Review the proof of claim analysis slides with E. Cartwright and K. Kuby (both FTI). |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding various claims status reports. |
| 5 | 9/10/2007 | Behnke, Thomas | 1.9 | Meet with D. Unrue (Delphi), J. Lyons, L. Diaz and J. Wharton (all Skadden) to review various open claims issues. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.3 | Meet with D. Lewandowski (FTI) to review the plan classes and KCC data transmission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) and D. Unrue (Delphi) to review and revise slides in the UCC presentation. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Review the Motion to amend reclamation procedures. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review balloting procedures. |
| 5 | 9/10/2007 | Behnke, Thomas | 1.0 | Review certain claims orders and prepare comments. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.6 | Analyze claims for the White and Case presentation. |
| 11 | 9/10/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Guglielmo (FTI) to review the UCC reports and claims estimates. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.7 | Review the final Motion regarding claims estimation and prepare comments. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.6 | Review the MDL Motion to approve the settlement. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz (Skadden) regarding untimely claims. |
| 5 | 9/10/2007 | Behnke, Thomas | 0.4 | Meet with E. McKeighan (FTI) to review the summary of the MDL Order. |
| 11 | 9/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) to prepare the claims module for an upcoming Statutory Committee meeting. |
| 11 | 9/10/2007 | Guglielmo, James | 0.9 | Participate in a call with T. Behnke (FTI) to review the UCC reports and claims estimates. |
| 11 | 9/10/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Emrikian (FTI) to review various Mesirow budget business plan inquires. |
| 11 | 9/10/2007 | Guglielmo, James | 0.6 | Review the final Statutory Committee presentation for an upcoming September 2007 meeting. |
| 19 | 9/10/2007 | Guglielmo, James | 0.5 | Review edits to the fraudulent conveyance report with R. Fletemeyer (FTI). |
| 19 | 9/10/2007 | Guglielmo, James | 0.4 | Review draft documentation for conclusion sections on the fraudulent transfer testwork. |
| 4 | 9/10/2007 | Guglielmo, James | 0.5 | Participate (partial) in a call with Skadden to review the weekly updates on tasks and motions. |
| 12 | 9/10/2007 | Guglielmo, James | 0.5 | Review the draft presentation on claims update for Mesirow provided by D. Unrue (Delphi). |
| 99 | 9/10/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/10/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) to prepare the claims module for an upcoming Statutory Committee meeting. |
| 16 | 9/10/2007 | Emrikian, Armen | 0.3 | Review the background of monthly bank restructuring inputs with B. Hewes (Delphi). |
| 16 | 9/10/2007 | Emrikian, Armen | 0.6 | Review the bank restructuring expense detail versus the divisional submissions. |
| 99 | 9/10/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 9/10/2007 | Emrikian, Armen | 0.9 | Meet with S. Dana (FTI) to review the analysis of restructuring expenses. |
| 16 | 9/10/2007 | Emrikian, Armen | 0.3 | Meet with M. Wild (Delphi) to review the regional restructuring cash walk. |
| 16 | 9/10/2007 | Emrikian, Armen | 0.4 | Review the financial statement schedules for the ratings agencies. |
| 9 | 9/10/2007 | Emrikian, Armen | 0.3 | Review the monthly bank reporting under the DIP credit agreement. |
| 11 | 9/10/2007 | Emrikian, Armen | 0.5 | Participate in a call with J. Guglielmo (FTI) to review various Mesirow budget business plan inquires. |
| 16 | 9/10/2007 | Emrikian, Armen | 0.4 | Review the regional splits for balance sheet adjustments with B. Murray (Delphi). |
| 16 | 9/10/2007 | Wu, Christine | 1.1 | Revise the divisional template update macro to include inventory, PP&E and intangibles revisions. |
| 16 | 9/10/2007 | Wu, Christine | 0.6 | Review with E. Dilland (Delphi) the U.S. and non-U.S. pension and OPEB modeling methodology for the 2008 budget business plan and the 8+4 2007 forecast. |
| 16 | 9/10/2007 | Wu, Christine | 0.4 | Review with R. Robinson (Delphi) the tax forecasting for the 2008 8+4 2007 forecast. |
| 12 | 9/10/2007 | Wu, Christine | 0.3 | Prepare a summary of the DAS LLC subsidiary proof of claim analysis results excluding protective claims. |
| 16 | 9/10/2007 | Wu, Christine | 0.5 | Review with A. Cline (Delphi) the E&EA regional template. |
| 99 | 9/10/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/10/2007 | Wu, Christine | 0.2 | Review with S. Alves (Delphi) the Powertrain regional template. |
| 16 | 9/10/2007 | Wu, Christine | 1.5 | Prepare a test of the divisional template update macro. |
| 16 | 9/10/2007 | Wu, Christine | 0.7 | Review with S. Pflieger (Delphi) revisions to the divisional template update macro and non-cash balance sheet changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2007 | Wu, Christine | 1.6 | Revise the divisional template update macro to update the operating cash flow calculations for each period on the divisional balance sheet and cash flow variance analysis. |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to R. Farone (Delphi) regarding the GSM working capital initiative. |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to J. Connor (Delphi) regarding the GSM working capital initiative. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.9 | Revise the XXX setoff reconciliation per data provided by T. Navratil (Delphi). |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.5 | Update the GSM working capital initiative reports and create an initiative progress chart. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX purchase contract and sales invoice data for mutuality requirements. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 1.3 | Update the preference analysis report per comments from K. Kuby (FTI). |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.3 | Review additional information for the fraudulent conveyance indemnifications testing with J. Papelian (Delphi). |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.4 | Revise the First Day Order and CAP Order approved case listing for the GSM working capital initiative. |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.4 | Correspond with C. Schaefer (Delphi) regarding the GSM working capital initiative inquiry. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff with T. Navratil (Delphi). |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.5 | Review the draft contract assumption and rejection letter for Delphi Buyers and send comments to K. Kuby (FTI). |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 1.5 | Participate in the GSM working capital initiative Europe supplier rollout meeting. |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 1.7 | Participate in the GSM working capital initiative North America supplier rollout meeting. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.9 | Prepare edits to the fraudulent conveyance report. |
| 19 | 9/10/2007 | Fletemeyer, Ryan | 0.5 | Review edits to the fraudulent conveyance report with J. Guglielmo (FTI). |
| 3 | 9/10/2007 | Fletemeyer, Ryan | 0.3 | Review the call center activity with K. Kuby and S. Simko (both FTI). |
| 19 | 9/10/2007 | Robinson, Josh | 2.7 | Update the preference stratification summary for the preference analysis presentation. |
| 19 | 9/10/2007 | Robinson, Josh | 2.7 | Revise the preference analysis presentation per comments from R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/10/2007 | Robinson, Josh | 2.3 | Continue to prepare a final preference list and send to D. Geoghan (Togut) for review. |
| 19 | 9/10/2007 | Robinson, Josh | 2.8 | Prepare a final preference list per request by D. Geoghan (Togut). |
| 16 | 9/10/2007 | Dana, Steven | 2.9 | Incorporate the overlay capability in the 2008 budget business plan model. |
| 16 | 9/10/2007 | Dana, Steven | 0.9 | Meet with A. Emrikian (FTI) to review the analysis of restructuring expenses. |
| 16 | 9/10/2007 | Dana, Steven | 1.6 | Reconcile the restructuring expense between the Treasury files and the divisional submissions. |
| 99 | 9/10/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/10/2007 | Dana, Steven | 0.9 | Incorporate the monthly pay-down calculations into the debt calculation of the 2008 budget business plan model. |
| 16 | 9/10/2007 | Dana, Steven | 1.3 | Analyze the restructuring expense within support files provided by B. Hewes (Delphi). |
| 16 | 9/10/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review the investor request for working capital cash in the Plan of Reorganization. |
| 16 | 9/10/2007 | Karamanos, Stacy | 0.5 | Meet with M. Crowley (Delphi) to review open items related to working capital. |
| 99 | 9/10/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 9/10/2007 | Karamanos, Stacy | 2.8 | Prepare a working capital cash walk from the July Board of Directors meeting to the filed Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 9/10/2007 | Karamanos, Stacy | 0.5 | Correspond with M. Cao (Delphi) regarding the pre-petition AP balance for the 2008 budget business plan. |
| 16 | 9/10/2007 | Karamanos, Stacy | 2.2 | Review the regional Plan of Reorganization model outputs to ensure all relevant data has been included per request by S. Pflieger (Delphi). |
| 3 | 9/10/2007 | Weber, Eric | 2.1 | Update the first group of one hundred supplier records to align payment term and annual purchase volume buckets from 2006 to 2007. |
| 3 | 9/10/2007 | Weber, Eric | 1.8 | Develop the methodology to build a financial model designed to quantify the change in working capital opportunity caused by changes in terms and/or purchase volumes. |
| 3 | 9/10/2007 | Weber, Eric | 0.5 | Work with D. Brewer (Delphi), J. Wharton (Skadden) and G. Shah (Delphi) to review details for the XXX foreign creditor case to recover overpayments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/10/2007 | Weber, Eric | 2.6 | Create a financial model to quantify the amount of change in working capital opportunity from 2006 to 2007 caused by changes in purchase volumes and payment terms. |
| 3 | 9/10/2007 | Weber, Eric | 1.1 | Review with K. Kuby (FTI) the additional analysis required to capture drivers of working capital improvement. |
| 5 | 9/10/2007 | Summers, Joseph | 2.5 | Review the reconciliation issues and prepare a list of docket numbers. |
| 5 | 9/10/2007 | Summers, Joseph | 0.5 | Work with E. Cartwright (FTI) to update the master events for new claims from KCC. |
| 5 | 9/10/2007 | Summers, Joseph | 1.8 | Prepare a list of reconciliation issues and send to E. Cartwright (FTI) for review. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.6 | Review various claims from the balloting data file provided by N. Norris (FTI). |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.8 | Meet with N. Norris (FTI) to discuss the plan class review exercise. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.7 | Update the balloting Debtor file with the appropriate case number. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 1.3 | Update the plan class program to assign the proper plan classes for Adjourned claims. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.6 | Update the voting classes and prepare voting records. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.9 | Prepare comments for KCC regarding the voting/noticing data file transmission. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 0.3 | Meet with T. Behnke (FTI) to review the plan classes and KCC data transmission. |
| 5 | 9/10/2007 | Lewandowski, Douglas | 1.6 | Review claims in the KCC Ballot file to ensure the appropriate plan class and voting amounts have been included. |
| 99 | 9/10/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/10/2007 | McDonagh, Timothy | 0.5 | Meet with S. Pflieger (Delphi) to review the reconciliation of certain items in the cash flow walks. |
| 16 | 9/10/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Murray (Delphi) regarding the regional split of the fair market value adjustments. |
| 16 | 9/10/2007 | McDonagh, Timothy | 0.8 | Correspond with D. Swanson (FTI) regarding the analysis of the regional lender exit requirements. |
| 16 | 9/10/2007 | McDonagh, Timothy | 1.3 | Review a draft of the regional lender exit requirements and provide comments to D. Swanson (FTI). |
| 16 | 9/10/2007 | McDonagh, Timothy | 0.9 | Prepare year-over-year regional cash walks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2007 | McDonagh, Timothy | 0.3 | Correspond with J. Voleck (Delphi) regarding the third party interest expense and income by region for 2007 actuals. |
| 3 | 9/10/2007 | Simko, Stephen | 0.3 | Review the call center activity with K. Kuby and R. Fletemeyer (both FTI). |
| 3 | 9/10/2007 | Simko, Stephen | 0.9 | Update the Working Capital Hotline Record. |
| 3 | 9/10/2007 | Simko, Stephen | 1.9 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/10/2007 | Simko, Stephen | 1.4 | Coordinate the GSM support center hotline. |
| 3 | 9/10/2007 | Simko, Stephen | 1.2 | Update the Q&A Database Tracker per comments from various Delphi professionals. |
| 3 | 9/10/2007 | Simko, Stephen | 1.4 | Prepare an electronic documentation file of phone conversations with various Delphi professionals. |
| 3 | 9/10/2007 | Simko, Stephen | 0.9 | Review the voicemail messages for the GSM support center and record the list of questions that require follow-up. |
| 16 | 9/10/2007 | Swanson, David | 1.4 | Update the regional inventory calculations in the lender output schedules and send to T. McDonagh (FTI). |
| 99 | 9/10/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/10/2007 | Swanson, David | 1.5 | Update the Packard product business unit split schedule with revised functionality and send to M. Crowley (Delphi). |
| 16 | 9/10/2007 | Swanson, David | 0.9 | Update the NI Performance calculations with revised assumptions per request by A. Emrikian (FTI). |
| 16 | 9/10/2007 | Swanson, David | 0.7 | Update the COGS and Intercompany calculations in the Summary regional P&Ls with revised functionality. |
| 16 | 9/10/2007 | Swanson, David | 1.6 | Prepare a regional third party debt schedule and incorporate into the regional out packages. |
| 16 | 9/10/2007 | Swanson, David | 2.7 | Analyze the regional lender requirement schedules, reconcile data to source data and send to A. Emrikian (FTI). |
| 7 | 9/10/2007 | Coleman, Matthew | 2.6 | Review the second week of August 2007 time detail for professional names E through G. |
| 7 | 9/10/2007 | Coleman, Matthew | 1.9 | Review the second week of August 2007 time detail for professional names B through D. |
| 7 | 9/10/2007 | Coleman, Matthew | 1.4 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/10/2007 | Coleman, Matthew | 2.4 | Review the second week of August 2007 time detail for professional names J through N. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/10/2007 | Cartwright, Emily | 0.8 | Prepare a population of potentially late claims from the subwaterfall report. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.3 | Compare the current KCC stipulations file to the previous file to ensure amounts and statuses reconcile to CMSi. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.3 | Review report 11 to ensure all the relevant data has been included by KCC. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.2 | Review the new claims from the KCC claim load to ensure the amount modifiers have been flagged. |
| 5 | 9/10/2007 | Cartwright, Emily | 1.3 | Review the KCC versus CMSi reconciliation exceptions and update CMSi accordingly. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.6 | Review the utilization of columns from the master file for the Proof of Claim Analysis. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC for CMSi. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.1 | Work with N. Norris (FTI) to review the stipulation and cap amounts. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.4 | Review the proof of claim analysis slides with K. Kuby and T. Behnke (both FTI). |
| 5 | 9/10/2007 | Cartwright, Emily | 0.6 | Create the claim-to-claim and claim-to-schedule PDF matching files and send to K. Harbour (Delphi). |
| 5 | 9/10/2007 | Cartwright, Emily | 0.7 | Review an upload of the Delphi Claim Modifications file from KCC to ensure all claims have been withdrawn in CMSi. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.9 | Review the claimant merge and merge procedures and to ensure each sub claim is distinct. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.6 | Meet with T. Behnke (FTI) to analyze untimely claims for Skadden. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.4 | Review with T. Behnke (FTI) and L. Diaz (Skadden) the untimely claims. |
| 5 | 9/10/2007 | Cartwright, Emily | 0.5 | Work with J. Summers (FTI) to update the master events for new claims from KCC. |
| 99 | 9/10/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/10/2007 | Lyman, Scott | 2.1 | Review the updated macro for the divisional templates in the 2008 budget business plan model. |
| 16 | 9/10/2007 | Lyman, Scott | 2.3 | Review and revise the retained earnings section in the 2008 budget business plan model. |
| 16 | 9/10/2007 | Lyman, Scott | 2.0 | Prepare updates to the common stock section in the 2008 budget business plan model. |

**Page 630 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2007 | Lyman, Scott | 1.1 | Prepare updates to the comprehensive income section in the 2008 budget business plan model. |
| 16 | 9/10/2007 | Lyman, Scott | 1.5 | Revise the additional paid in capital section in the 2008 budget business plan model. |
| 5 | 9/10/2007 | McKeighan, Erin | 0.4 | Meet with T. Behnke (FTI) to review the summary of the MDL Order. |
| 5 | 9/10/2007 | McKeighan, Erin | 2.6 | Review the insurance portion of the MDL settlement to determine the relationship to Delphi Claims Management and Reporting. |
| 5 | 9/10/2007 | McKeighan, Erin | 2.7 | Review the securities portion of the MDL settlement to determine the relationship to Delphi Claims Management and Reporting. |
| 5 | 9/10/2007 | McKeighan, Erin | 2.3 | Review the ERISA portion of the MDL settlement to determine the relationship to Delphi Claims Management and Reporting. |
| 7 | 9/10/2007 | Johnston, Cheryl | 0.9 | Continue to review and format time detail for 8/13 through 8/31. |
| 7 | 9/10/2007 | Johnston, Cheryl | 1.1 | Download and format recently received August time detail. |
| 7 | 9/10/2007 | Johnston, Cheryl | 1.3 | Review and format August expense detail. |
| 5 | 9/11/2007 | Norris, Nathan | 0.7 | Work with D. Lewandowski (FTI) to review plan class issues and potential plan class assignment updates. |
| 5 | 9/11/2007 | Norris, Nathan | 1.1 | Review with D. Lewandowski (FTI) the voting amounts in CMSi to ensure all the relevant information has been included. |
| 5 | 9/11/2007 | Norris, Nathan | 0.7 | Update the allowed claims per the Delphi Docket. |
| 4 | 9/11/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 11 | 9/11/2007 | Eisenberg, Randall | 1.0 | Prepare for the upcoming Statutory Committee meetings. |
| 11 | 9/11/2007 | Eisenberg, Randall | 3.8 | Participate in the monthly Statutory Committee meetings and break-out sessions. |
| 5 | 9/11/2007 | Frankum, Adrian | 1.5 | Continue to meet with D. Unrue (Delphi), R. Meisler, K. Grant, K. Ramlo, J. Wharton, M. Gartner (all Skadden) and T. Behnke (FTI) to review the solicitation planning. |
| 5 | 9/11/2007 | Frankum, Adrian | 0.3 | Correspond with D. Unrue (Delphi) regarding claims issues. |
| 5 | 9/11/2007 | Frankum, Adrian | 4.0 | Meet with D. Unrue (Delphi), R. Meisler, K. Grant, K. Ramlo, J. Wharton, M. Gartner (all Skadden), T. Behnke and E. Weber (partial) (both FTI) to review the solicitation planning. |
| 11 | 9/11/2007 | Frankum, Adrian | 0.7 | Review the claims presentation for Mesirow and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/11/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 9/11/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI) to review MDL claims and balloting issues. |
| 5 | 9/11/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review follow-up issues from the call with Skadden, Delphi and KCC. |
| 5 | 9/11/2007 | Frankum, Adrian | 0.8 | Review claims materials and prepare for an upcoming call regarding solicitation. |
| 19 | 9/11/2007 | Frankum, Adrian | 0.5 | Participate in a call with K. Kuby (FTI) to review preferences and requirements of Togut. |
| 19 | 9/11/2007 | Kuby, Kevin | 0.5 | Participate in a call with A. Frankum (FTI) to review preferences and requirements of Togut. |
| 19 | 9/11/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Fletemeyer (FTI), D. Geoghan (Togut) and N. Berger (Togut) to review the preference analysis report. |
| 3 | 9/11/2007 | Kuby, Kevin | 1.4 | Participate in the GSM working capital improvement rollout meeting. |
| 19 | 9/11/2007 | Kuby, Kevin | 2.0 | Meet with J. Robinson (FTI) to review the contents of the preference analysis presentation. |
| 99 | 9/11/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 9/11/2007 | Kuby, Kevin | 0.2 | Review with T. Behnke (FTI) the preference data analysis. |
| 3 | 9/11/2007 | Kuby, Kevin | 0.8 | Review the GSM working capital target and metrics with D. Blackburn (Delphi) and R. Fletemeyer (FTI). |
| 19 | 9/11/2007 | Kuby, Kevin | 0.4 | Review with R. Fletemeyer (FTI) the updates to the preference data if MNS2-2 payments are excluded. |
| 3 | 9/11/2007 | Kuby, Kevin | 1.4 | Review the GSM top 200 supplier reporting with D. Blackburn (Delphi), E. Mink (Delphi) and R. Fletemeyer (FTI). |
| 3 | 9/11/2007 | Kuby, Kevin | 0.8 | Review various GSM hotline inquiries and develop draft responses. |
| 5 | 9/11/2007 | Behnke, Thomas | 1.1 | Review the processing of certain claim withdrawals and prepare comments. |
| 19 | 9/11/2007 | Behnke, Thomas | 0.2 | Review with K. Kuby (FTI) the preference data analysis. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.6 | Review an analysis of processed orders and the MDL summary. |
| 5 | 9/11/2007 | Behnke, Thomas | 1.5 | Continue to meet with D. Unrue (Delphi), R. Meisler, K. Grant, K. Ramlo, J. Wharton, M. Gartner (all Skadden) and A. Frankum (FTI) to review the solicitation planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review various claims matters for personal indentures and the twenty-first Omnibus objection. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.8 | Analyze the flow-through claims for balloting purposes. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz (Skadden) to review untimely claims and the twenty-first Omnibus objection. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.7 | Review the solicitation tasks that require further analysis. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.5 | Review with E. McKeighan (FTI) the MDL settlement summary. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the planning calendar. |
| 5 | 9/11/2007 | Behnke, Thomas | 4.0 | Meet with D. Unrue (Delphi), R. Meisler, K. Grant, K. Ramlo, J. Wharton, M. Gartner (all Skadden), A. Frankum and E. Weber (partial) (both FTI) to review the solicitation planning. |
| 5 | 9/11/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Lewandowski (FTI), S. Betance, E. Gershbein and C. Sheppard (all KCC) to review notice and ballot files. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review follow-up issues from the call with Skadden, Delphi and KCC. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.2 | Work with E. McKeighan (FTI) and E. Cartwright (FTI) to review specific claim orders. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) the untimely claims analysis. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) to prepare for an upcoming solicitation meeting. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI) to review MDL claims and balloting issues. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.9 | Prepare for an upcoming meeting regarding solicitation issues. |
| 5 | 9/11/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review the solicitation and next objection. |
| 11 | 9/11/2007 | Guglielmo, James | 0.9 | Work with R. Meisler (Skadden) to review UCC inquiries on the warranty settlement and proposed IP settlement motion. |
| 11 | 9/11/2007 | Guglielmo, James | 0.7 | Meet with B. Pickering (Mesirow) to review inquiries from the Statutory Committee meeting regarding the IP Agreement and Warranty Agreement with GM and cash flow inquiries in the July 2007 financials. |
| 99 | 9/11/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2007 | Guglielmo, James | 0.4 | Review fraudulent conveyance data required for the DTM with R. Fletemeyer (FTI). |
| 11 | 9/11/2007 | Guglielmo, James | 3.0 | Participate in the Statutory Committee meetings. |
| 11 | 9/11/2007 | Guglielmo, James | 0.3 | Correspond with R. Fletemeyer (FTI) regarding the Mesirow cash flow inquiry for July 2007. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.8 | Review the Company revisions to the cash flow analysis versus the July Board of Directors' estimates. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.4 | Review a summary of the regional legal entity Performance for the regional summary package. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.3 | Review the regional treatment of pension OCI with E. Dilland (Delphi). |
| 16 | 9/11/2007 | Emrikian, Armen | 0.6 | Review the regional working capital schedule to ensure all relevant information has been included. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.4 | Discuss with S. Pflieger (Delphi) the progress of the regional OCF review process. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.3 | Review the progress of the product business unit submissions with M. Crowley (Delphi). |
| 16 | 9/11/2007 | Emrikian, Armen | 0.4 | Meet with B. Frey (Delphi) to review the treatment of eliminations in the regional OCF module . |
| 16 | 9/11/2007 | Emrikian, Armen | 0.3 | Meet with T. McDonagh (FTI) to review updates to the regional OCF module. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.4 | Review graphs for the upcoming regional presentation. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.5 | Review the UCC presentation for information on the legal claims resolution as compared to assumptions in the final budget business plan projections. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.5 | Compare the walks of COGS, SG&A and D&A from the consolidation module to the Company P&L file. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.4 | Review the Company comments regarding regional OCF outputs. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.5 | Prepare updates to the draft of financial schedules for ratings agencies. |
| 16 | 9/11/2007 | Emrikian, Armen | 0.7 | Update actuals versus budget analyses for task codes 105, 107, 108 and 109 for May through July per request by S. Salrin (Delphi). |
| 16 | 9/11/2007 | Emrikian, Armen | 0.3 | Review the regional third-party interest expense / income schedule for the regional OCF module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2007 | Wu, Christine | 1.1 | Prepare the presentation for the upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 9/11/2007 | Wu, Christine | 0.4 | Review with B. Nielsen (Delphi) the modeling methodology for the Headquarters balance sheet budget and forecast. |
| 16 | 9/11/2007 | Wu, Christine | 0.5 | Review with B. Arfert (Delphi) the capital expenditures and restructuring information for the 8+4 2007 and 2008 budget business plan. |
| 16 | 9/11/2007 | Wu, Christine | 1.4 | Revise the divisional template macro to include non-cash working capital changes. |
| 16 | 9/11/2007 | Wu, Christine | 0.8 | Meet with M. Wild, B. Nielson, J. Pritchett, S. Pflieger, M. Crowley (all Delphi) and S. Karamanos (FTI) to review the 8+4 2007 process. |
| 16 | 9/11/2007 | Wu, Christine | 0.8 | Meet with S. Pflieger, M. Crowley, J. Pritchett (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan with the Steering Committee. |
| 16 | 9/11/2007 | Wu, Christine | 1.5 | Prepare a test of the divisional template update macro. |
| 16 | 9/11/2007 | Wu, Christine | 1.2 | Meet with S. Dana (FTI) to review the 2008 budget business plan overlay integration for the 2008 budget business plan model. |
| 16 | 9/11/2007 | Wu, Christine | 0.9 | Revise the divisional template macro to include additional balance sheet variance revisions. |
| 16 | 9/11/2007 | Wu, Christine | 0.5 | Review with C. Plummer (Delphi) tax expense forecasting and budgeting. |
| 11 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Review the August 2007 Lift Stay Procedures Order Report for the UCC and send to B. Pickering (Mesirow). |
| 11 | 9/11/2007 | Fletemeyer, Ryan | 0.5 | Analyze changes in accounts receivable in the 2006 and 2007 July YTD cash flow per questions from the UCC. |
| 11 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Review the non-cash reclasses in accounts receivable in the July YTD 2006 and July YTD 2007 results with B. Smith (Delphi) for the UCC. |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Review with K. Kuby (FTI) the updates to the preference data if MNS2-2 payments are excluded. |
| 3 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Review the GSM hotline question and answer updates with R. Emanuel (Delphi). |
| 16 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Review fraudulent conveyance data required for the DTM with J. Guglielmo (FTI). |
| 11 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Review the 9/7/07 cash and investment balance and send to A. Parks (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Update the severance payment slide in the fraudulent conveyance report and send to N. Berger (Togut). |
| 3 | 9/11/2007 | Fletemeyer, Ryan | 1.4 | Review the GSM top 200 supplier reporting with D. Blackburn (Delphi), E. Mink (Delphi) and K. Kuby (FTI). |
| 3 | 9/11/2007 | Fletemeyer, Ryan | 0.8 | Review the GSM working capital target and metrics with D. Blackburn (Delphi) and K. Kuby (FTI). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.8 | Prepare a list of outstanding setoff items for the XXX, XXX, XXX and XXX setoffs. |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff with T. Weiner (Togut). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Review the updated preference analysis report provided by J. Robinson (FTI). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX purchase contract information for mutuality. |
| 3 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Update the GSM hotline questions per comments from K. Kuby (FTI). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.7 | Edit the preference analysis report per comments from N. Berger (Togut). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.7 | Edit the preference analysis report per comments from K. Kuby (FTI). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Discuss potential updates to the fraudulent conveyance report conclusions with N. Berger (Togut). |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with K. Kuby (FTI), D. Geoghan (Togut) and N. Berger (Togut) to review the preference analysis report. |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX purchase contract information for mutuality. |
| 19 | 9/11/2007 | Fletemeyer, Ryan | 0.4 | Correspond with D. Lewandowski (FTI) regarding the exclusion of MNS2-2 payments from the preference analysis. |
| 19 | 9/11/2007 | Robinson, Josh | 2.0 | Meet with K. Kuby (FTI) to review the contents of the preference analysis presentation. |
| 19 | 9/11/2007 | Robinson, Josh | 1.7 | Create a process to determine the final preference figures and send to D. Lewandowski (FTI). |
| 19 | 9/11/2007 | Robinson, Josh | 2.8 | Create a process to reconcile the stratification summary and send to D. Lewandowski (FTI). |
| 16 | 9/11/2007 | Dana, Steven | 2.9 | Review the SG&A and COGS reconciliations to the Consolidation Module outputs provided by B. Bosse (Delphi). |
| 16 | 9/11/2007 | Dana, Steven | 1.2 | Meet with C. Wu (FTI) to review the 2008 budget business plan overlay integration for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/11/2007 | Dana, Steven | 0.9 | Review the contract cure estimates and prepare comments and questions. |
| 16 | 9/11/2007 | Dana, Steven | 2.3 | Revise the 2008 budget business plan overlay integration for the 2008 budget business plan model. |
| 3 | 9/11/2007 | Dana, Steven | 0.7 | Review the contract assumption references in the presentation for the Joint Committee. |
| 16 | 9/11/2007 | Karamanos, Stacy | 1.6 | Review and update the working capital movement by region for the regional Plan of Reorganization model outputs to ensure all relevant data has been included. |
| 16 | 9/11/2007 | Karamanos, Stacy | 0.7 | Review open items related to the Powertrain 2008 budget business plan process per request by W. Karner (Delphi). |
| 16 | 9/11/2007 | Karamanos, Stacy | 0.6 | Review and prepare comments regarding the regional working capital trend inquiries from J. Pritchett (Delphi). |
| 16 | 9/11/2007 | Karamanos, Stacy | 0.3 | Review the divisional working capital metrics conversion template with J. Pritchett (Delphi). |
| 16 | 9/11/2007 | Karamanos, Stacy | 0.8 | Meet with S. Pflieger, M. Crowley, J. Pritchett (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan with the Steering Committee. |
| 16 | 9/11/2007 | Karamanos, Stacy | 1.8 | Prepare a draft of the Delphi Operations Meeting slides related to working capital and incentive compensation. |
| 16 | 9/11/2007 | Karamanos, Stacy | 1.1 | Revise the working capital cash analysis from the July Board of Directors meeting to the filed Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 9/11/2007 | Karamanos, Stacy | 0.8 | Meet with M. Wild, B. Nielson, J. Pritchett, S. Pflieger, M. Crowley (all Delphi) and C. Wu (FTI) to review the 8+4 2007 process. |
| 16 | 9/11/2007 | Karamanos, Stacy | 1.4 | Update the Plan of Reorganization conversion of working capital metrics template by division with metrics used in the 2008 budget business plan. |
| 3 | 9/11/2007 | Weber, Eric | 1.9 | Update the second group of one hundred supplier records to align payment term and annual purchase volume buckets from 2006 to 2007. |
| 3 | 9/11/2007 | Weber, Eric | 1.8 | Prepare updates to the third group of one hundred supplier records to align payment term and annual purchase volume buckets from 2006 to 2007. |
| 3 | 9/11/2007 | Weber, Eric | 1.7 | Update the fourth group of one hundred supplier records to align payment term and annual purchase volume buckets from 2006 to 2007. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/11/2007 | Weber, Eric | 3.6 | Meet (partial) with D. Unrue (Delphi), R. Meisler, K. Grant, K. Ramlo, J. Wharton, M. Gartner (all Skadden), A. Frankum and T. Behnke (both FTI) to review the solicitation planning. |
| 5 | 9/11/2007 | Summers, Joseph | 0.9 | Review with E. Cartwright (FTI) the KCC-to-CMSi data load issues. |
| 5 | 9/11/2007 | Summers, Joseph | 2.0 | Continue to prepare database tables for loaded and updated records to ensure the proper tracking. |
| 5 | 9/11/2007 | Summers, Joseph | 2.8 | Prepare database tables for loaded and updated records to ensure the proper tracking. |
| 19 | 9/11/2007 | Lewandowski, Douglas | 0.6 | Create an example of an excluded preference target due to Ordinary course defenses. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 1.4 | Reconcile the balloting and noticing files to CMSi to ensure the voting records have been included. |
| 19 | 9/11/2007 | Lewandowski, Douglas | 0.8 | Reconcile the data in CMSi to the Preference Analysis presentation. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 0.7 | Update the voting records creation program to exclude $0 schedules. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 1.0 | Participate in a call with T. Behnke (FTI), S. Betance, E. Gershbein and C. Sheppard (all KCC) to review notice and ballot files. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 1.1 | Review with N. Norris (FTI) the voting amounts in CMSi to ensure all the relevant information has been included. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 0.7 | Work with N. Norris (FTI) to review plan class issues and potential plan class assignment updates. |
| 5 | 9/11/2007 | Lewandowski, Douglas | 1.4 | Review the vote summary report by Debtor and reconcile to the vote master table. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.4 | Review the walk from July Board cash to stakeholder cash provided by S. Pflieger (Delphi). |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to S. Karamanos (FTI) regarding inquiries on the regional working capital. |
| 16 | 9/11/2007 | McDonagh, Timothy | 1.2 | Work with D. Swanson (FTI) to update the regional model related to reorganization expense and other reclassifications. |
| 16 | 9/11/2007 | McDonagh, Timothy | 1.1 | Review the regional working capital summary provided by D. Swanson (FTI) and prepare comments. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.4 | Review the regional charts package provided by D. Swanson (FTI) and prepare comments. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.6 | Prepare a P&L in stakeholder format for the lender requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2007 | McDonagh, Timothy | 0.3 | Meet with A. Emrikian (FTI) to review updates to the regional OCF module. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.4 | Analyze the third party interest information provided by J. Voleck (Delphi) and prepare a template to update the regional model. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.9 | Prepare the draft consolidated financial statements for the bank requirements. |
| 16 | 9/11/2007 | McDonagh, Timothy | 0.7 | Update the regional cash walks with comments from J. Pritchett (Delphi). |
| 3 | 9/11/2007 | Simko, Stephen | 2.2 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/11/2007 | Simko, Stephen | 2.9 | Continue to participate in calls with various suppliers and provide information regarding the Delphi terms negotiations. |
| 3 | 9/11/2007 | Simko, Stephen | 0.8 | Update the Working Capital Hotline record. |
| 3 | 9/11/2007 | Simko, Stephen | 0.6 | Prepare an electronic documentation file of phone conversations with various Delphi professionals. |
| 3 | 9/11/2007 | Simko, Stephen | 0.8 | Update the Q&A Database Tracker per comments from various Delphi professionals. |
| 16 | 9/11/2007 | Swanson, David | 0.6 | Incorporate Margins for OI, Performance and NI in the regional metrics schedule of the regional outputs per request by J. Pritchett (Delphi) |
| 16 | 9/11/2007 | Swanson, David | 1.6 | Update the regional output schedules with revised footnotes per request by J. Pritchett (Delphi). |
| 16 | 9/11/2007 | Swanson, David | 2.4 | Prepare a Managerial and Legal entity regional Performance analysis and send to T. McDonagh (FTI). |
| 16 | 9/11/2007 | Swanson, David | 2.1 | Update the working capital and legal entity Performance schedules per revisions from T. McDonagh (FTI) and send to A. Emrikian (FTI). |
| 16 | 9/11/2007 | Swanson, David | 1.2 | Work with T. McDonagh (FTI) to update the regional model related to reorganization expense and other reclassifications. |
| 16 | 9/11/2007 | Swanson, David | 2.3 | Prepare a regional working capital summary, reconcile data to source data and send to T. McDonagh (FTI). |
| 7 | 9/11/2007 | Coleman, Matthew | 1.7 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/11/2007 | Coleman, Matthew | 2.4 | Review the second week of August 2007 time detail for professional names O through T. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/11/2007 | Coleman, Matthew | 2.2 | Review the third week of August 2007 time detail for professional names B through D. |
| 7 | 9/11/2007 | Coleman, Matthew | 1.9 | Review the second week of August 2007 time detail for professional names V through W. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) the untimely claims analysis. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.2 | Meet with E. McKeighan (FTI) to order claims on the Delphi Docket. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.2 | Work with T. Behnke (FTI) and E. McKeighan (FTI) to review specific claim orders. |
| 5 | 9/11/2007 | Cartwright, Emily | 1.2 | Review the Delphi Docket from 6/4 to 6/7 to ensure all claims were ordered, expunged, withdrawn or allowed. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.4 | Review the Estimation motion to ensure all the claims have been flagged. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.5 | Review Report 843 and prepare updates to the detail person owner codes for the claims. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.4 | Prepare estimate reports 834, 835 and 837 to ensure the correct amount for all detail rows of estimate claims. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.7 | Create the Triage file for list of new claims and send to K. Harbour (Delphi) for review. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.2 | Update claim XXX with Adjourned status on the third Omnibus objection. |
| 5 | 9/11/2007 | Cartwright, Emily | 1.6 | Create lists of purely Untimely Claims and potential Untimely Claims that are active parents to either timely or untimely claims. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.2 | Prepare correspondence to S. Betance (KCC) regarding data issues from the recent KCC data load. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.4 | Create the claim reconciliation worksheets for new claims and send to K. Harbour (Delphi) for inclusion on the Delphi Shared Drive. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the transferred schedules for KCC and update the new person records for the transferred schedules. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.4 | Create matches in CMSi for claims in the triage file. |
| 5 | 9/11/2007 | Cartwright, Emily | 0.9 | Review with J. Summers (FTI) the KCC-to-CMSi data load issues. |
| 16 | 9/11/2007 | Lyman, Scott | 1.8 | Prepare a test of the updated macro for the divisional templates in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2007 | Lyman, Scott | 2.7 | Prepare edits to the AR factoring debt section in the 2008 budget business plan model. |
| 16 | 9/11/2007 | Lyman, Scott | 1.3 | Revise the accounts receivable factoring debt interest expense section in the 2008 budget business plan model. |
| 16 | 9/11/2007 | Lyman, Scott | 1.8 | Revise the AR securitization debt section in the 2008 budget business plan model. |
| 16 | 9/11/2007 | Lyman, Scott | 1.3 | Update the AR securitization debt interest expense section in the 2008 budget business plan model. |
| 16 | 9/11/2007 | Lyman, Scott | 0.8 | Review and compare the updated SEM historical data to Hyperion. |
| 5 | 9/11/2007 | McKeighan, Erin | 2.4 | Review the docket for new claim orders and update the docket numbers in CMSi. |
| 5 | 9/11/2007 | McKeighan, Erin | 0.2 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review specific claim orders. |
| 5 | 9/11/2007 | McKeighan, Erin | 0.2 | Work with E. Cartwright (FTI) to order claims on the Delphi Docket. |
| 5 | 9/11/2007 | McKeighan, Erin | 0.4 | Review the DACOR data request with G. Shah (Delphi). |
| 5 | 9/11/2007 | McKeighan, Erin | 1.7 | Prepare DACOR data for specific Debtors and send to G. Shah (Delphi). |
| 5 | 9/11/2007 | McKeighan, Erin | 0.5 | Review with T. Behnke (FTI) the MDL settlement summary. |
| 5 | 9/11/2007 | McKeighan, Erin | 2.1 | Create a summary of data related to Delphi Claims Management in the MDL Motion. |
| 7 | 9/11/2007 | Johnston, Cheryl | 0.8 | Review and format recently received August time detail. |
| 19 | 9/12/2007 | Eisenberg, Randall | 2.3 | Participate in a call with A. Frankum (FTI), N. Berger (Togut), J. Guglielmo (FTI), K. Kuby (FTI) and R. Fletemeyer (FTI) to review and revise the fraudulent conveyance analysis presentation. |
| 19 | 9/12/2007 | Eisenberg, Randall | 0.8 | Participate in a call with K. Kuby (FTI), R. Fletemeyer (FTI) and N. Berger (Togut) to review the preference report. |
| 19 | 9/12/2007 | Eisenberg, Randall | 1.1 | Review a draft of the fraudulent conveyance and preference summary reports to prepare for upcoming working group meetings. |
| 19 | 9/12/2007 | Frankum, Adrian | 2.3 | Participate in a call with R. Eisenberg (FTI), N. Berger (Togut), J. Guglielmo (FTI), K. Kuby (FTI) and R. Fletemeyer (FTI) to review and revise the fraudulent conveyance analysis presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/12/2007 | Frankum, Adrian | 1.8 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi), J. Wharton (Skadden), R. Emmanuel (Delphi) and J. Ruhm (Delphi) to review the noticing, reconciliation and distribution elections of reclamation claims. |
| 5 | 9/12/2007 | Frankum, Adrian | 1.4 | Participate in a call with D. Unrue (Delphi), T. Behnke (FTI), E. Weber (FTI) and K. Rebrow (Skadden) to review issues related to contingent claims, employee related claims and Delphi diligence process on the mail file. |
| 5 | 9/12/2007 | Frankum, Adrian | 1.1 | Review issues relating to reclamations and noticing. |
| 19 | 9/12/2007 | Frankum, Adrian | 1.5 | Review, analyze and prepare comments on the fraudulent conveyance analysis report. |
| 19 | 9/12/2007 | Kuby, Kevin | 0.8 | Participate in a call with R. Eisenberg (FTI), R. Fletemeyer (FTI) and N. Berger (Togut) to review the preference report. |
| 3 | 9/12/2007 | Kuby, Kevin | 0.2 | Review call center activity with S. Simko (FTI). |
| 3 | 9/12/2007 | Kuby, Kevin | 0.7 | Review and revise the TISS database help screens and definitions. |
| 3 | 9/12/2007 | Kuby, Kevin | 1.1 | Prepare a draft due diligence workplan template for the cure estimation process. |
| 19 | 9/12/2007 | Kuby, Kevin | 0.9 | Review the preliminary subsidiary preference data and prepare comments. |
| 19 | 9/12/2007 | Kuby, Kevin | 0.7 | Review the ordinary course data for the preference analysis. |
| 3 | 9/12/2007 | Kuby, Kevin | 0.9 | Prepare a cure estimation due diligence review workplan and send to S. Dana (FTI). |
| 19 | 9/12/2007 | Kuby, Kevin | 2.3 | Participate in a call with R. Eisenberg (FTI), N. Berger (Togut), J. Guglielmo (FTI), A. Frankum (FTI) and R. Fletemeyer (FTI) to review and revise the fraudulent conveyance analysis presentation. |
| 3 | 9/12/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding initial requirements related to the cure estimation due diligence. |
| 5 | 9/12/2007 | Behnke, Thomas | 1.9 | Work with E. Weber (FTI) to review the issues matrix for solicitation planning. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.9 | Update the solicitation open issues list per comments from the solicitation detailed working session. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.3 | Correspond with L. Diaz (Skadden) regarding solicitation matters. |
| 19 | 9/12/2007 | Behnke, Thomas | 0.5 | Review the preference analysis data with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/12/2007 | Behnke, Thomas | 1.1 | Work with D. Unrue (Delphi), A. Hogan, L. Diaz, J. Lyons, K. Ramlo and K. Grant (all Skadden) to review various MDL settlement and solicitation matters. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.7 | Work with L. Diaz and J. Wharton (both Skadden) to review various solicitation matters. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.3 | Update comments on the draft solicitation issues list and prepare a list of Union claims for voting purposes. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.9 | Continue to work with E. Weber (FTI) to review the issues matrix for solicitation planning. |
| 5 | 9/12/2007 | Behnke, Thomas | 1.8 | Participate in a call with A. Frankum (FTI), D. Unrue (Delphi), J. Wharton (Skadden), R. Emmanuel (Delphi) and J. Ruhm (Delphi) to review the noticing, reconciliation and distribution elections of reclamation claims. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Lewandowski (FTI) to review ballot files and plan classification. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.6 | Review the environmental claims for the flow-through plan class analysis. |
| 5 | 9/12/2007 | Behnke, Thomas | 1.4 | Participate in a call with D. Unrue (Delphi), A. Frankum (FTI), E. Weber (FTI) and K. Rebrow (Skadden) to review issues related to contingent claims, employee related claims and Delphi diligence process on the mail file. |
| 11 | 9/12/2007 | Behnke, Thomas | 1.1 | Participate in a call with D. Unrue (Delphi) to review the Mesirow presentation and solicitation figures. |
| 11 | 9/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the Mesirow claims presentation. |
| 5 | 9/12/2007 | Behnke, Thomas | 0.4 | Review solicitation meeting notes and prepare an agenda for an upcoming call with D. Unrue (Delphi). |
| 19 | 9/12/2007 | Guglielmo, James | 2.0 | Work with R. Fletemeyer (FTI) to update the fraudulent conveyance report. |
| 19 | 9/12/2007 | Guglielmo, James | 0.5 | Prepare testwork procedure comments for the transfer made to Delphi Directors and Strategy Board members. |
| 19 | 9/12/2007 | Guglielmo, James | 1.5 | Continue to work with R. Fletemeyer (FTI) to update the fraudulent conveyance report. |
| 19 | 9/12/2007 | Guglielmo, James | 0.4 | Participate in a call with D. Fidler (Delphi) to review the expense reporting procedures and protocol for fraudulent transfer testing. |
| 11 | 9/12/2007 | Guglielmo, James | 1.3 | Participate in a call with B. Pickering and M. Thatcher (both Mesirow) regarding additional GM settlement inquiries and the effect on the business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/12/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Meisler (Skadden) to review the GM IP settlement. |
| 11 | 9/12/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Meisler (Skadden) and B. Pickering (Mesirow) to review follow-up inquiries on the final GM warranty settlement. |
| 11 | 9/12/2007 | Guglielmo, James | 0.7 | Participate in a call with D. Unrue (Delphi) to prepare the draft claims update report for an upcoming Mesirow meeting. |
| 19 | 9/12/2007 | Guglielmo, James | 2.3 | Participate in a call with R. Eisenberg (FTI), N. Berger (Togut), A. Frankum (FTI), K. Kuby (FTI) and R. Fletemeyer (FTI) to review and revise the fraudulent conveyance analysis presentation. |
| 11 | 9/12/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) to review the Mesirow claims presentation. |
| 16 | 9/12/2007 | Emrikian, Armen | 0.5 | Meet with S. Pflieger, M. Crowley (both Delphi), S. Karamanos and T. McDonagh (both FTI) to review regional outputs, walks and lender requirements. |
| 16 | 9/12/2007 | Emrikian, Armen | 0.3 | Review the product business unit submission templates provided to the divisions. |
| 16 | 9/12/2007 | Emrikian, Armen | 0.7 | Compare the updated walks of COGS, SG&A and D&A to the consolidation module to the Company P&L file. |
| 16 | 9/12/2007 | Emrikian, Armen | 2.2 | Review the regional OCF outputs and supporting schedules to ensure all relevant data has been included. |
| 16 | 9/12/2007 | Emrikian, Armen | 1.4 | Review the regional free cash flow walks and prepare comments and questions. |
| 16 | 9/12/2007 | Emrikian, Armen | 0.8 | Review the updated working capital schedule for the regional summary package to ensure all relevant information has been included. |
| 16 | 9/12/2007 | Emrikian, Armen | 0.4 | Meet with S. Dana (FTI) to review the SG&A, D&A, and COGS walk files. |
| 16 | 9/12/2007 | Wu, Christine | 0.8 | Review with C. Plummer (Delphi) tax expense forecasting and budgeting. |
| 16 | 9/12/2007 | Wu, Christine | 0.5 | Meet with B. Nielsen (Delphi) to review the SEM data reconciliation and information required from the divisions for the 8+4 forecasting process. |
| 16 | 9/12/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review the SEM balance sheet reconciliation, the consolidated debt and interest walk, Headquarters projections and the consolidated balance sheet variance analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/12/2007 | Wu, Christine | 0.5 | Review the capitalization structure per the Plan of Reorganization. |
| 16 | 9/12/2007 | Wu, Christine | 0.4 | Review with R. Robinson (Delphi) the Headquarters tax forecasting and budgeting process. |
| 5 | 9/12/2007 | Wu, Christine | 0.4 | Review the amended supplier summary and amendment details for claim XXX. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI) and N. Berger (Togut) to review the preference report. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.3 | Review the preference file extracts provided by J. Robinson (FTI). |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review the setoff claim updates. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.5 | Analyze the additional XXX and XXX purchase contracts for mutuality and send a summary to A. Winchell (Togut). |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with T. Navratil (Delphi), T. Weiner (Togut) and representatives from XXX to discuss the XXX setoff. |
| 11 | 9/12/2007 | Fletemeyer, Ryan | 0.5 | Review with T. Twomey (Delphi) the GM IP settlement agreement and amount related to information provided to the UCC. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.2 | Analyze the XXX setoff documents for potential recoupment amounts. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 2.0 | Work with J. Guglielmo (FTI) to update the fraudulent conveyance report. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 1.0 | Review the Financially Troubled Supplier test selections with M. Everett (Delphi) for fraudulent conveyance test work. |
| 3 | 9/12/2007 | Fletemeyer, Ryan | 0.5 | Correspond with K. Sager (Delphi) regarding the GSM working capital initiative. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 0.5 | Review the preference analysis data with T. Behnke (FTI). |
| 3 | 9/12/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of approved setoffs and forecasted setoff approvals for the September 13-Week Cash Flow. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 2.3 | Participate in a call with R. Eisenberg (FTI), N. Berger (Togut), J. Guglielmo (FTI), K. Kuby (FTI) and A. Frankum (FTI) to review and revise the fraudulent conveyance analysis presentation. |
| 19 | 9/12/2007 | Fletemeyer, Ryan | 1.5 | Continue to work with J. Guglielmo (FTI) to update the fraudulent conveyance report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/12/2007 | Fletemeyer, Ryan | 0.6 | Review and edit the TISS database bankruptcy terms and definitions document. |
| 16 | 9/12/2007 | Dana, Steven | 0.5 | Analyze and revise the D&A walk-to-bridge between the consolidation module detailed financials and the high-level financials. |
| 16 | 9/12/2007 | Dana, Steven | 0.4 | Meet with A. Emrikian (FTI) to review the SG&A, D&A, and COGS walk files. |
| 16 | 9/12/2007 | Dana, Steven | 0.9 | Continue to review the SG&A walk-to-bridge between the consolidation module detailed financials and the high-level financials. |
| 16 | 9/12/2007 | Dana, Steven | 0.8 | Update the SG&A, D&A and COGS walk files with comments from A. Emrikian (FTI). |
| 3 | 9/12/2007 | Dana, Steven | 0.8 | Review Delphi case materials related to the cure estimation process. |
| 16 | 9/12/2007 | Dana, Steven | 0.4 | Continue to review the D&A walk-to-bridge between the consolidation module detailed financials and the high-level financials. |
| 16 | 9/12/2007 | Dana, Steven | 2.1 | Analyze and revise the SG&A walk-to-bridge between the consolidation module detailed financials and the high-level financials. |
| 16 | 9/12/2007 | Dana, Steven | 1.3 | Analyze and revise the COGS walk-to-bridge between the consolidation module detailed financials and the high-level financials provided by B. Bosse (Delphi). |
| 16 | 9/12/2007 | Dana, Steven | 0.8 | Continue to review the COGS walk-to-bridge between the consolidation module detailed financials and the high-level financials provided by B. Bosse (Delphi). |
| 16 | 9/12/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger, M. Crowley (both Delphi), T. McDonagh and A. Emrikian (both FTI) to review regional outputs, walks and lender requirements. |
| 16 | 9/12/2007 | Karamanos, Stacy | 0.3 | Review updates to the inventory presentation with J. Pritchett (Delphi). |
| 16 | 9/12/2007 | Karamanos, Stacy | 1.3 | Review and revise the inventory presentation per request by J. Pritchett (Delphi). |
| 16 | 9/12/2007 | Karamanos, Stacy | 2.3 | Prepare a draft of the incentive compensation slides regarding updates to the AIP plan per request by J. Pritchett (Delphi). |
| 16 | 9/12/2007 | Karamanos, Stacy | 1.8 | Prepare a draft of the plan-to-plan template and compare the OCF in the Plan of Reorganization to the OCF in the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/12/2007 | Karamanos, Stacy | 0.2 | Meet with P. Sturkenboom (Delphi) to review a plan for forecasting the HQ portion of AR and AP for the 2008 budget business plan. |
| 16 | 9/12/2007 | Karamanos, Stacy | 0.9 | Review the divisional working capital metric conversion files provided by M. Crowley (Delphi) to ensure all relevant information has been included. |
| 5 | 9/12/2007 | Weber, Eric | 0.8 | Incorporate details regarding the temporary allowance process, cure mailings, tabulation, call center and solicitation order into the open solicitation and other claims issues task list. |
| 3 | 9/12/2007 | Weber, Eric | 1.1 | Work with J. Ruhm (Delphi) to review procedures necessary to develop a cure estimation diligence work plan. |
| 3 | 9/12/2007 | Weber, Eric | 1.2 | Meet with G. Shah (Delphi) and D. Brewer (Delphi) to determine if the foreign supplier XXX has U.S. presence. |
| 5 | 9/12/2007 | Weber, Eric | 0.9 | Continue to work with T. Behnke (FTI) to review the issues matrix for solicitation planning. |
| 3 | 9/12/2007 | Weber, Eric | 0.6 | Review the narratives for the rollout of the working capital improvement initiatives database and provide updates to E. Mink (Delphi). |
| 5 | 9/12/2007 | Weber, Eric | 2.4 | Review details regarding flow-through claims, SERP, Unions and ballot generation and incorporate into the open solicitation and other claims issues task list. |
| 5 | 9/12/2007 | Weber, Eric | 1.9 | Work with T. Behnke (FTI) to review the issues matrix for solicitation planning. |
| 5 | 9/12/2007 | Weber, Eric | 1.4 | Participate in a call with D. Unrue (Delphi), T. Behnke (FTI), A. Frankum (FTI) and K. Rebrow (Skadden) to review issues related to contingent claims, employee related claims and Delphi diligence process on the mail file. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 0.9 | Review and revise the schedule G export. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with T. Behnke (FTI) to review ballot files and plan classification. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 1.5 | Work with E. McKeighan (FTI) to prepare a walk example from SOFA 3A to the preference amount and send to K. Kuby (FTI) for review. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 1.4 | Create a program to prepare the schedule noticing population and send to T. Behnke (FTI) for review. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 1.1 | Prepare an upload of the KCC Creditor ID file into CMSi for the noticing/balloting data transmission. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 0.9 | Review schedule G updates with S. Betance (KCC). |

**Page 647 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/12/2007 | Lewandowski, Douglas | 1.0 | Review the KCC master code/Creditor ID matching file to determine schedules without a creditor ID. |
| 5 | 9/12/2007 | Lewandowski, Douglas | 1.1 | Work with E. McKeighan (FTI) to update the creditors on schedule G. |
| 16 | 9/12/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to M. Crowley (Delphi) regarding certain site extension data. |
| 16 | 9/12/2007 | McDonagh, Timothy | 0.5 | Meet with S. Pflieger, M. Crowley (both Delphi), S. Karamanos and A. Emrikian (both FTI) to review regional outputs, walks and lender requirements. |
| 16 | 9/12/2007 | McDonagh, Timothy | 1.1 | Review the updated regional outputs and lender schedules and prepare comments. |
| 16 | 9/12/2007 | McDonagh, Timothy | 0.6 | Update the regional cash flow walks and reconcile to the updated model outputs. |
| 16 | 9/12/2007 | McDonagh, Timothy | 0.9 | Develop a methodology to determine Debtor information for the lender requirements. |
| 16 | 9/12/2007 | McDonagh, Timothy | 1.5 | Review the regional working capital schedules and provide comments to D. Swanson (FTI). |
| 3 | 9/12/2007 | Simko, Stephen | 0.3 | Prepare an electronic documentation file of phone conversations with various Delphi professionals. |
| 3 | 9/12/2007 | Simko, Stephen | 0.2 | Review and revise the Working Capital Hotline record. |
| 3 | 9/12/2007 | Simko, Stephen | 0.2 | Update the Q&A Database Tracker per comments from various Delphi professionals. |
| 3 | 9/12/2007 | Simko, Stephen | 0.2 | Review call center activity with K. Kuby (FTI). |
| 3 | 9/12/2007 | Simko, Stephen | 1.9 | Participate in calls with various suppliers for the GSM support center and send the claim amount information to J. Webb (Delphi). |
| 16 | 9/12/2007 | Swanson, David | 1.7 | Prepare a regional output variance analysis for the summary metrics, P&Ls, cash flow statements and Performance schedules and send to T. McDonagh (FTI). |
| 16 | 9/12/2007 | Swanson, David | 1.4 | Prepare a regional working capital variance analysis and send to T. McDonagh (FTI). |
| 16 | 9/12/2007 | Swanson, David | 1.9 | Prepare the divisional product business unit template output schedules and send to M. Crowley (Delphi) for review. |
| 16 | 9/12/2007 | Swanson, David | 0.6 | Update the regional interest allocation display schedule with revised functionality. |
| 16 | 9/12/2007 | Swanson, David | 1.2 | Update the regional cash flow adjustments in the regional OCF model with revised assumptions per request by T. McDonagh (FTI). |

**Page 648 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/12/2007 | Coleman, Matthew | 2.2 | Review the third week of August 2007 time detail for professional names J through N. |
| 7 | 9/12/2007 | Coleman, Matthew | 2.4 | Review the third week of August 2007 time detail for professional names O through T. |
| 7 | 9/12/2007 | Coleman, Matthew | 2.6 | Review the third week of August 2007 time detail for professional names E through G. |
| 7 | 9/12/2007 | Coleman, Matthew | 0.8 | Prepare correspondence to various professionals regarding August time detail submissions. |
| 5 | 9/12/2007 | Cartwright, Emily | 1.3 | Review all withdrawn claims in the KCC Claims Modifications file to ensure the corresponding action withdraw, expunge or no modification is matched with each claim. |
| 5 | 9/12/2007 | Cartwright, Emily | 0.3 | Prepare a population of claims that were ordered on an objection and withdrawn per the court order docket. |
| 5 | 9/12/2007 | Cartwright, Emily | 0.2 | Review the Late Claims list and send to L. Diaz (Skadden). |
| 5 | 9/12/2007 | Cartwright, Emily | 0.6 | Create a summary of Owners and amounts for claim XXX per request by T. Behnke (FTI). |
| 5 | 9/12/2007 | Cartwright, Emily | 0.2 | Create a claim reconciliation worksheet for claim XXX per request by B. Mitchell (Delphi). |
| 5 | 9/12/2007 | Cartwright, Emily | 0.7 | Research a list of Withdrawn and Expunged Hutson family claims to ensure the appropriate flags and events are on each claim. |
| 5 | 9/12/2007 | Cartwright, Emily | 0.2 | Review the new claims classified as priority since 9/6/07. |
| 5 | 9/12/2007 | Cartwright, Emily | 0.4 | Create a new master event to indicate claims that have been filed on the estimation motion seeking the capped amount. |
| 5 | 9/12/2007 | Cartwright, Emily | 0.4 | Prepare correspondence to T. Behnke (FTI) regarding the Untimely claims list. |
| 16 | 9/12/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review the SEM balance sheet reconciliation, the consolidated debt and interest walk, Headquarters projections and the consolidated balance sheet variance analysis. |
| 16 | 9/12/2007 | Lyman, Scott | 1.6 | Revise the unsecured cash debt section in the 2008 budget business plan model. |
| 16 | 9/12/2007 | Lyman, Scott | 2.2 | Prepare edits to the exit term loan debt section in the 2008 budget business plan model. |
| 16 | 9/12/2007 | Lyman, Scott | 1.7 | Review the 8+4 SEM consolidated balance sheet in SEM. |
| 16 | 9/12/2007 | Lyman, Scott | 1.6 | Update the exit term loan debt interest expense section in the 2008 budget business plan model. |

**Page 649 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/12/2007 | McKeighan, Erin | 1.2 | Prepare the DACOR detail related to Delphi Corporation per request by G. Shah (Delphi). |
| 5 | 9/12/2007 | McKeighan, Erin | 1.0 | Update the claimant name exception report with the new Transfer Claim flag in CMSi. |
| 5 | 9/12/2007 | McKeighan, Erin | 0.8 | Update exception report 822 with duplicate claims reconciliation status to account for claims allowed by a court order. |
| 5 | 9/12/2007 | McKeighan, Erin | 1.1 | Work with D. Lewandowski (FTI) to update the creditors on schedule G. |
| 5 | 9/12/2007 | McKeighan, Erin | 1.3 | Review Reconciled claims without detail events and remove any unnecessary exceptions from the CMSi exception report. |
| 5 | 9/12/2007 | McKeighan, Erin | 0.5 | Update all claims in CMSi that were filed on the estimation motion for reporting purposes. |
| 5 | 9/12/2007 | McKeighan, Erin | 0.2 | Correspond with G. Shah (Delphi) regarding the trial balance information for Delphi DACOR funds. |
| 5 | 9/12/2007 | McKeighan, Erin | 1.5 | Work with D. Lewandowski (FTI) to prepare a walk example from SOFA 3A to the preference amount and send to K. Kuby (FTI) for review. |
| 7 | 9/12/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the progress of the August time and expense detail. |
| 7 | 9/12/2007 | Johnston, Cheryl | 2.6 | Review and format of recently entered August expense detail. |
| 5 | 9/13/2007 | Norris, Nathan | 0.4 | Work with E. McKeighan (FTI) to update the superseded schedule file per request by KCC. |
| 5 | 9/13/2007 | Norris, Nathan | 0.4 | Review the Delphi plan class and Debtor assignment of schedules and prepare comments. |
| 5 | 9/13/2007 | Norris, Nathan | 2.0 | Reconcile the plan classes to schedules and specific claims. |
| 5 | 9/13/2007 | Frankum, Adrian | 2.6 | Participate in a call with T. Behnke (FTI) and E. Weber (FTI) to review the MDL claims and solicitation procedures. |
| 16 | 9/13/2007 | Frankum, Adrian | 1.7 | Review and analyze the current version of regional projection outputs. |
| 11 | 9/13/2007 | Frankum, Adrian | 0.6 | Review and prepare comments on the Mesirow claims presentation for an upcoming conference call. |
| 5 | 9/13/2007 | Frankum, Adrian | 0.5 | Prepare reclamation notice procedures. |
| 99 | 9/13/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/13/2007 | Frankum, Adrian | 0.8 | Review regional outputs and resource issues with A. Emrikian (FTI). |

**Page 650 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/13/2007 | Kuby, Kevin | 0.4 | Review and revise draft responses to the additional inquiries from the working capital improvement hotline. |
| 3 | 9/13/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding various considerations related to the cure estimate diligence process. |
| 3 | 9/13/2007 | Kuby, Kevin | 0.4 | Review with D. Blackburn (Delphi) various open items related to the working capital improvement initiative. |
| 3 | 9/13/2007 | Kuby, Kevin | 0.4 | Correspond with D. Unrue (Delphi) regarding the cure due diligence project. |
| 3 | 9/13/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding updates to the TISS database. |
| 5 | 9/13/2007 | Behnke, Thomas | 0.8 | Meet with E. McKeighan (FTI), E. Cartwright (FTI) and D. Lewandowski (FTI) to review the solicitation schedule and upcoming objections. |
| 5 | 9/13/2007 | Behnke, Thomas | 2.6 | Participate in a call with A. Frankum (FTI) and E. Weber (FTI) to review the MDL claims and solicitation procedures. |
| 5 | 9/13/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) to review claim estimates. |
| 5 | 9/13/2007 | Behnke, Thomas | 1.1 | Meet with D. Lewandowski (FTI) and J. Summers (FTI) to review noticing and the preference analysis. |
| 5 | 9/13/2007 | Behnke, Thomas | 1.5 | Review the solicitation timeline and prepare updates. |
| 5 | 9/13/2007 | Behnke, Thomas | 0.8 | Review and revise the plan class presentation. |
| 5 | 9/13/2007 | Behnke, Thomas | 1.3 | Review and update the solicitation issues and planning list. |
| 5 | 9/13/2007 | Behnke, Thomas | 0.5 | Work with E. Weber (FTI) to review the solicitation timeline. |
| 19 | 9/13/2007 | Behnke, Thomas | 0.5 | Review the preference analysis and underlying data with R. Fletemeyer (FTI). |
| 5 | 9/13/2007 | Behnke, Thomas | 1.6 | Review the contract mail files and prepare comments. |
| 19 | 9/13/2007 | Behnke, Thomas | 0.3 | Review the progress of the preference analysis update with R. Fletemeyer (FTI). |
| 99 | 9/13/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 19 | 9/13/2007 | Guglielmo, James | 1.0 | Review the Financially Troubled Supplier program activities and Consent Decree documents. |
| 19 | 9/13/2007 | Guglielmo, James | 0.5 | Review additional edits to the fraudulent conveyance presentation with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/13/2007 | Guglielmo, James | 0.3 | Participate in a call with D. Alexander (Delphi) to review the draft KECP motion and ongoing discussions with the UCC regarding adjustments to the target calculations. |
| 19 | 9/13/2007 | Guglielmo, James | 0.8 | Review the Delphi compensation committee minutes provided by D. Alexander (Delphi) for payout metric changes to the PAP incentive program for Delphi executives. |
| 19 | 9/13/2007 | Guglielmo, James | 0.3 | Review PAP schedules and compensation committee minutes provided by D. Alexander (Delphi) reflecting the 2004 change in metrics used to calculate amounts. |
| 19 | 9/13/2007 | Guglielmo, James | 1.2 | Prepare edits to the draft fraudulent transfer report. |
| 11 | 9/13/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Alexander (Delphi) to review the PAP program for transfers to Delphi Strategy Board as noted in the fraudulent transfer report. |
| 4 | 9/13/2007 | Guglielmo, James | 1.4 | Participate in a call with S. Deraedt (Delphi) to review the closing conditions on the XXX Brake Sale motion for intellectual property and labor items. |
| 16 | 9/13/2007 | Emrikian, Armen | 1.2 | Review the summary notes regarding the regional P&L and cash flow statements. |
| 16 | 9/13/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, M. Crowley, S. Pflieger (all Delphi), S. Karamanos (FTI) and T. McDonagh (FTI) to review the regional summary package. |
| 16 | 9/13/2007 | Emrikian, Armen | 0.4 | Work with S. Pflieger (Delphi) to review the process to update the regional summary package. |
| 16 | 9/13/2007 | Emrikian, Armen | 0.8 | Review regional outputs and resource issues with A. Frankum (FTI). |
| 16 | 9/13/2007 | Emrikian, Armen | 0.8 | Review the progress of the 2008 budget business plan model with C. Wu (FTI). |
| 16 | 9/13/2007 | Emrikian, Armen | 1.4 | Review the 8+4 forecast letter and prepare comments. |
| 16 | 9/13/2007 | Emrikian, Armen | 0.7 | Review the updated regional graphs for the summary package to ensure no relevant information has been excluded. |
| 16 | 9/13/2007 | Emrikian, Armen | 1.3 | Reconcile schedules in the regional summary package to the regional OCF module outputs. |
| 16 | 9/13/2007 | Wu, Christine | 0.8 | Prepare a summary of the forecasting and budgeting process for taxes. |
| 16 | 9/13/2007 | Wu, Christine | 0.5 | Work with W. Karner (Delphi) to review corresponding schedule lines for population of the 2008 budget business plan divisional submission template. |
| 99 | 9/13/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/13/2007 | Wu, Christine | 1.1 | Analyze the 2008 budget business plan model balance sheet walks to determine the open items for the forecasting process. |
| 16 | 9/13/2007 | Wu, Christine | 1.0 | Analyze the divisional submission template to determine fields to be pre-populated and requested from the divisions. |
| 16 | 9/13/2007 | Wu, Christine | 0.2 | Work with S. Lyman (FTI) to review the 2008 budget business plan model, outstanding items and next steps. |
| 16 | 9/13/2007 | Wu, Christine | 0.8 | Review the progress of the 2008 budget business plan model with A. Emrikian (FTI). |
| 16 | 9/13/2007 | Wu, Christine | 0.6 | Meet with M. Wild (Delphi) to review the 8+4 forecasting process for the new template. |
| 99 | 9/13/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 3 | 9/13/2007 | Fletemeyer, Ryan | 0.3 | Correspond with E. Weber (FTI) regarding TISS database reporting for the GSM working capital initiative. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 3 | 9/13/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with E. Mink (Delphi) to review TISS database reporting for the GSM working capital initiative. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 1.2 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.5 | Review the preference analysis and underlying data with T. Behnke (FTI). |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.4 | Review with L. Agasse (Delphi) the funding transaction detail for financially troubled suppliers related to fraudulent conveyance test work. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.8 | Update the fraudulent conveyance report per comments from J. Guglielmo (FTI). |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.4 | Analyze the performance achievement award compensation targets for fraudulent conveyance test work. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.8 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.6 | Update the financially troubled supplier transaction table for fraudulent conveyance testing. |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.5 | Review additional edits to the fraudulent conveyance presentation with J. Guglielmo (FTI). |
| 19 | 9/13/2007 | Fletemeyer, Ryan | 0.3 | Review the progress of the preference analysis update with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/13/2007 | Dana, Steven | 2.6 | Continue to review Delphi case materials related to the cure estimation process. |
| 99 | 9/13/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/13/2007 | Dana, Steven | 2.8 | Review and revise the overlay grid and related schedules. |
| 3 | 9/13/2007 | Dana, Steven | 0.6 | Meet with E. Weber (FTI) to review the procedures for the cure estimation workplan. |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.4 | Participate in a call with S. Pflieger (Delphi) to review updates to the regional Plan of Reorganization model outputs. |
| 16 | 9/13/2007 | Karamanos, Stacy | 1.9 | Review the plan-to-plan OCF analyses per request by J. Pritchett (Delphi). |
| 99 | 9/13/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 9/13/2007 | Karamanos, Stacy | 1.2 | Revise the draft of the incentive compensation slides and related analysis with updates to the AIP plan. |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, M. Crowley, S. Pflieger (all Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to review the regional summary package. |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.8 | Review the timing of wind-down sites with S. Pflieger (Delphi). |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.3 | Review the HQ AR and AP balances by trial balance code per request by P. Sturkenboom (Delphi). |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.6 | Meet with P. Sturkenboom (Delphi) to review a plan for forecasting the HQ portion of AR and AP for the 2008 budget business plan. |
| 16 | 9/13/2007 | Karamanos, Stacy | 0.6 | Work with K. LoPrete and J. Pritchett (both Delphi) to review the AIP slides. |
| 3 | 9/13/2007 | Weber, Eric | 1.1 | Create a record of all documentation and data sources required to perform the cure estimation due diligence procedures. |
| 5 | 9/13/2007 | Weber, Eric | 2.6 | Participate in a call with T. Behnke (FTI) and A. Frankum (FTI) to review the MDL claims and solicitation procedures. |
| 5 | 9/13/2007 | Weber, Eric | 0.5 | Work with T. Behnke (FTI) to review the solicitation timeline. |
| 5 | 9/13/2007 | Weber, Eric | 2.3 | Incorporate new and amended tasks into the solicitation planning timeline. |
| 3 | 9/13/2007 | Weber, Eric | 0.6 | Meet with S. Dana (FTI) to review the procedures for the cure estimation workplan. |
| 3 | 9/13/2007 | Weber, Eric | 2.1 | Create the cure estimation diligence test procedures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/13/2007 | Summers, Joseph | 1.1 | Meet with D. Lewandowski (FTI) and T. Behnke (FTI) to review noticing and the preference analysis. |
| 5 | 9/13/2007 | Summers, Joseph | 2.8 | Create code for new procedures to load and update CMSi data using "sub claim" information from KCC. |
| 5 | 9/13/2007 | Summers, Joseph | 2.9 | Create supporting code for new load procedures to separate KCC data into sections for CMSi. |
| 5 | 9/13/2007 | Lewandowski, Douglas | 2.2 | Update the voting/noticing summary and detail files and send to T. Behnke (FTI) for review. |
| 5 | 9/13/2007 | Lewandowski, Douglas | 2.0 | Meet with E. McKeighan (FTI) to review the superseded schedule file from the KCC. |
| 19 | 9/13/2007 | Lewandowski, Douglas | 0.8 | Create a program in CMSi to identify possible preference example walks and send to K. Kuby (FTI) for review. |
| 5 | 9/13/2007 | Lewandowski, Douglas | 1.3 | Review the schedules and claims with a priority notice to ensure the plan classes have been properly identified. |
| 5 | 9/13/2007 | Lewandowski, Douglas | 0.8 | Meet with E. Cartwright (FTI), E. McKeighan (FTI) and T. Behnke (FTI) to review solicitation and upcoming schedules. |
| 5 | 9/13/2007 | Lewandowski, Douglas | 1.1 | Meet with J. Summers (FTI) and T. Behnke (FTI) to review noticing and the preference analysis. |
| 99 | 9/13/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 9/13/2007 | McDonagh, Timothy | 0.3 | Review the claim amendment process with M. Maxwell (Delphi). |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.7 | Analyze the regional fair market value adjustment file to develop a methodology for determining the Debtor split of the adjustments. |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pflieger (Delphi) regarding the composition of the reaffirmation overlays. |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.6 | Correspond with D. Swanson (FTI) regarding the methodology for the computation of the Debtor PP&E values. |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett, M. Crowley, S. Pflieger (all Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) to review the regional summary package. |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.3 | Review the final regional package provided by S. Pflieger (Delphi). |
| 16 | 9/13/2007 | McDonagh, Timothy | 1.1 | Review a draft of the Debtor lender requirements and provide comments to D. Swanson (FTI). |
| 16 | 9/13/2007 | McDonagh, Timothy | 0.9 | Review the updated regional lender requirement schedules with S. Pflieger (Delphi). |

**Page 655 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/13/2007 | Simko, Stephen | 1.3 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/13/2007 | Simko, Stephen | 2.8 | Participate in calls with various suppliers for the GSM support center and send link information for the Delphi portal to K. Sager (Delphi). |
| 3 | 9/13/2007 | Simko, Stephen | 1.7 | Continue to participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 99 | 9/13/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/13/2007 | Swanson, David | 1.9 | Update the regional output schedules with comments from A. Emrikian (FTI). |
| 16 | 9/13/2007 | Swanson, David | 0.9 | Meet with M. Crowley and J. Pritchett (both Delphi) to review outputs related to the divisional product business unit split schedules. |
| 16 | 9/13/2007 | Swanson, David | 1.2 | Update the working capital output schedules per comments from T. McDonagh (FTI). |
| 16 | 9/13/2007 | Swanson, David | 1.1 | Update the regional output schedules with intercompany memos per request by T. McDonagh (FTI). |
| 16 | 9/13/2007 | Swanson, David | 0.6 | Update the HQ product business unit split schedule with revised functionality and send to M. Crowley (Delphi). |
| 16 | 9/13/2007 | Swanson, David | 1.1 | Reconcile inventory in the regional analysis to source data and send a summary to T. McDonagh (FTI). |
| 16 | 9/13/2007 | Swanson, David | 1.4 | Reconcile data in the regional schedules to supporting data files. |
| 7 | 9/13/2007 | Coleman, Matthew | 1.9 | Review the third week of August 2007 time detail for professional names V through W. |
| 7 | 9/13/2007 | Coleman, Matthew | 0.6 | Correspond with various professionals regarding August 2007 time detail. |
| 7 | 9/13/2007 | Coleman, Matthew | 2.7 | Review the fourth week of August 2007 time detail for professional names B through D. |
| 7 | 9/13/2007 | Coleman, Matthew | 1.8 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/13/2007 | Coleman, Matthew | 0.6 | Prepare correspondence to C. Johnston (FTI) regarding time detail for the third and fourth weeks of August. |
| 5 | 9/13/2007 | Cartwright, Emily | 0.2 | Update a claim to 'Analyst Done' per request by D. Cassidy (Delphi). |
| 5 | 9/13/2007 | Cartwright, Emily | 0.3 | Prepare a list of new schedules that have been superseded. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/13/2007 | Cartwright, Emily | 0.8 | Meet with T. Behnke (FTI), E. McKeighan (FTI) and D. Lewandowski (FTI) to review the solicitation schedule and upcoming objections. |
| 5 | 9/13/2007 | Cartwright, Emily | 0.3 | Prepare estimate reports 834, 835 and 837 to ensure the correct amount for all detail rows of estimate claims. |
| 16 | 9/13/2007 | Lyman, Scott | 1.7 | Review and revise the debt interest section in the 2008 budget business plan model. |
| 16 | 9/13/2007 | Lyman, Scott | 2.7 | Update the debt section in the 2008 budget business plan model. |
| 16 | 9/13/2007 | Lyman, Scott | 0.2 | Work with C. Wu (FTI) to review the 2008 budget business plan model, outstanding items and next steps. |
| 16 | 9/13/2007 | Lyman, Scott | 1.6 | Prepare the revolver interest expense section in the 2008 budget business plan model. |
| 16 | 9/13/2007 | Lyman, Scott | 2.8 | Revise the revolver section in the 2008 budget business plan model. |
| 5 | 9/13/2007 | McKeighan, Erin | 0.6 | Participate in a call with G. Shah (Delphi) to review additional data requests related to the subsidiary DACOR data. |
| 5 | 9/13/2007 | McKeighan, Erin | 2.0 | Meet with D. Lewandowski (FTI) to review the superseded schedule file from the KCC. |
| 5 | 9/13/2007 | McKeighan, Erin | 2.1 | Prepare additional DACOR data and send to G. Shah (Delphi) for review. |
| 5 | 9/13/2007 | McKeighan, Erin | 0.4 | Work with N. Norris (FTI) to update the superseded schedule file per request by KCC. |
| 5 | 9/13/2007 | McKeighan, Erin | 0.8 | Meet with T. Behnke (FTI), E. Cartwright (FTI) and D. Lewandowski (FTI) to review the solicitation schedule and upcoming objections. |
| 5 | 9/13/2007 | McKeighan, Erin | 2.1 | Create a new report of all schedules superseded for KCC. |
| 7 | 9/13/2007 | Johnston, Cheryl | 1.3 | Correspond with various professionals regarding specific expense detail. |
| 7 | 9/13/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the progress of August time detail. |
| 7 | 9/13/2007 | Johnston, Cheryl | 2.7 | Review and format the August 2007 expense detail. |
| 5 | 9/14/2007 | Norris, Nathan | 0.9 | Reconcile the Debtor ID numbers in CMSi to the Debtor table. |
| 5 | 9/14/2007 | Norris, Nathan | 0.7 | Work with D. Lewandowski (FTI) to match the KCC creditor ID to voting/noticing records. |
| 19 | 9/14/2007 | Eisenberg, Randall | 1.0 | Discuss the fraudulent conveyance report with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/14/2007 | Eisenberg, Randall | 1.5 | Participate in a call with T. Behnke, J. Guglielmo (partial), E. Weber and A. Frankum (all FTI) to review the claims solicitation process. |
| 19 | 9/14/2007 | Eisenberg, Randall | 1.6 | Review a revised draft of the fraudulent conveyance report and prepare comments. |
| 11 | 9/14/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue (Delphi) to review the cure cost information for an upcoming discussion with B. Pickering (Mesirow). |
| 11 | 9/14/2007 | Frankum, Adrian | 1.0 | Participate in a call with D. Unrue (Delphi), J. Guglielmo (FTI), N. Stuart (Skadden) T. Behnke (FTI), B. Pickering (Mesirow) and A. Parks (Mesirow) to review the current progress of claims. |
| 19 | 9/14/2007 | Frankum, Adrian | 1.2 | Review and prepare comments on the updated fraudulent conveyance report. |
| 5 | 9/14/2007 | Frankum, Adrian | 1.5 | Participate in a call with R. Eisenberg, J. Guglielmo (partial), E. Weber and T. Behnke (all FTI) to review the claims solicitation process. |
| 5 | 9/14/2007 | Frankum, Adrian | 0.9 | Review and revise documents related to the solicitation process for an upcoming discussion with R. Eisenberg (FTI). |
| 11 | 9/14/2007 | Frankum, Adrian | 0.8 | Develop cure cost information per request by B. Pickering (Mesirow) for the UCC. |
| 11 | 9/14/2007 | Frankum, Adrian | 0.4 | Prepare for an upcoming call with the UCC regarding claims. |
| 16 | 9/14/2007 | Frankum, Adrian | 1.8 | Review the current version of the regional projection outputs and prepare comments. |
| 3 | 9/14/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the progress of the cure diligence workplan. |
| 11 | 9/14/2007 | Kuby, Kevin | 0.9 | Prepare final updates to the preference presentation for distribution to the Company and the statutory committees. |
| 3 | 9/14/2007 | Kuby, Kevin | 1.1 | Review the progress of the TISS database updates with E. Weber (FTI). |
| 19 | 9/14/2007 | Kuby, Kevin | 0.7 | Review the lone supplier preference analyses to ensure all relevant information has been included. |
| 19 | 9/14/2007 | Kuby, Kevin | 0.4 | Correspond with R. Eisenberg (FTI) regarding the preference analysis report. |
| 5 | 9/14/2007 | Behnke, Thomas | 1.5 | Participate in a call with R. Eisenberg, J. Guglielmo (partial), E. Weber and A. Frankum (all FTI) to review the claims solicitation process. |
| 5 | 9/14/2007 | Behnke, Thomas | 2.5 | Prepare an agenda summary and timeline for an upcoming solicitation planning meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/14/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) to review open items and claims estimate support per request by Mesirow. |
| 11 | 9/14/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Unrue (Delphi), J. Guglielmo (FTI), N. Stuart (Skadden) A. Frankum (FTI), B. Pickering (Mesirow) and A. Parks (Mesirow) to review the current progress of claims. |
| 5 | 9/14/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claim settlements and objections data. |
| 5 | 9/14/2007 | Behnke, Thomas | 0.8 | Create an analysis of claims pending objection to prepare for an upcoming claim estimates call. |
| 5 | 9/14/2007 | Behnke, Thomas | 1.1 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to review the claim estimates versus settlements. |
| 5 | 9/14/2007 | Guglielmo, James | 0.9 | Participate (partial) in a call with R. Eisenberg, T. Behnke, E. Weber and A. Frankum (all FTI) to review the claims solicitation process. |
| 19 | 9/14/2007 | Guglielmo, James | 0.9 | Review with D. Alexander (Delphi) the compensation schedule footnote comments included in the fraudulent transfer report. |
| 11 | 9/14/2007 | Guglielmo, James | 0.4 | Prepare correspondence to D. Unrue (Delphi) regarding Mesirow requests for the legal and cure claims. |
| 11 | 9/14/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) to review open items and claims estimate support per request by Mesirow. |
| 11 | 9/14/2007 | Guglielmo, James | 0.4 | Prepare correspondence to S. Salrin and J. Sheehan (both Delphi) regarding Mesirow inquiries on the GM agreements and budget business plan effects. |
| 19 | 9/14/2007 | Guglielmo, James | 1.0 | Discuss the fraudulent conveyance report with R. Eisenberg (FTI). |
| 19 | 9/14/2007 | Guglielmo, James | 2.3 | Incorporate comments from R. Eisenberg (FTI) into the fraudulent transfer report. |
| 11 | 9/14/2007 | Guglielmo, James | 1.0 | Participate in a call with D. Unrue (Delphi), T. Behnke (FTI), N. Stuart (Skadden) A. Frankum (FTI), B. Pickering (Mesirow) and A. Parks (Mesirow) to review the current progress of claims. |
| 11 | 9/14/2007 | Guglielmo, James | 0.7 | Correspond with A. Parks (Mesirow) regarding SERP plan and liabilities detail. |
| 16 | 9/14/2007 | Emrikian, Armen | 0.9 | Review the updated regional sales and Performance walks. |
| 16 | 9/14/2007 | Emrikian, Armen | 0.8 | Review the near-term resource needs and planning with J. Pritchett (Delphi). |
| 16 | 9/14/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding near-term resource requirements and project planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/14/2007 | Emrikian, Armen | 1.3 | Prepare a list of cash flow elements requested by the Company for fresh-start reporting. |
| 16 | 9/14/2007 | Emrikian, Armen | 0.9 | Review the Asia-Pacific Performance margin impacts on the Final budget business plan. |
| 16 | 9/14/2007 | Emrikian, Armen | 1.4 | Review the regional summary package and prepare comments. |
| 16 | 9/14/2007 | Wu, Christine | 1.1 | Review the consolidated 2008 budget business plan model to determine the appropriate fresh start adjustments. |
| 16 | 9/14/2007 | Wu, Christine | 0.4 | Review with S. Karamanos (FTI) the Headquarters receivables and payables projections. |
| 16 | 9/14/2007 | Wu, Christine | 2.9 | Prepare a test of the macro to adjust the divisional templates for a revised Emergence date. |
| 16 | 9/14/2007 | Wu, Christine | 2.2 | Prepare instructions related to the divisional template update macro and prepare for distribution to the divisions. |
| 16 | 9/14/2007 | Wu, Christine | 0.8 | Revise divisional template instructions to clarify language relating to pension budgeting. |
| 16 | 9/14/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the fresh start and Emergence date adjustments to the divisional submission template and instructions. |
| 19 | 9/14/2007 | Fletemeyer, Ryan | 0.4 | Review the progress of the preference analysis without MNS2-2 payments with D. Lewandowski (FTI). |
| 11 | 9/14/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX settlement and transmitting information provided to the UCC with J. Wharton (Skadden). |
| 19 | 9/14/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX stipulation setoff file per request by A. Winchell (Togut). |
| 3 | 9/14/2007 | Fletemeyer, Ryan | 0.5 | Review TISS reporting and GSM terms with E. Weber (FTI). |
| 16 | 9/14/2007 | Dana, Steven | 1.1 | Review the updated walk files provided by D. Swanson (FTI) to ensure all relevant data has been included. |
| 16 | 9/14/2007 | Dana, Steven | 1.2 | Review the commercial risk overlay to understand differences between the regional OCF module and the regional illustrative walks. |
| 3 | 9/14/2007 | Dana, Steven | 1.2 | Review the contract cure assumption workplan provided by E. Weber (FTI). |
| 16 | 9/14/2007 | Dana, Steven | 2.4 | Review and revise overlay grid and related schedules. |
| 3 | 9/14/2007 | Dana, Steven | 0.6 | Meet with E. Weber (FTI) to review the procedures for the cure estimation work plan. |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.6 | Review the revised DPSS working capital metrics slide for the Plan of Reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/14/2007 | Karamanos, Stacy | 0.4 | Review with C. Wu (FTI) the Headquarters receivables and payables projections. |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.8 | Update the current AIP slides per request by J. Pritchett (Delphi). |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.2 | Participate in a call with C. Wu (Delphi) to review the progress on the AR and AP forecasted at HQ in the 2008 budget business plan. |
| 16 | 9/14/2007 | Karamanos, Stacy | 1.1 | Review open items related to the 2008 budget business plan forecast of HQ balances in AR and AP and prepare comments. |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.4 | Participate in a call with B. Bosse and M. Crowley (both Delphi) to review open items related to the Plan-to-Plan analysis for working capital. |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.3 | Review the final regional Plan of Reorganization presentation. |
| 16 | 9/14/2007 | Karamanos, Stacy | 2.1 | Prepare an analysis for the incentive compensation slides. |
| 16 | 9/14/2007 | Karamanos, Stacy | 0.9 | Revise the Delphi Operations Meeting slides with updates per request by T. Lewis (Delphi). |
| 3 | 9/14/2007 | Weber, Eric | 1.1 | Review the progress of the TISS database updates with K. Kuby (FTI). |
| 5 | 9/14/2007 | Weber, Eric | 1.5 | Participate in a call with R. Eisenberg, J. Guglielmo (partial), A. Frankum and T. Behnke (all FTI) to review the claims solicitation process. |
| 3 | 9/14/2007 | Weber, Eric | 1.6 | Incorporate new tasks and procedures into the cure estimation work plan. |
| 3 | 9/14/2007 | Weber, Eric | 0.5 | Review TISS reporting and GSM terms with R. Fletemeyer (FTI). |
| 3 | 9/14/2007 | Weber, Eric | 0.6 | Meet with S. Dana (FTI) to review the procedures for the cure estimation work plan. |
| 3 | 9/14/2007 | Weber, Eric | 1.9 | Review the Packard direct assumable contract list to ensure all relevant data has been included. |
| 3 | 9/14/2007 | Weber, Eric | 0.4 | Review updates to the TISS database and determine differences to the source data. |
| 5 | 9/14/2007 | Summers, Joseph | 2.2 | Continue to create and test code to update the CMSi data with information received from KCC. |
| 5 | 9/14/2007 | Summers, Joseph | 2.4 | Update the procedure to influence the CMSi data load and updates. |
| 5 | 9/14/2007 | Summers, Joseph | 1.9 | Review the load output and differences in data from KCC. |

**Page 661 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/14/2007 | Concannon, Joseph | 1.7 | Review the September 2007 13-Week Forecast and provide comments to J. Hudson (Delphi). |
| 5 | 9/14/2007 | Lewandowski, Douglas | 0.3 | Create an extract of the plan class table from CMSi to determine the non-voting plan classes requiring a notice. |
| 5 | 9/14/2007 | Lewandowski, Douglas | 0.7 | Review the SERP notice file to ensure all relevant data has been included. |
| 5 | 9/14/2007 | Lewandowski, Douglas | 2.4 | Review the claims with multiple owners to ensure the KCC creditor ID data has been included. |
| 5 | 9/14/2007 | Lewandowski, Douglas | 0.7 | Update the schedules with KCC Creditor IDs in the vote master table for the data transmission. |
| 19 | 9/14/2007 | Lewandowski, Douglas | 0.4 | Create a walk example for preferences and send to J. Summers (FTI) for review. |
| 19 | 9/14/2007 | Lewandowski, Douglas | 0.4 | Review the progress of the preference analysis without MNS2-2 payments with R. Fletemeyer (FTI). |
| 5 | 9/14/2007 | Lewandowski, Douglas | 0.9 | Update the claims with the KCC Creditor IDs in the voting table for the notice/ballot data file. |
| 19 | 9/14/2007 | Lewandowski, Douglas | 1.3 | Reconcile the data in CMSi to the $760 million ordinary course adjustment for suppliers that fall under the $250,000 threshold. |
| 5 | 9/14/2007 | Lewandowski, Douglas | 0.7 | Work with N. Norris (FTI) to match the KCC creditor ID to voting/noticing records. |
| 10 | 9/14/2007 | Park, Jaewan | 1.1 | Prepare Delphi securities electronic data into SAS dataset format. |
| 16 | 9/14/2007 | McDonagh, Timothy | 0.6 | Correspond with S. Pflieger (Delphi) regarding additional information on notes in the regional summary package. |
| 5 | 9/14/2007 | McDonagh, Timothy | 0.3 | Review issues related to claim XXX with M. Maxwell (Delphi). |
| 16 | 9/14/2007 | McDonagh, Timothy | 0.5 | Prepare an analysis of the regional split of material cost for certain divisions. |
| 5 | 9/14/2007 | McDonagh, Timothy | 0.7 | Review a list of claims provided by M. Maxwell (Delphi) and prepare comments. |
| 5 | 9/14/2007 | McDonagh, Timothy | 0.3 | Review issues related to claim XXX with M. Maxwell (Delphi). |
| 3 | 9/14/2007 | Simko, Stephen | 2.2 | Participate in calls with various suppliers for the GSM support center and send the claim amount information to J. Webb (Delphi). |
| 3 | 9/14/2007 | Simko, Stephen | 2.4 | Participate in calls with various suppliers for the GSM support center and send link information for the Delphi portal to K. Sager (Delphi). |
| 99 | 9/14/2007 | Simko, Stephen | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**Page 662 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/14/2007 | Simko, Stephen | 2.1 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 16 | 9/14/2007 | Swanson, David | 2.0 | Analyze the regional walk file and compare to the regional outputs. |
| 16 | 9/14/2007 | Swanson, David | 1.1 | Analyze the Asia Pacific reaffirmation schedules and prepare comments. |
| 16 | 9/14/2007 | Swanson, David | 2.1 | Update the regional walks and send to A. Emrikian (FTI) for review. |
| 16 | 9/14/2007 | Swanson, David | 0.9 | Analyze the DPSS product business unit split schedule and correspond with M. Crowley (Delphi) regarding open items. |
| 7 | 9/14/2007 | Coleman, Matthew | 2.3 | Review the fourth week of August 2007 time detail for professional names E through G. |
| 7 | 9/14/2007 | Coleman, Matthew | 1.4 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/14/2007 | Coleman, Matthew | 2.7 | Review the fourth week of August 2007 time detail for professional names J through N. |
| 7 | 9/14/2007 | Coleman, Matthew | 2.1 | Review the fourth week of August 2007 time detail for professional names O through T. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.6 | Update the Triage and Data Load and Transferred Schedules Documentation. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.6 | Create queries to determine the status for Allowed claims between KCC and CMSi. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.8 | Create queries to determine the status for Ordered Disallowed, Expunged or Withdrawn claims between KCC and CMSi. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.5 | Review all claims in the KCC Data Transfer file where the claim amount is Withdrawn and reconcile to the data in CMSi. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.4 | Review the KCC Claims Modification file to ensure the 'No Modification' claims are 'Withdrawn' in the KCC system. |
| 5 | 9/14/2007 | Cartwright, Emily | 1.4 | Review the KCC-versus-CMSi Claim Transfer Issue file to ensure all claims from the end of July 2007 have been reconciled. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.5 | Update the claim class, team lead and Nature of Claim on a population of fifty reclamation claims. |
| 5 | 9/14/2007 | Cartwright, Emily | 0.7 | Prepare updates to report 11 and send to KCC for review. |
| 99 | 9/14/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/14/2007 | McKeighan, Erin | 1.4 | Create a report of all SERP claims and liabilities to be noticed in solicitation. |
| 5 | 9/14/2007 | McKeighan, Erin | 0.9 | Continue to prepare a report of schedules superseded for KCC. |
| 5 | 9/14/2007 | McKeighan, Erin | 2.9 | Create a list of differences between the KCC superseded schedules and the CMSi superseded schedules. |
| 5 | 9/14/2007 | McKeighan, Erin | 2.6 | Create a file of the voting procedures for MDL claims as ordered per the MDL stipulation. |
| 5 | 9/14/2007 | McKeighan, Erin | 1.0 | Continue to create a list of differences between the KCC superseded schedules and the CMSi superseded schedules. |
| 5 | 9/14/2007 | McKeighan, Erin | 0.2 | Participate in a call with E. Gershbein (KCC) to reconcile superseded schedules from KCC to the data in CMSi. |
| 7 | 9/14/2007 | Johnston, Cheryl | 0.8 | Download and format recently received time detail. |
| 19 | 9/15/2007 | Eisenberg, Randall | 0.7 | Review revised drafts of the fraudulent conveyance and preference summary reports and prepare correspondence to Delphi management and Skadden. |
| 3 | 9/15/2007 | Kuby, Kevin | 1.1 | Review and prepare edits to the draft cure estimation workplan. |
| 19 | 9/15/2007 | Guglielmo, James | 1.5 | Review the preliminary report of findings on potential fraudulent transfers. |
| 19 | 9/15/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the fraudulent conveyance report inquiries. |
| 19 | 9/15/2007 | Fletemeyer, Ryan | 0.6 | Correspond with J. Guglielmo (FTI) regarding inquiries on the fraudulent conveyance report. |
| 19 | 9/15/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the fraudulent conveyance report inquiries. |
| 11 | 9/16/2007 | Frankum, Adrian | 0.4 | Participate in a call with B. Pickering (Mesirow) to review the cure costs. |
| 5 | 9/16/2007 | Behnke, Thomas | 1.6 | Prepare an analysis of possible contingent claims to be excluded from balloting. |
| 5 | 9/16/2007 | Behnke, Thomas | 1.7 | Review the filed Solicitation Motion and Order and prepare comments. |
| 99 | 9/16/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 9/16/2007 | Weber, Eric | 0.9 | Prepare a task list for the week of 9/17/07 for all required solicitation tasks and update the timeline. |
| 5 | 9/16/2007 | Summers, Joseph | 0.7 | Review the claim load with E. Cartwright (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/16/2007 | Cartwright, Emily | 0.8 | Create the claim-to-claim and claim-to-schedule PDF matching files and send to K. Harbour (Delphi). |
| 5 | 9/16/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the transferred schedule file from KCC into CMSi. |
| 5 | 9/16/2007 | Cartwright, Emily | 0.3 | Review the population of new Stipulations on claims from the KCC Claim Modification file. |
| 5 | 9/16/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi. |
| 5 | 9/16/2007 | Cartwright, Emily | 0.7 | Review the claim load with J. Summers (FTI). |
| 5 | 9/16/2007 | Cartwright, Emily | 0.4 | Review the KCC claim load to ensure the new claims have been flagged with amount modifiers. |
| 5 | 9/16/2007 | Cartwright, Emily | 0.2 | Prepare estimate reports 834, 835 and 837 to ensure the correct amount for all detail rows of estimate claims. |
| 5 | 9/16/2007 | Cartwright, Emily | 0.5 | Review the person merge and merge procedures and to ensure each sub claim is distinct. |
| 16 | 9/16/2007 | Lyman, Scott | 2.2 | Update the Allied Sales / Materials Template for the divisional template submissions. |
| 16 | 9/16/2007 | Lyman, Scott | 1.8 | Continue to update the DIP revolver section in the 2008 budget business plan model. |
| 5 | 9/17/2007 | Norris, Nathan | 0.3 | Work with E. Cartwright (FTI) to reconcile the KCC stipulation file to CMSi. |
| 5 | 9/17/2007 | Norris, Nathan | 0.6 | Review and revise the Debtor, class and amount in the claim modifications from KCC. |
| 99 | 9/17/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/17/2007 | Eisenberg, Randall | 0.8 | Review various materials presented at the DTM. |
| 16 | 9/17/2007 | Eisenberg, Randall | 0.4 | Meet with A. Frankum (FTI) to review issues from the DTM, concerns for Emergence and various case strategy matters. |
| 4 | 9/17/2007 | Eisenberg, Randall | 0.5 | Meet with J. Guglielmo (FTI) to review the KECP, GM Intellectual Property Sale and Brake Sale motions. |
| 16 | 9/17/2007 | Eisenberg, Randall | 1.5 | Participate (partial) in the DTM. |
| 16 | 9/17/2007 | Frankum, Adrian | 0.4 | Meet with R. Eisenberg (FTI) to review issues from the DTM, concerns for Emergence and various case strategy matters. |
| 16 | 9/17/2007 | Frankum, Adrian | 2.5 | Participate in a DTM session with J. Sheehan (Delphi), S. Salrin (Delphi), R. O'Neil (Delphi), J. Butler (Skadden) and B. Shaw (Rothschild). |

**Page 665 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/17/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 9/17/2007 | Frankum, Adrian | 0.3 | Prepare for an upcoming call regarding solicitation issues. |
| 16 | 9/17/2007 | Frankum, Adrian | 2.3 | Review various documents to prepare for the DTM. |
| 5 | 9/17/2007 | Frankum, Adrian | 0.9 | Meet with J. Butler (Skadden), J. Sheehan (Delphi), D. Unrue (Delphi), T. Behnke (FTI), K. Craft (Delphi) and J. Lyons (Skadden) to review the senior claims strategy. |
| 5 | 9/17/2007 | Frankum, Adrian | 1.0 | Work with representatives from RR Donnelly, KCC, K. Grant (Skadden), E. Weber and T. Behnke (both FTI) to review the production of solicitation materials. |
| 16 | 9/17/2007 | Frankum, Adrian | 0.5 | Meet with S. Karamanos (FTI) to review working capital questions. |
| 3 | 9/17/2007 | Kuby, Kevin | 0.4 | Review with D. Blackburn (Delphi) various facets of the working capital improvement initiative. |
| 3 | 9/17/2007 | Kuby, Kevin | 0.8 | Review with J. Ruhm (Callaway) the expiring contract information request from the Delphi Claims team. |
| 3 | 9/17/2007 | Kuby, Kevin | 0.4 | Review with R. Emmanuel (Delphi) the additional considerations related to the working capital improvement presentation. |
| 3 | 9/17/2007 | Kuby, Kevin | 0.4 | Review the GSM working capital initiative reporting with R. Fletemeyer (FTI). |
| 19 | 9/17/2007 | Kuby, Kevin | 0.4 | Correspond with J. Robinson (FTI) regarding the preference detailed analysis and open items. |
| 19 | 9/17/2007 | Kuby, Kevin | 0.8 | Review various information related to the CAP waivers for possible exclusion from preference actions. |
| 3 | 9/17/2007 | Kuby, Kevin | 0.5 | Analyze the cure estimation diligence procedures work plan with E. Weber (FTI). |
| 3 | 9/17/2007 | Kuby, Kevin | 0.5 | Review the cure process with T. Behnke (FTI). |
| 3 | 9/17/2007 | Kuby, Kevin | 0.8 | Correspond with D. Unrue (Delphi) regarding the cure estimation working capital due diligence approach. |
| 3 | 9/17/2007 | Kuby, Kevin | 1.6 | Review and revise the cure estimation diligence test procedures. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.4 | Review potential contingent claims with E. McKeighan and E. Cartwright (both FTI). |
| 3 | 9/17/2007 | Behnke, Thomas | 0.4 | Review the cure addresses with E. Weber (FTI). |
| 5 | 9/17/2007 | Behnke, Thomas | 0.4 | Analyze the twenty-first Omnibus objection claims and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/17/2007 | Behnke, Thomas | 1.0 | Work with representatives from RR Donnelly, KCC, K. Grant (Skadden), E. Weber and A. Frankum (both FTI) to review the production of solicitation materials. |
| 5 | 9/17/2007 | Behnke, Thomas | 1.1 | Revise the solicitation open issues list to prepare for an upcoming call. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.9 | Prepare an agenda for the upcoming CD production and printing call. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.9 | Meet with J. Butler (Skadden), J. Sheehan (Delphi), D. Unrue (Delphi), A. Frankum (FTI), K. Craft (Delphi) and J. Lyons (Skadden) to review the senior claims strategy. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.5 | Review the contract mail file and SERP listing. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.4 | Review the contract file revisions with E. McKeighan (FTI). |
| 5 | 9/17/2007 | Behnke, Thomas | 0.3 | Work with E. Weber (FTI) to review the solicitation issues list. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) to review various solicitation and claims matters. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.9 | Review contract sources with D. Lewandowski (FTI). |
| 5 | 9/17/2007 | Behnke, Thomas | 0.3 | Prepare updates to the contract mail file and send to KCC. |
| 5 | 9/17/2007 | Behnke, Thomas | 1.9 | Review and revise the solicitation work plan and issues list. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.3 | Prepare a draft priority non-tax claim list. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.7 | Review and revise the plan class report. |
| 5 | 9/17/2007 | Behnke, Thomas | 0.5 | Meet with D. Lewandowski, E. McKeighan and E. Weber (all FTI) to review projects and plan classes. |
| 3 | 9/17/2007 | Behnke, Thomas | 0.5 | Review the cure process with K. Kuby (FTI). |
| 5 | 9/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Ruhm (Callaway) to review the schedule analysis. |
| 3 | 9/17/2007 | Guglielmo, James | 1.1 | Review the draft 13 week cash flow report and supporting attrition cash flow estimate schedules. |
| 99 | 9/17/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 4 | 9/17/2007 | Guglielmo, James | 1.2 | Review the asset appraisal schedules supporting the XXX sale motion provided by D. Ramachandra (Delphi). |
| 4 | 9/17/2007 | Guglielmo, James | 0.7 | Review the final GM Intellectual Property Sale Agreement Motion and exhibits. |
| 3 | 9/17/2007 | Guglielmo, James | 0.5 | Review the September 2007 13-week forecast with J. Concannon (FTI). |

**Page 667 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/17/2007 | Guglielmo, James | 0.5 | Meet with R. Eisenberg (FTI) to review the KECP, GM Intellectual Property Sale and Brake Sale motions. |
| 4 | 9/17/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Meisler (Skadden) and K. Craft (Delphi) to review the motion status and filings. |
| 4 | 9/17/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Fern (Skadden) to review the draft XXX sale motion. |
| 19 | 9/17/2007 | Guglielmo, James | 0.6 | Compare the Delphi master parties-in-interest listing versus parties included in the M&A transactions for fraudulent transfer report |
| 19 | 9/17/2007 | Guglielmo, James | 0.6 | Review the XXX divestiture support and internal VDSR report to determine further valuation work. |
| 16 | 9/17/2007 | Emrikian, Armen | 0.7 | Review the fresh start reporting requirements with T. McDonagh (FTI). |
| 16 | 9/17/2007 | Emrikian, Armen | 0.4 | Review with B. Murray (Delphi) the information requirements for fresh start reporting. |
| 16 | 9/17/2007 | Emrikian, Armen | 0.9 | Review and revise the list of cash flow requirements for fresh start reporting. |
| 16 | 9/17/2007 | Emrikian, Armen | 0.4 | Review product business unit templates to ensure all relevant information has been included. |
| 16 | 9/17/2007 | Emrikian, Armen | 1.9 | Review the regional lender presentation and prepare comments. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.6 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 3 | 9/17/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with the Delphi GSM Thermal Division to review inquiries regarding the working capital initiative. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 1.6 | Work with L. Agasse (Delphi) to review the financially troubled supplier documentation related to fraudulent conveyance test work. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX financially troubled supplier documentation for fraudulent conveyance test work. |
| 3 | 9/17/2007 | Fletemeyer, Ryan | 0.4 | Review the GSM working capital initiative reporting with K. Kuby (FTI). |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.3 | Review documents for the financially troubled supplier funding transactions with L. Agasse (Delphi) for fraudulent conveyance testing. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.2 | Review the XXX financially troubled supplier case with L. Agasse (Delphi) related to fraudulent conveyance testing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/17/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 3 | 9/17/2007 | Fletemeyer, Ryan | 0.3 | Review the progress of the TISS database reporting with E. Mink (Delphi). |
| 3 | 9/17/2007 | Fletemeyer, Ryan | 0.3 | Correspond with T. Behnke (FTI) regarding the MNS2-2 preference analysis testing. |
| 19 | 9/17/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX divestiture and XXX acquisition VDSR documents related to fraudulent conveyance test work. |
| 3 | 9/17/2007 | Dana, Steven | 1.1 | Review the contract cure assumption workplan provided by E. Weber (FTI). |
| 16 | 9/17/2007 | Dana, Steven | 2.1 | Review and revise the overlay grid and related schedules. |
| 16 | 9/17/2007 | Karamanos, Stacy | 0.3 | Review a draft of the Delphi Operations Meeting presentation with J. Pritchett (Delphi). |
| 16 | 9/17/2007 | Karamanos, Stacy | 0.5 | Meet with A. Frankum (FTI) to review working capital questions. |
| 16 | 9/17/2007 | Karamanos, Stacy | 0.9 | Review the lender inquiries regarding capital structure and prepare comments. |
| 16 | 9/17/2007 | Karamanos, Stacy | 1.2 | Review the lender inquiries regarding working capital and prepare comments. |
| 16 | 9/17/2007 | Karamanos, Stacy | 2.3 | Review the regional working capital package for distribution to Treasury. |
| 99 | 9/17/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 9/17/2007 | Weber, Eric | 0.5 | Analyze the cure estimation diligence procedures work plan with K. Kuby (FTI). |
| 5 | 9/17/2007 | Weber, Eric | 1.0 | Work with representatives from RR Donnelly, KCC, K. Grant (Skadden), A. Frankum and T. Behnke (both FTI) to review the production of solicitation materials. |
| 3 | 9/17/2007 | Weber, Eric | 1.3 | Update the cure estimation diligence work plan with additional tasks and procedures. |
| 5 | 9/17/2007 | Weber, Eric | 1.2 | Create a chart of solicitation materials to monitor milestones for document deliveries associated with the solicitation planning process. |
| 5 | 9/17/2007 | Weber, Eric | 1.0 | Continue to incorporate new and amended tasks into the solicitation planning timeline. |
| 3 | 9/17/2007 | Weber, Eric | 0.4 | Review the cure addresses with T. Behnke (FTI). |
| 5 | 9/17/2007 | Weber, Eric | 0.3 | Work with T. Behnke (FTI) to review the solicitation issues list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/17/2007 | Weber, Eric | 0.9 | Review the XXX foreign supplier case to determine if the supplier was approved or rejected under the foreign creditor order. |
| 5 | 9/17/2007 | Weber, Eric | 0.5 | Meet with D. Lewandowski, E. McKeighan and T. Behnke (all FTI) to review projects and plan classes. |
| 3 | 9/17/2007 | Weber, Eric | 0.8 | Prepare an upload of all the prior contract assumption files for G. Shah (Delphi). |
| 5 | 9/17/2007 | Weber, Eric | 0.4 | Review the Solicitation Procedures Motion to plan the timeline and tasks list. |
| 5 | 9/17/2007 | Summers, Joseph | 0.6 | Review with E. Cartwright (FTI) the CMSi reports and acceptable exceptions. |
| 5 | 9/17/2007 | Summers, Joseph | 0.4 | Review with E. Cartwright (FTI) report 843 using CMSi and KCC transfer data. |
| 19 | 9/17/2007 | Concannon, Joseph | 1.4 | Review the financially troubled supplier program disbursement support for the fraudulent conveyance support binder. |
| 3 | 9/17/2007 | Concannon, Joseph | 0.5 | Review the September 2007 13-week forecast with J. Hudson (Delphi). |
| 3 | 9/17/2007 | Concannon, Joseph | 0.5 | Review the September 2007 13-week forecast with J. Guglielmo (FTI). |
| 3 | 9/17/2007 | Concannon, Joseph | 0.7 | Research the timing and amount of receipt related to the sale of brake assets to Bosch for purposes of the 13-week forecast. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.9 | Review the plan classes in CMSi to ensure relevant information has been included. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.5 | Meet with D. T. Behnke, E. McKeighan and E. Weber (all FTI) to review projects and plan classes. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.5 | Review the plan classes to determine updates to the plan class assignment program. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.8 | Review the plan class program to ensure each claim has been included in the appropriate class. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.9 | Review contract sources with T. Behnke (FTI). |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.8 | Review the union exhibit 1 and update the report per request by Skadden. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 1.1 | Incorporate source information in the schedule G export for noticing purposes. |
| 5 | 9/17/2007 | Lewandowski, Douglas | 0.8 | Work with E. McKeighan (FTI) to review plan classes and the plan class table in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/17/2007 | Lewandowski, Douglas | 1.2 | Update the plan class program with recently incorporated classes to the plan. |
| 10 | 9/17/2007 | Park, Jaewan | 0.9 | Continue to prepare Delphi securities electronic data into SAS dataset format. |
| 16 | 9/17/2007 | McDonagh, Timothy | 1.2 | Analyze a comparison of the Debtor lender requirement schedules to the North American lender schedules and prepare comments. |
| 5 | 9/17/2007 | McDonagh, Timothy | 2.1 | Meet with M. Maxwell (Delphi) to update the amended supplier summaries with disagreed claims for the proof of claims group. |
| 16 | 9/17/2007 | McDonagh, Timothy | 0.6 | Review the regional lender requirement presentation provided by S. Pflieger (Delphi) and prepare comments. |
| 16 | 9/17/2007 | McDonagh, Timothy | 0.8 | Review the Debtor lender requirement schedules for Debt and revenue and provide comments to D. Swanson (FTI). |
| 16 | 9/17/2007 | McDonagh, Timothy | 1.0 | Review the Debtor lender requirement schedules for Performance and PP&E and provide comments to D. Swanson (FTI). |
| 16 | 9/17/2007 | McDonagh, Timothy | 0.7 | Review the fresh start reporting requirements with A. Emrikian (FTI). |
| 16 | 9/17/2007 | McDonagh, Timothy | 0.4 | Review the updated Debtor lender requirement schedules prior to distribution. |
| 16 | 9/17/2007 | McDonagh, Timothy | 0.6 | Review the updated regional debt analysis and provide comments to D. Swanson (FTI). |
| 3 | 9/17/2007 | Simko, Stephen | 2.9 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/17/2007 | Simko, Stephen | 2.8 | Participate in calls with various suppliers for the GSM support center and send link information for the Delphi portal to K. Sager (Delphi). |
| 3 | 9/17/2007 | Simko, Stephen | 2.4 | Participate in calls with various suppliers for the GSM support center and send the claim amount information to J. Webb (Delphi). |
| 99 | 9/17/2007 | Simko, Stephen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 9/17/2007 | Swanson, David | 1.0 | Update the P&L product business unit Sales and Engineering analysis with the divisional submissions. |
| 16 | 9/17/2007 | Swanson, David | 0.4 | Analyze the Steering and E&S P&L by product business unit submissions and correspond with M. Crowley (Delphi) regarding open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/17/2007 | Swanson, David | 0.6 | Analyze the HQ and Thermal P&L by product business unit submissions and correspond with M. Crowley (Delphi) regarding open items. |
| 16 | 9/17/2007 | Swanson, David | 2.2 | Update the P&L by product business unit summary file with submissions from AHG, DPSS, E&S and HQ. |
| 16 | 9/17/2007 | Swanson, David | 0.8 | Prepare updates to the P&L product business unit Sales and capital expenditures analysis with the divisional submissions. |
| 16 | 9/17/2007 | Swanson, David | 0.9 | Revise the P&L product business unit sales and restructuring analysis with the divisional submissions. |
| 16 | 9/17/2007 | Swanson, David | 1.4 | Update the D-ND lender schedules per comments from T. McDonagh (FTI). |
| 16 | 9/17/2007 | Swanson, David | 0.8 | Update the P&L product business unit sales and Performance analysis with the divisional submissions. |
| 16 | 9/17/2007 | Swanson, David | 2.3 | Revise the P&L by product business unit summary file with submissions from Packard, Powertrain, Steering and Thermal |
| 7 | 9/17/2007 | Coleman, Matthew | 1.9 | Incorporate and review recently received August time detail into the fee working file. |
| 7 | 9/17/2007 | Coleman, Matthew | 2.7 | Review the fifth week of August 2007 time detail for professional names B through D. |
| 7 | 9/17/2007 | Coleman, Matthew | 2.6 | Review the fifth week of August 2007 time detail for professional names E through G. |
| 7 | 9/17/2007 | Coleman, Matthew | 2.4 | Review the fifth week of August 2007 time detail for professional names J through N. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.5 | Review an allowed partial transfer claim and update the owner and amounts in CMSi. |
| 5 | 9/17/2007 | Cartwright, Emily | 1.3 | Revise the UAW Exhibit 1 report with the appropriate formats per request by R. Kohut (Skadden). |
| 5 | 9/17/2007 | Cartwright, Emily | 1.1 | Reconcile claims from the KCC to CMSi Reconciliation report and update the correct actions for KCC. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.4 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.6 | Review with J. Summers (FTI) the CMSi reports and acceptable exceptions. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.3 | Work with N. Norris (FTI) to reconcile the KCC stipulation file to CMSi. |
| 5 | 9/17/2007 | Cartwright, Emily | 1.1 | Update exception report 841 with proper formats for the reconciliation comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/17/2007 | Cartwright, Emily | 0.5 | Update exception report 843 with customer claims that are not flagged as flow through claims. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.4 | Review potential contingent claims with E. McKeighan and T. Behnke (both FTI). |
| 5 | 9/17/2007 | Cartwright, Emily | 0.4 | Review with J. Summers (FTI) report 843 using CMSi and KCC transfer data. |
| 5 | 9/17/2007 | Cartwright, Emily | 1.2 | Continue to reconcile claims from the KCC to CMSi Reconciliation report and update the correct actions for KCC. |
| 5 | 9/17/2007 | Cartwright, Emily | 0.7 | Create the claim-to-liability and claim-to-claim matching reports with updated information. |
| 16 | 9/17/2007 | Lyman, Scott | 1.6 | Update the pension expense section in the 2008 budget business plan model. |
| 16 | 9/17/2007 | Lyman, Scott | 1.3 | Revise the OPEB short-term liability section in the 2008 budget business plan model. |
| 16 | 9/17/2007 | Lyman, Scott | 1.6 | Revise the OPEB expense section in the 2008 budget business plan model. |
| 16 | 9/17/2007 | Lyman, Scott | 1.4 | Update the OPEB liability section in the 2008 budget business plan model. |
| 16 | 9/17/2007 | Lyman, Scott | 1.7 | Prepare updates to the pension short-term liability section in the 2008 budget business plan model. |
| 16 | 9/17/2007 | Lyman, Scott | 1.4 | Review and revise the pension liability section in the 2008 budget business plan model. |
| 5 | 9/17/2007 | McKeighan, Erin | 0.4 | Review potential contingent claims with T. Behnke and E. Cartwright (both FTI). |
| 5 | 9/17/2007 | McKeighan, Erin | 2.3 | Update the plan class categories in CMSi per request by T. Behnke (FTI). |
| 5 | 9/17/2007 | McKeighan, Erin | 1.2 | Update the exception reports to prepare for the second Omnibus objection. |
| 5 | 9/17/2007 | McKeighan, Erin | 0.4 | Review the contract file revisions with T. Behnke (FTI). |
| 5 | 9/17/2007 | McKeighan, Erin | 0.4 | Create a report of ERISA claims in the MDL motion for use in the voting program and send to D. Lewandowski (FTI). |
| 5 | 9/17/2007 | McKeighan, Erin | 0.5 | Meet with D. Lewandowski, T. Behnke and E. Weber (all FTI) to review projects and plan classes. |
| 5 | 9/17/2007 | McKeighan, Erin | 0.4 | Review a specific claim reconciliation with T. Atkins (Delphi). |
| 5 | 9/17/2007 | McKeighan, Erin | 0.8 | Work with D. Lewandowski (FTI) to review plan classes and the plan class table in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/17/2007 | McKeighan, Erin | 0.8 | Create a final list of superseded schedules and send to KCC for review. |
| 5 | 9/17/2007 | McKeighan, Erin | 0.4 | Research updated address information for select employees per request by R. Fletemeyer (FTI). |
| 5 | 9/17/2007 | McKeighan, Erin | 0.7 | Prepare final updates to the report of schedules and liabilities in the SERP Nature of Claim group for solicitation purposes. |
| 5 | 9/18/2007 | Gilleland, Jeffrey | 1.4 | Continue to review the contingent claims in the Proofs of Claim and supporting documentation to ensure all relevant information has been included. |
| 5 | 9/18/2007 | Gilleland, Jeffrey | 1.8 | Review the contingent claims in the Proofs of Claim and supporting documentation to ensure all relevant information has been included. |
| 5 | 9/18/2007 | Gilleland, Jeffrey | 0.6 | Review with E. McKeighan (FTI) the contingent claim analysis. |
| 5 | 9/18/2007 | Norris, Nathan | 0.8 | Prepare an upload of contingent claims into CMSi. |
| 5 | 9/18/2007 | Norris, Nathan | 2.1 | Review the contingent claims in the Proof of Claim data and supporting documentation. |
| 5 | 9/18/2007 | Norris, Nathan | 1.3 | Review and revise the contingent claims in the Proof of Claim section of claim. |
| 5 | 9/18/2007 | Norris, Nathan | 1.8 | Continue to review the contingent claims in the Proof of Claim data and supporting documentation. |
| 4 | 9/18/2007 | Eisenberg, Randall | 0.3 | Meet with J. Guglielmo (FTI) to review various motions to be filed. |
| 16 | 9/18/2007 | Eisenberg, Randall | 1.2 | Review various DTM materials. |
| 16 | 9/18/2007 | Eisenberg, Randall | 0.6 | Review materials regarding exit financing. |
| 3 | 9/18/2007 | Eisenberg, Randall | 0.3 | Review with R. Fletemeyer (FTI) the progress of the terms extension initiative. |
| 99 | 9/18/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 9/18/2007 | Frankum, Adrian | 0.5 | Review materials to prepare for the upcoming solicitation and claims meetings. |
| 5 | 9/18/2007 | Frankum, Adrian | 1.3 | Meet with E. Weber (FTI) and T. Behnke (FTI) to review the diligence procedures for the balloting and notice processes. |
| 5 | 9/18/2007 | Frankum, Adrian | 1.7 | Work with R. Meisler, K. Ramlo, M. Gartner (all Skadden), T. Behnke, E. Weber (both FTI), D. Unrue (Delphi) and E. Gershbein (KCC) to review the solicitation issues list. |
| 16 | 9/18/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin (Delphi) to review GMNA volumes and alternatives for updating the business plan. |

**Page 674 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/18/2007 | Frankum, Adrian | 1.2 | Meet with N. Berger (Togut), R. Fletemeyer (FTI) and J. Guglielmo (FTI) to review the troubled supplier program and fraudulent conveyances. |
| 5 | 9/18/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) regarding the treatment of certain former employee claims. |
| 5 | 9/18/2007 | Frankum, Adrian | 2.5 | Meet with D. Unrue (Delphi), K. Craft (Delphi), J. Lyons (Skadden), J. Wharton (Skadden) and T. Behnke (FTI) to review the resolution of late filed claims, adjourned claims and various human resource claims. |
| 5 | 9/18/2007 | Frankum, Adrian | 0.2 | Review various claims to prepare for the upcoming MDL call. |
| 5 | 9/18/2007 | Frankum, Adrian | 0.8 | Work with D. Unrue (Delphi), A. Hogan, K. Ramlo (both Skadden), T. Behnke and E. Weber (both FTI) to review the MDL claims. |
| 5 | 9/18/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review open issues related to the claims process. |
| 5 | 9/18/2007 | Frankum, Adrian | 1.1 | Review the estimation motion for use in the claims process. |
| 16 | 9/18/2007 | Frankum, Adrian | 0.3 | Participate in a call with A. Emrikian (FTI) regarding resource issues relating to fresh start planning activities. |
| 3 | 9/18/2007 | Kuby, Kevin | 0.6 | Review the updated TISS database and prepare comments regarding the data update requirements. |
| 3 | 9/18/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding the QC process associated with the underlying data related to the working capital initiative. |
| 19 | 9/18/2007 | Kuby, Kevin | 0.4 | Participate in a call with J. Concannon (FTI) and D. Brewer (Delphi) to review the progress of the preference analysis. |
| 99 | 9/18/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 9/18/2007 | Kuby, Kevin | 0.6 | Correspond with D. Unrue (Delphi) regarding the cure estimation diligence process. |
| 3 | 9/18/2007 | Kuby, Kevin | 0.6 | Review and revise various Q&A updates related to the working capital improvement initiative. |
| 19 | 9/18/2007 | Kuby, Kevin | 0.7 | Correspond with R. Fletemeyer and D. Lewandowski (both FTI) regarding the representative preference sample findings. |
| 3 | 9/18/2007 | Kuby, Kevin | 0.4 | Review the Delphi edits to the cure estimation diligence workplan. |
| 5 | 9/18/2007 | Kuby, Kevin | 0.8 | Review the nature of certain UGUC items and treatment per discussions between Skadden and FTI. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.4 | Work with E. Weber (FTI) to review solicitation issues updates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/18/2007 | Behnke, Thomas | 1.2 | Review a list of contracts for the rejection process and prepare comments. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.3 | Review the revised plan class analysis and prepare comments. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.3 | Meet with E. McKeighan (FTI) to review the plan class training and SERP notice file. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.4 | Work with D. Lewandowski and E. McKeighan (both FTI) to review the plan class revisions. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with A Frankum (FTI) regarding the treatment of certain former employee claims. |
| 5 | 9/18/2007 | Behnke, Thomas | 2.5 | Meet with D. Unrue (Delphi), K. Craft (Delphi), J. Lyons (Skadden), J. Wharton (Skadden) and A. Frankum (FTI) to review the resolution of late filed claims, adjourned claims and various human resource claims. |
| 5 | 9/18/2007 | Behnke, Thomas | 1.7 | Work with R. Meisler, K. Ramlo, M. Gartner (all Skadden), A. Frankum, E. Weber (both FTI), D. Unrue (Delphi) and E. Gershbein (KCC) to review the solicitation issues list. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.9 | Prepare due diligence and name files for the twenty-first Omnibus objection. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.3 | Review the SERP solicitation mail file. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.4 | Review certain creditor ID records and prepare comments. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.2 | Meet with E. Cartwright (FTI) to review a third Omnibus objection adjourned claim. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.2 | Work with E. McKeighan (FTI) to prepare the plan class due diligence training presentation. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.6 | Prepare draft slides for the plan class training due diligence presentation. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.3 | Review the plan class presentation with E. McKeighan (FTI). |
| 5 | 9/18/2007 | Behnke, Thomas | 1.3 | Meet with E. Weber (FTI) and A. Frankum (FTI) to review the diligence procedures for the balloting and notice processes. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.2 | Meet with E. Weber (FTI) and E. McKeighan (FTI) to review the plan class due diligence training materials. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue (Delphi), A. Hogan, K. Ramlo (both Skadden), A. Frankum and E. Weber (both FTI) to review the MDL claims. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.9 | Review with E. Cartwright (FTI) the MDL litigation and due diligence lists for the twenty-first Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/18/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review open issues related to the claims process. |
| 5 | 9/18/2007 | Behnke, Thomas | 0.6 | Revise the solicitation open issues list to prepare for an upcoming solicitation progress call. |
| 11 | 9/18/2007 | Guglielmo, James | 0.7 | Review the XXX sale motion inquiries from D. Groban (Jefferies) and prepare comments. |
| 19 | 9/18/2007 | Guglielmo, James | 0.9 | Participate in a call with A. Mengason (Delphi) to review the procedures for non-employee board members expense reimbursement and approval. |
| 19 | 9/18/2007 | Guglielmo, James | 1.2 | Meet with N. Berger (Togut), R. Fletemeyer (FTI) and A. Frankum (FTI) to review the troubled supplier program and fraudulent conveyances. |
| 19 | 9/18/2007 | Guglielmo, James | 2.2 | Review the case file information for specific financially troubled suppliers for the fraudulent transfer review. |
| 4 | 9/18/2007 | Guglielmo, James | 0.6 | Review the final XXX asset sale motion and exhibits. |
| 11 | 9/18/2007 | Guglielmo, James | 0.6 | Review the draft XXX sale motion slides for the UCC presentation and provide comments to S. Deraedt (Delphi). |
| 4 | 9/18/2007 | Guglielmo, James | 0.3 | Meet with R. Eisenberg (FTI) to review various motions to be filed. |
| 11 | 9/18/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Pickering (Mesirow) to review the GM IP motion inquiries. |
| 11 | 9/18/2007 | Guglielmo, James | 0.8 | Meet with D. Ramachandra (Delphi) regarding equipment appraisals to support the XXX sale motion. |
| 19 | 9/18/2007 | Guglielmo, James | 0.5 | Meet with R. Fletemeyer (FTI) to review additional troubled supplier testing for fraudulent transfer testwork. |
| 16 | 9/18/2007 | Emrikian, Armen | 0.3 | Participate in a call with A. Frankum (FTI) regarding resource issues relating to fresh start planning activities. |
| 16 | 9/18/2007 | Emrikian, Armen | 2.2 | Compare the Debtor projection summary to North America projections. |
| 16 | 9/18/2007 | Emrikian, Armen | 1.1 | Create a preliminary budget business plan North America versus Debtor projections summary to identify differences between current projections. |
| 16 | 9/18/2007 | Emrikian, Armen | 1.3 | Compare the March and June Monthly Operating Reports to actuals in the Debtor projection summary. |
| 16 | 9/18/2007 | Emrikian, Armen | 0.6 | Review the Debtor projections summary and prepare comments. |
| 16 | 9/18/2007 | Emrikian, Armen | 0.7 | Review a summary of the engineering percentage of sales by product business unit. |

**Page 677 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/18/2007 | Emrikian, Armen | 0.6 | Participate in a call with S. Salrin (Delphi) to review an upcoming scenario analysis. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 1.2 | Meet with L. Agasse (Delphi) to review the XXX financially troubled supplier funding related to fraudulent conveyance test work. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 1.2 | Meet with N. Berger (Togut), A. Frankum (FTI) and J. Guglielmo (FTI) to review the troubled supplier program and fraudulent conveyances. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.5 | Meet with J. Guglielmo (FTI) to review additional troubled supplier testing for fraudulent transfer testwork. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.8 | Revise the financially troubled supplier matrix per comments from J. Guglielmo (FTI). |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.2 | Prepare the XXX preference analysis summary and send to D. Lewandowski (FTI). |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.8 | Meet with M. Everett (Delphi) to review financially troubled supplier case files for fraudulent conveyance test work. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 1.3 | Create a financially troubled supplier matrix highlighting amounts on the Treasury listing and supplier funding requests for fraudulent conveyance test work. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.6 | Prepare draft financially troubled supplier information slides for fraudulent conveyance test work. |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 0.4 | Work with S. Simko (FTI) to review the APV and term updates related to the August 2007 GSM system data extract. |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 1.9 | Create a data file from the TISS database for working capital initiative tracking. |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 0.7 | Create a GSM working capital initiative progress table and chart for potential management reporting. |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with the GSM leadership team to review the progress of the working capital initiative. |
| 19 | 9/18/2007 | Fletemeyer, Ryan | 0.6 | Analyze the additional XXX financially troubled supplier funding note transactions for fraudulent conveyance test work. |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 1.1 | Review TISS database updates, reports and tracking tools with E. Mink (Delphi). |
| 3 | 9/18/2007 | Fletemeyer, Ryan | 0.3 | Review with E. Eisenberg (FTI) the progress of the terms extension initiative. |
| 3 | 9/18/2007 | Dana, Steven | 1.3 | Continue to review Delphi case materials related to the cure estimation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/18/2007 | Dana, Steven | 1.1 | Prepare a list of open items related to the development of the HQ PP&E budget. |
| 16 | 9/18/2007 | Dana, Steven | 1.8 | Revise the balance sheet and cash flow sections of the overlay grid. |
| 16 | 9/18/2007 | Karamanos, Stacy | 0.8 | Continue to review lender inquiries regarding the Plan of Reorganization data. |
| 16 | 9/18/2007 | Karamanos, Stacy | 1.1 | Review various exit financing open issues and prepare comments. |
| 16 | 9/18/2007 | Karamanos, Stacy | 2.8 | Revise the working capital slides for the Delphi Operations Meeting per request by J. Pritchett (Delphi). |
| 16 | 9/18/2007 | Karamanos, Stacy | 0.7 | Meet with T. Clark (Delphi) to review the working capital memo of days calculation for DPSS. |
| 16 | 9/18/2007 | Karamanos, Stacy | 0.5 | Review the open items related to the non-continuing site timing and prepare comments. |
| 16 | 9/18/2007 | Karamanos, Stacy | 2.5 | Review and revise the Plan of Reorganization inventory presentation to prepare for an upcoming meeting with PC&L. |
| 5 | 9/18/2007 | Weber, Eric | 1.7 | Work with R. Meisler, K. Ramlo, M. Gartner (all Skadden), A. Frankum, T. Behnke (both FTI), D. Unrue (Delphi) and E. Gershbein (KCC) to review the solicitation issues list. |
| 5 | 9/18/2007 | Weber, Eric | 0.4 | Work with T. Behnke (FTI) to review solicitation issues updates. |
| 3 | 9/18/2007 | Weber, Eric | 0.3 | Meet with G. Shah (Delphi) to review the next steps for the cure address mailing issues. |
| 5 | 9/18/2007 | Weber, Eric | 0.7 | Incorporate additional tasks and milestones in the solicitation planning issues list. |
| 5 | 9/18/2007 | Weber, Eric | 1.1 | Continue to review the Solicitation Procedures Motion to plan the timeline and tasks list. |
| 5 | 9/18/2007 | Weber, Eric | 0.8 | Work with D. Unrue (Delphi), A. Hogan, K. Ramlo (both Skadden), A. Frankum and T. Behnke (both FTI) to review the MDL claims. |
| 5 | 9/18/2007 | Weber, Eric | 0.2 | Meet with T. Behnke (FTI) and E. McKeighan (FTI) to review the plan class due diligence training materials. |
| 5 | 9/18/2007 | Weber, Eric | 1.3 | Review the plan class due diligence training materials to ensure the fundamental components of the solicitation plan have been included. |
| 3 | 9/18/2007 | Weber, Eric | 0.9 | Review the essential supplier and foreign creditor cases for facts pertaining to suppliers' settlement terms. |
| 5 | 9/18/2007 | Weber, Eric | 1.3 | Meet with A. Frankum (FTI) and T. Behnke (FTI) to review the diligence procedures for the balloting and notice processes. |

**Page 679 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/18/2007 | Weber, Eric | 0.6 | Review updates to the additional 63 suppliers in the new TISS database. |
| 5 | 9/18/2007 | Summers, Joseph | 0.9 | Review the Ballot file to ensure the relevant information has been included. |
| 5 | 9/18/2007 | Summers, Joseph | 1.2 | Work with E. Cartwright (FTI) to prepare a status reconciliation report between KCC and CMSi. |
| 19 | 9/18/2007 | Concannon, Joseph | 0.4 | Participate in a call with K. Kuby (FTI) and D. Brewer (Delphi) to review the progress of the preference analysis. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 1.4 | Update the plan class table per comments from T. Behnke (FTI). |
| 5 | 9/18/2007 | Lewandowski, Douglas | 0.4 | Work with T. Behnke and E. McKeighan (both FTI) to review the plan class revisions. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 0.5 | Review voting records in the CMSi voting tables to ensure all relevant data has been implemented. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 0.8 | Reconcile the voting summary reports to the data in CMSi. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 1.7 | Update the plan classes and prepare the summary and voting files. |
| 19 | 9/18/2007 | Lewandowski, Douglas | 0.3 | Correspond with D. Geoghan (Togut) regarding the complete preference names for the preference actions. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 1.2 | Create a program to automatically open claims for the claim review process. |
| 19 | 9/18/2007 | Lewandowski, Douglas | 0.4 | Correspond with R. Fletemeyer (FTI) regarding various preference examples. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 0.8 | Review the voting records to ensure the data reconciles to CMSi. |
| 5 | 9/18/2007 | Lewandowski, Douglas | 1.3 | Review the plan class assignments to ensure functional reliability. |
| 5 | 9/18/2007 | McDonagh, Timothy | 2.8 | Meet with M. Maxwell (Delphi) to continue to update the amended supplier summaries with disagreed claims for the proof of claims group. |
| 16 | 9/18/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) regarding updates to the Debtor Performance and cash flow before financing schedules. |
| 16 | 9/18/2007 | McDonagh, Timothy | 0.9 | Analyze the overlays for the preliminary budget business plan between North America and the Debtor. |
| 16 | 9/18/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the Debtor working capital balances for the lender requirements. |
| 16 | 9/18/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to A. Emrikian (FTI) regarding the Debtor lender requirement schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/18/2007 | McDonagh, Timothy | 1.8 | Prepare an analysis of the working capital balances in the Debtor lender requirement schedules and the impact of the regional reporting adjustments. |
| 16 | 9/18/2007 | McDonagh, Timothy | 1.7 | Review the updated Debtor lender requirement schedules and provide comments to D. Swanson (FTI). |
| 16 | 9/18/2007 | McDonagh, Timothy | 0.9 | Review the analysis of engineering cost by product business unit and provide comments to D. Swanson (FTI). |
| 3 | 9/18/2007 | Simko, Stephen | 1.7 | Continue to participate in calls with various suppliers and provide information regarding the Delphi terms negotiations. |
| 3 | 9/18/2007 | Simko, Stephen | 1.6 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/18/2007 | Simko, Stephen | 1.8 | Review the data used to calculate the working capital improvements for the GSM initiative to ensure no relevant information has been excluded. |
| 3 | 9/18/2007 | Simko, Stephen | 1.2 | Review various troubled supplier documentation in Delphi storage center. |
| 3 | 9/18/2007 | Simko, Stephen | 1.8 | Participate in calls with various suppliers for the GSM support center and send link information for the Delphi portal to K. Sager (Delphi). |
| 3 | 9/18/2007 | Simko, Stephen | 0.4 | Work with R. Fletemeyer (FTI) to review the APV and term updates related to the August 2007 GSM system data extract. |
| 16 | 9/18/2007 | Swanson, David | 1.5 | Update the Debtor only schedules with comments from T. McDonagh (FTI). |
| 16 | 9/18/2007 | Swanson, David | 2.4 | Prepare a 2/28 Debtor to 2/28 NA overlay walk per request by T. McDonagh (FTI). |
| 16 | 9/18/2007 | Swanson, David | 1.9 | Prepare a 2/28 Debtor only to current Debtor only P&L comparison for Sales, OI and NI and send to T. McDonagh (FTI). |
| 16 | 9/18/2007 | Swanson, David | 0.6 | Update the P&L product business unit sales and engineering analysis with revisions from A. Emrikian (FTI) and send to M. Crowley (Delphi). |
| 16 | 9/18/2007 | Swanson, David | 0.7 | Prepare final updates to the P&L product business unit sales and engineering analysis with comments from J. Pritchett (Delphi) and send to T. McDonagh (FTI). |
| 16 | 9/18/2007 | Swanson, David | 1.2 | Prepare a tax and interest alternative calculation analysis in the Debtor requirement schedules and send to T. McDonagh (FTI). |
| 7 | 9/18/2007 | Coleman, Matthew | 2.8 | Review the fifth week of August 2007 time detail for professional names J through N. |

**Page 681 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/18/2007 | Coleman, Matthew | 2.6 | Review the first half of August 2007 expenses for professionals B through G. |
| 7 | 9/18/2007 | Coleman, Matthew | 2.9 | Review the fifth week of August 2007 time detail for professional names O through T. |
| 7 | 9/18/2007 | Coleman, Matthew | 0.9 | Prepare correspondence to various professionals regarding August time detail submissions. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.2 | Meet with T. Behnke (FTI) to review a third Omnibus objection adjourned claim. |
| 5 | 9/18/2007 | Cartwright, Emily | 1.4 | Prepare an upload of Allowed claims from KCC and reconcile to the list of allowed claims in CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.6 | Review the list of claims not allowed from KCC and reconcile to the actual status in CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.9 | Prepare updates to report 36 and send to T. Behnke (FTI) for review. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.2 | Revise a claim with an event of Analyst done per request by C. Michels (Delphi). |
| 5 | 9/18/2007 | Cartwright, Emily | 0.6 | Review all other exceptions in the exception reports. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.6 | Review exception report 809 to ensure all claim detail portions have been expunged in CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.5 | Review all claims in exception report 827 to ensure the detail records reconcile to CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 1.2 | Review specific claimants in CMSi to ensure they are included in the creditor matrix per request by T. Behnke (FTI). |
| 5 | 9/18/2007 | Cartwright, Emily | 1.2 | Work with J. Summers (FTI) to prepare a status reconciliation report between KCC and CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.2 | Review with E. McKeighan (FTI) claims that are approver done and adjourned on a modify exhibit. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.4 | Create an extract of person information, master records and any person events associated with a particular claimant. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.8 | Update all master file dates for the 50 reclamation claims and prepare an upload of the revised filed dates for CMSi. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.6 | Update the correct detail owner codes and master codes for claim XXX. |
| 5 | 9/18/2007 | Cartwright, Emily | 0.9 | Review with T. Behnke (FTI) the MDL litigation and due diligence lists for the twenty-first Omnibus objection. |
| 16 | 9/18/2007 | Lyman, Scott | 2.0 | Continue to revise the OPEB expense section in the 2008 budget business plan model. |

**Page 682 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/18/2007 | Lyman, Scott | 0.9 | Continue to revise the OPEB short-term liability section in the 2008 budget business plan model. |
| 16 | 9/18/2007 | Lyman, Scott | 1.8 | Continue to update the OPEB liability section in the 2008 budget business plan model. |
| 16 | 9/18/2007 | Lyman, Scott | 1.8 | Continue to update the pension expense section in the 2008 budget business plan model. |
| 16 | 9/18/2007 | Lyman, Scott | 1.4 | Continue to prepare updates to the pension short-term liability section in the 2008 budget business plan model. |
| 16 | 9/18/2007 | Lyman, Scott | 1.1 | Continue to review and revise the pension liability section in the 2008 budget business plan model. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.6 | Review with J. Gilleland (FTI) the contingent claim analysis. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.3 | Review the plan class presentation with T. Behnke (FTI). |
| 5 | 9/18/2007 | McKeighan, Erin | 1.5 | Update the exception reports to prepare for the twenty-first Omnibus objection. |
| 5 | 9/18/2007 | McKeighan, Erin | 2.0 | Review the contingent claim analysis provided by J. Gilleland (FTI) and N. Norris (FTI) and prepare comments. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.9 | Update the plan class training materials per comments from E. Weber (FTI) and T. Behnke (FTI). |
| 5 | 9/18/2007 | McKeighan, Erin | 0.2 | Work with T. Behnke (FTI) to prepare the plan class due diligence training presentation. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.3 | Meet with T. Behnke (FTI) to review the plan class training and SERP notice file. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.1 | Update the plan class categories in CMSi per request by T. Behnke (FTI). |
| 5 | 9/18/2007 | McKeighan, Erin | 0.2 | Review with E. Cartwright (FTI) claims that are approver done and adjourned on a modify exhibit. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.4 | Work with D. Lewandowski and T. Behnke (both FTI) to review the plan class revisions. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.2 | Meet with T. Behnke (FTI) and E. Weber (FTI) to review the plan class due diligence training materials. |
| 5 | 9/18/2007 | McKeighan, Erin | 0.3 | Update the SERP notification files to ensure the proper addresses have been included. |
| 5 | 9/18/2007 | McKeighan, Erin | 1.4 | Review and revise the plan class training materials per request by T. Behnke (FTI). |
| 7 | 9/18/2007 | Johnston, Cheryl | 0.6 | Download and format September time detail. |
| 7 | 9/18/2007 | Johnston, Cheryl | 0.5 | Create the September master expense working file. |

**Page 683 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/18/2007 | Johnston, Cheryl | 2.1 | Continue to review and format August expense detail. |
| 5 | 9/19/2007 | Gilleland, Jeffrey | 0.5 | Meet with N. Norris (FTI) and D. Lewandowski (FTI) to review claim class, voting amounts and plan class details. |
| 5 | 9/19/2007 | Gilleland, Jeffrey | 1.2 | Review the plan class amount in the plan class summary report to ensure all relevant data has been included. |
| 5 | 9/19/2007 | Gilleland, Jeffrey | 0.4 | Work with E. Cartwright (FTI) to prepare exception reports. |
| 5 | 9/19/2007 | Gilleland, Jeffrey | 0.8 | Review a set of claims to determine the appropriate status of contingency per the plan class definition. |
| 5 | 9/19/2007 | Norris, Nathan | 0.4 | Update the addresses in the blank address fields using data from similar Proof of Claims. |
| 5 | 9/19/2007 | Norris, Nathan | 0.9 | Review the plan class amounts in plan class summary report to ensure all relevant data has been included. |
| 5 | 9/19/2007 | Norris, Nathan | 0.5 | Meet with J. Gilleland (FTI) and D. Lewandowski (FTI) to review claim class, voting amounts and plan class details. |
| 5 | 9/19/2007 | Norris, Nathan | 0.5 | Review a set of claims to determine the appropriate status of contingency per the plan class definition. |
| 19 | 9/19/2007 | Eisenberg, Randall | 0.2 | Review avoidance actions with N. Berger (Togut) and K. Kuby (FTI). |
| 12 | 9/19/2007 | Eisenberg, Randall | 0.5 | Participate in a call with J. Sheehan (Delphi) regarding avoidance actions, exit financing and the Plan of Reorganization. |
| 19 | 9/19/2007 | Eisenberg, Randall | 0.7 | Review avoidance actions open items with K. Kuby (FTI). |
| 5 | 9/19/2007 | Frankum, Adrian | 1.0 | Participate in a call with E. Weber (FTI) to update the training materials for the upcoming claims diligence session. |
| 16 | 9/19/2007 | Frankum, Adrian | 0.8 | Participate in a call with S. Salrin, J. Pritchett, K. Loprete (all Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to review the scope of the scenario analysis. |
| 5 | 9/19/2007 | Frankum, Adrian | 0.3 | Review questions on training materials with E. Weber (FTI). |
| 4 | 9/19/2007 | Frankum, Adrian | 0.5 | Meet with K. Kuby (FTI) regarding case issues and resource planning. |
| 5 | 9/19/2007 | Frankum, Adrian | 1.4 | Review the training materials for an upcoming meeting regarding claims diligence and prepare comments. |
| 5 | 9/19/2007 | Frankum, Adrian | 1.1 | Participate in a call with R. Meisler (Skadden), K. Grant (Skadden), T. Behnke (FTI), K. Kuby (FTI), E. Weber (FTI) and D. Unrue (Delphi) to review issues associated with contract cures, notices and mailings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/19/2007 | Frankum, Adrian | 0.6 | Participate in a call with E. Weber (FTI) and D. Unrue (Delphi) to review the cure workplan. |
| 19 | 9/19/2007 | Frankum, Adrian | 0.3 | Correspond with R. Eisenberg (FTI) regarding open issues on the fraudulent conveyance testwork. |
| 5 | 9/19/2007 | Frankum, Adrian | 0.9 | Prepare training materials for the claims diligence training. |
| 11 | 9/19/2007 | Frankum, Adrian | 0.3 | Participate in a call with K. Kuby (FTI) to review the cure data requested by Mesirow. |
| 16 | 9/19/2007 | Frankum, Adrian | 1.3 | Analyze the DRI volume information to determine potential implications to the plan and EPCA impact. |
| 16 | 9/19/2007 | Frankum, Adrian | 0.8 | Review the Delphi Operations Meeting revenue presentation and analyze the volume data for business plan purposes. |
| 16 | 9/19/2007 | Frankum, Adrian | 1.2 | Analyze the regional package provided to Treasury for financing purposes. |
| 3 | 9/19/2007 | Kuby, Kevin | 1.6 | Review and revise the overlay monitoring template provided by R. Fletemeyer (FTI). |
| 5 | 9/19/2007 | Kuby, Kevin | 1.1 | Participate in a call with R. Meisler (Skadden), K. Grant (Skadden), T. Behnke (FTI), A. Frankum (FTI), E. Weber (FTI) and D. Unrue (Delphi) to review issues associated with contract cures, notices and mailings. |
| 19 | 9/19/2007 | Kuby, Kevin | 0.7 | Review avoidance actions open items with R. Eisenberg (FTI). |
| 19 | 9/19/2007 | Kuby, Kevin | 0.2 | Review avoidance actions with R. Eisenberg (FTI) and N. Berger (Togut). |
| 11 | 9/19/2007 | Kuby, Kevin | 0.3 | Participate in a call with A. Frankum (FTI) to review the cure data requested by Mesirow. |
| 3 | 9/19/2007 | Kuby, Kevin | 0.4 | Work with R. Fletemeyer (FTI) to review the GSM working capital initiative reporting. |
| 4 | 9/19/2007 | Kuby, Kevin | 0.5 | Meet with A. Frankum (FTI) regarding case issues and resource planning. |
| 5 | 9/19/2007 | Kuby, Kevin | 1.1 | Review with J. Buckbee and T. Shenehman (both Delphi) the available information related to addresses in various Delphi systems for noticing purposes. |
| 3 | 9/19/2007 | Kuby, Kevin | 0.8 | Work with E. Weber (FTI) to revise the cure estimation diligence procedures and develop a work plan for the cure address mailing process. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) to review the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright (FTI) the twenty-first Omnibus objection tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with R. Fletemeyer, J. Guglielmo (both FTI) and B. Pickering (Mesirow) to review the Mesirow request for Debtor claim information. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.7 | Participate in a call with L. Diaz (Skadden) regarding various objection matters. |
| 11 | 9/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FTI) to review the claims by Debtor request for Mesirow. |
| 5 | 9/19/2007 | Behnke, Thomas | 1.1 | Participate in a call with R. Meisler (Skadden), K. Grant (Skadden), K. Kuby (FTI), A. Frankum (FTI), E. Weber (FTI) and D. Unrue (Delphi) to review issues associated with contract cures, notices and mailings. |
| 5 | 9/19/2007 | Behnke, Thomas | 1.6 | Analyze tax claims per request by D. Unrue (Delphi). |
| 5 | 9/19/2007 | Behnke, Thomas | 0.7 | Revise the solicitation planning and issues list. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) regarding updates to various Natures of Claim and other data. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.6 | Review the union allowed claims for voting purposes. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.9 | Review solicitation documents for the plan class due diligence presentation and prepare comments. |
| 5 | 9/19/2007 | Behnke, Thomas | 1.9 | Prepare a summary for the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.3 | Work with L. Diaz (Skadden), E. Gershbein (KCC) and E. Cartwright (FTI) to review late claims. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.4 | Review the mail files provided by KCC and update control record. |
| 11 | 9/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with B. Pickering (Mesirow) to review the breakdown of claim by Debtor. |
| 5 | 9/19/2007 | Behnke, Thomas | 1.4 | Review the analysis of contingent claims for voting purposes and prepare comments. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding objections and solicitation issues. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) regarding environmental claims. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.8 | Analyze environmental claims to ensure the flow-through has been updated. |
| 5 | 9/19/2007 | Behnke, Thomas | 0.3 | Meet with D. Lewandowski (FTI) to review plan classes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/19/2007 | Behnke, Thomas | 0.9 | Prepare an analysis of contracts for the rejection review. |
| 11 | 9/19/2007 | Guglielmo, James | 0.4 | Participate in a call with D. Groban (Jefferies) to review inquires on the XXX Sale motion. |
| 11 | 9/19/2007 | Guglielmo, James | 0.3 | Participate in a call with T. Behnke (FTI) to review the claims by Debtor request for Mesirow. |
| 11 | 9/19/2007 | Guglielmo, James | 1.3 | Review and provide comments to S. Deraedt (Delphi) regarding the XXX Sale summary slides for the UCC advisors. |
| 19 | 9/19/2007 | Guglielmo, James | 0.4 | Examine troubled supplier selections to determine if various suppliers are operating in bankruptcy. |
| 11 | 9/19/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer, T. Behnke (both FTI) and B. Pickering (Mesirow) to review the Mesirow request for Debtor claim information. |
| 11 | 9/19/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Fletemeyer (FTI) to review the Mesirow claim requests and GM / Delphi IP motion. |
| 11 | 9/19/2007 | Guglielmo, James | 0.8 | Participate in a call with S. Deraedt, K. Craft and M. Lewis (all Delphi) to prepare for the upcoming XXX sale motion call with the UCC advisors. |
| 19 | 9/19/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) regarding the expense reimbursement review testwork for fraudulent transfers. |
| 19 | 9/19/2007 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI) to review additional information regarding financially troubled suppliers in the fraudulent transfer test work. |
| 19 | 9/19/2007 | Guglielmo, James | 0.5 | Review the Board of Director expense testing procedures for fraudulent transfer test work with R. Fletemeyer (FTI). |
| 16 | 9/19/2007 | Emrikian, Armen | 0.4 | Create an input template for the scenario analysis. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.7 | Participate in a call with M. Crowley, B. Murray (both Delphi) and T. McDonagh (FTI) to review cash flow requirements for fresh start reporting. |
| 16 | 9/19/2007 | Emrikian, Armen | 2.1 | Review the Performance, AR and inventory data in the Debtor summary projections. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.8 | Review the list of overlays for the scenario analysis and prepare comments. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.5 | Prepare for an upcoming call with the Company regarding the scenario analysis. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.8 | Participate in a call with S. Salrin, J. Pritchett, K. Loprete (all Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to review the scope of the scenario analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2007 | Emrikian, Armen | 1.4 | Review and reconcile the Debtor and North America AR and inventory balances versus Hyperion. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.3 | Update the list of cash flow items for fresh start reporting. |
| 16 | 9/19/2007 | Emrikian, Armen | 0.4 | Review differences in the Debtor versus North America eliminations with T. McDonagh (FTI). |
| 16 | 9/19/2007 | Emrikian, Armen | 0.3 | Review updates in the preliminary budget business plan Debtor net income to calculate projected Debtor Performance. |
| 16 | 9/19/2007 | Wu, Christine | 0.7 | Review the Headquarters debt, cash and interest forecast and incorporate into the consolidated model. |
| 16 | 9/19/2007 | Wu, Christine | 1.2 | Analyze the consolidated P&L forecast. |
| 16 | 9/19/2007 | Wu, Christine | 0.5 | Review with C. Darby (Delphi) the progress of the 2008 budget business plan model and possible views required. |
| 16 | 9/19/2007 | Wu, Christine | 2.5 | Review and analyze the divisional P&L forecasts and incorporate into the divisional submission templates. |
| 16 | 9/19/2007 | Wu, Christine | 0.7 | Work with S. Lyman (FTI) to review the debt and stockholders' equity schedules in the 2008 budget business plan consolidated model. |
| 16 | 9/19/2007 | Wu, Christine | 1.1 | Review the attrition and incentive compensation walks and other outstanding items for the Headquarters 8+4 forecast. |
| 16 | 9/19/2007 | Wu, Christine | 0.2 | Review with S. Pflieger (Delphi) open issues related to the balance sheet and cash flow variance analysis. |
| 16 | 9/19/2007 | Wu, Christine | 1.1 | Review the consolidated 2008 budget business plan model. |
| 11 | 9/19/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with T. Behnke, J. Guglielmo (both FTI) and B. Pickering (Mesirow) to review the Mesirow request for Debtor claim information. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Review with D. Ukibich (Delphi) the XXX purchase contract setoff data. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.2 | Review the DSB member inquiry regarding fraudulent conveyance testing with D. Pettyes (Delphi). |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.5 | Examine the financially troubled suppliers that have filed for bankruptcy. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Review contents of the Board of Director expense file for fraudulent conveyance testing. |
| 11 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with B. Pickering (Mesirow) to review the XXX settlement and inquiries related to the GM / IP settlement agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/19/2007 | Fletemeyer, Ryan | 0.3 | Discuss the UCC review of the XXX settlement with J. Wharton (Skadden). |
| 11 | 9/19/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo (FTI) to review the Mesirow claim requests and GM / Delphi IP motion. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.7 | Update the financially troubled supplier fraudulent conveyance test work matrix with additional support. |
| 11 | 9/19/2007 | Fletemeyer, Ryan | 0.3 | Review the Mesirow inquiries regarding the XXX settlement with J. Wharton (Skadden) and K. Craft (Delphi). |
| 11 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Prepare the GM and Delphi intellectual property valuation key discussion points for an upcoming meeting with Mesirow. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Work with S. Simko (FTI) to review the Board of Director expense testing procedures for fraudulent conveyance test work. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Review the DSB separation agreements regarding preferential transfers per request by J. Sheehan (Delphi). |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) regarding the expense reimbursement review testwork for fraudulent transfers. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.5 | Review the Board of Director expense testing procedures for fraudulent conveyance test work with J. Guglielmo (FTI). |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to review additional information for financially troubled suppliers in the fraudulent conveyance test work. |
| 3 | 9/19/2007 | Fletemeyer, Ryan | 0.4 | Work with K. Kuby (FTI) to review the GSM working capital initiative reporting. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 1.3 | Review the financially troubled supplier case binders for insolvency and executed loan agreements for fraudulent conveyance test work. |
| 19 | 9/19/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to review setoff claim updates. |
| 3 | 9/19/2007 | Fletemeyer, Ryan | 1.1 | Create a file of payment term updates from the January 2007 data analysis for an upcoming meeting with D. Blackburn (Delphi). |
| 3 | 9/19/2007 | Fletemeyer, Ryan | 0.5 | Prepare an agenda for the GSM working capital initiative data and reporting for an upcoming meeting with D. Blackburn (Delphi). |
| 16 | 9/19/2007 | Dana, Steven | 1.1 | Continue to revise the balance sheet and cash flow sections of the overlay grid. |
| 3 | 9/19/2007 | Dana, Steven | 1.0 | Work with E. Weber (FTI) to review the project logistics for the cure estimation quality review process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2007 | Dana, Steven | 0.4 | Review with R. Robinson (Delphi) the development of the HQ PP&E budget for the 2008 budget business plan. |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.8 | Continue to review various exit financing open issues and prepare comments. |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.9 | Prepare for an upcoming inventory meeting with PC&L. |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger (Delphi) to review the GM backstop. |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.3 | Review the AR and HQ in actuals with P. Sturkenboom (Delphi). |
| 16 | 9/19/2007 | Karamanos, Stacy | 2.7 | Continue to review and revise the Delphi Operations Meeting presentation per request by J. Pritchett (Delphi). |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.8 | Review the revised DPSS metric calculation to ensure all the relevant data has been included. |
| 16 | 9/19/2007 | Karamanos, Stacy | 0.8 | Review the Delphi Operations Meeting and AIP presentations with J. Pritchett (Delphi). |
| 5 | 9/19/2007 | Weber, Eric | 1.0 | Participate in a call with A. Frankum (FTI) to update the training materials for the upcoming claims diligence session. |
| 3 | 9/19/2007 | Weber, Eric | 0.6 | Participate in a call with A. Frankum (FTI) and D. Unrue (Delphi) to review the cure workplan. |
| 3 | 9/19/2007 | Weber, Eric | 0.7 | Work with E. Mink (Delphi) to revise various components of the additional 63 supplier TISS database. |
| 3 | 9/19/2007 | Weber, Eric | 0.8 | Work with K. Kuby (FTI) to revise the cure estimation diligence procedures and develop a work plan for the cure address mailing process. |
| 3 | 9/19/2007 | Weber, Eric | 1.0 | Work with S. Dana (FTI) to review the project logistics for the cure estimation quality review process. |
| 3 | 9/19/2007 | Weber, Eric | 0.3 | Prepare all prior contract assumption correspondence and additional files and load on a file transfer protocol site for G. Shah (Delphi). |
| 5 | 9/19/2007 | Weber, Eric | 2.6 | Develop a plan class diligence training summary and overview presentation materials for various components of the solicitation procedures motion. |
| 5 | 9/19/2007 | Weber, Eric | 1.8 | Develop plan class diligence training procedures for the Delphi Claims Administration team. |
| 5 | 9/19/2007 | Weber, Eric | 0.3 | Review questions on training materials with A. Frankum (FTI). |
| 5 | 9/19/2007 | Weber, Eric | 1.6 | Create exhibits for the plan class diligence training materials package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/19/2007 | Weber, Eric | 1.1 | Participate in a call with R. Meisler (Skadden), K. Grant (Skadden), T. Behnke (FTI), K. Kuby (FTI), A. Frankum (FTI) and D. Unrue (Delphi) to review issues associated with contract cures, notices and mailings. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.5 | Meet with N. Norris (FTI) and J. Gilleland (FTI) to review claim class, voting amounts and plan class details. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.7 | Update the voting reports with the GM $2.7B forced voting amount per request by T. Behnke (FTI). |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.8 | Create a program to agree the reconciled amount in the vote summary report to the function in CMSi that calculates the reconciled amount by claim number. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 1.4 | Review the voting summary report to ensure the reconciled value has been calculated appropriately. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.8 | Create an updated voting summary file per request by T. Behnke (FTI). |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.8 | Reconcile the docketed/reconciled amounts in the summary report to the claim data in CMSi. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 1.2 | Revise the plan classes with recently reconciled or updated claims. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.8 | Create an updated voting/noticing file and send to KCC for review. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 1.4 | Update the voting summary with the appropriate reconciled and docketed values. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.4 | Create an updated voting file by Debtor and send to KCC for review. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 1.4 | Update the voting summary report with the appropriate reconciled amount for order modify claims. |
| 5 | 9/19/2007 | Lewandowski, Douglas | 0.3 | Meet with T. Behnke (FTI) to review plan classes. |
| 16 | 9/19/2007 | McDonagh, Timothy | 2.2 | Prepare an analysis of the differences in sales/material eliminations between the Debtor and North America in the final budget business plan. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.5 | Develop a methodology to estimate the Debtor working capital balances for the Debtor lender requirement schedules. |
| 16 | 9/19/2007 | McDonagh, Timothy | 1.3 | Update the Debtor lender requirement schedules per comments from A. Emrikian (FTI). |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.4 | Review differences in the Debtor versus North America eliminations with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2007 | McDonagh, Timothy | 0.7 | Participate in a call with M. Crowley, B. Murray (both Delphi) and A. Emrikian (FTI) to review cash flow requirements for fresh start reporting. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.8 | Participate in a call with S. Salrin, J. Pritchett, K. Loprete (all Delphi), A. Frankum (FTI) and A. Emrikian (FTI) to review the scope of the scenario analysis. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.5 | Revise footnotes for the calculations of Performance and cash flow before financing in the Debtor lender requirement schedules. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.4 | Analyze the split of preliminary budget business plan P&L for the Debtor and North America. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.7 | Prepare a list of possible overlays for the no-emergence scenario to prepare for an upcoming call with the strategic planning group. |
| 16 | 9/19/2007 | McDonagh, Timothy | 0.6 | Prepare a scenario information template for the no-emergence scenario. |
| 5 | 9/19/2007 | McDonagh, Timothy | 0.7 | Review the amended supplier summary for claim XXX. |
| 3 | 9/19/2007 | Simko, Stephen | 2.6 | Participate in calls with various suppliers for the GSM support center and send supplier contract extension information to R. Edwards (Delphi). |
| 3 | 9/19/2007 | Simko, Stephen | 0.8 | Review troubled supplier documentation related to various suppliers in the Delphi storage center. |
| 3 | 9/19/2007 | Simko, Stephen | 2.5 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/19/2007 | Simko, Stephen | 2.2 | Review the data for the working capital improvement initiative to ensure all relevant information has been included. |
| 19 | 9/19/2007 | Simko, Stephen | 0.4 | Work with R. Fletemeyer (FTI) to review the Board of Director expense testing procedures for fraudulent conveyance test work. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.6 | Create the column definition documentation for the plan class detail report. |
| 5 | 9/19/2007 | Cartwright, Emily | 1.2 | Create new events for all of the claims filed on the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.5 | Review report 4 to ensure information evented as the twenty-first Omnibus objection has been included on the proper exhibit. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.4 | Work with J. Gilleland (FTI) to prepare exception reports. |
| 5 | 9/19/2007 | Cartwright, Emily | 1.2 | Prepare Duplicate or Amended and No Liability exhibits for the twenty-first Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/19/2007 | Cartwright, Emily | 1.0 | Prepare the Modify Exhibits for the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.4 | Compare the claim number and exhibit from report 4 to the twenty-first Omnibus objection due diligence list to ensure the data has been included in the proper category. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.8 | Update new claims in CMSi and create the procedures to add person, detail and master records. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.8 | Review report 4 and create a list of new claims for inclusion on objections. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-liability matching reports and send to R. Jakubiec (Delphi) for review. |
| 5 | 9/19/2007 | Cartwright, Emily | 1.1 | Incorporate a file event for claims to be filed on the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.3 | Prepare the triage results for new claims in the KCC data load and send to R. Jakubiec (Delphi) for review. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.6 | Create the Debtor Liability exhibit for the twenty-first Omnibus objection. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.4 | Create the claim reconciliation worksheets for new claims from KCC. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.6 | Review claims from the exception reports and prepare updates to the data. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.2 | Update a Nature of Claim for a certain claim per request by T. Behnke (FTI). |
| 5 | 9/19/2007 | Cartwright, Emily | 0.3 | Work with L. Diaz (Skadden), E. Gershbein (KCC) and T. Behnke (FTI) to review late claims. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.3 | Update three claims to 'Analyst Done' per request by D. Evans (Delphi) and B. Locricchio (Delphi). |
| 5 | 9/19/2007 | Cartwright, Emily | 0.6 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (FTI) the twenty-first Omnibus objection tasks. |
| 5 | 9/19/2007 | Cartwright, Emily | 0.4 | Incorporate a claim on a Late Claim and Books and Records objection. |
| 16 | 9/19/2007 | Lyman, Scott | 1.4 | Continue to prepare the deferred taxes section in the 2008 budget business plan model. |
| 16 | 9/19/2007 | Lyman, Scott | 1.8 | Review and revise the pension assets section in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2007 | Lyman, Scott | 0.5 | Revise the working capital section in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 9/19/2007 | Lyman, Scott | 0.7 | Work with C. Wu (FTI) to review the debt and stockholders' equity schedules in the 2008 budget business plan consolidated model. |
| 16 | 9/19/2007 | Lyman, Scott | 2.5 | Update the consolidated cash flow statement section in the 2008 budget business plan model. |
| 16 | 9/19/2007 | Lyman, Scott | 2.1 | Continue to update the stockholders' equity section in the 2008 budget business plan model. |
| 7 | 9/19/2007 | Johnston, Cheryl | 2.1 | Continue to update, review and format the expense detail. |
| 5 | 9/20/2007 | Norris, Nathan | 0.9 | Prepare a plan class summary report. |
| 5 | 9/20/2007 | Norris, Nathan | 1.2 | Review the plan class file to determine Allowed, Pending Modification and Ordered Modified claims. |
| 5 | 9/20/2007 | Norris, Nathan | 0.8 | Review the revised plan class file with T. Behnke (FTI). |
| 5 | 9/20/2007 | Norris, Nathan | 0.4 | Review with E. Cartwright (FTI) the plan class reconciliation. |
| 5 | 9/20/2007 | Norris, Nathan | 2.0 | Reconcile the plan class and voting amounts between the KCC ballot/noticing report and the plan class summary/detail report. |
| 5 | 9/20/2007 | Norris, Nathan | 0.8 | Review with E. Cartwright (FTI) and T. Behnke (FTI) the plan class summary due diligence. |
| 5 | 9/20/2007 | Norris, Nathan | 1.6 | Update the plan class file with specific classes, reconciliation amounts and summary reports. |
| 7 | 9/20/2007 | Eisenberg, Randall | 0.5 | Review the July 2007 fee statement. |
| 4 | 9/20/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 16 | 9/20/2007 | Frankum, Adrian | 0.4 | Meet with S. Karamanos (FTI) to review working capital questions. |
| 12 | 9/20/2007 | Frankum, Adrian | 0.8 | Review with R. Meisler (Skadden) the timing and case status issues associated with the disclosure statement hearing and related processes. |
| 16 | 9/20/2007 | Frankum, Adrian | 0.6 | Participate in a call with C. Wu (FTI) to review the 2008 business planning process. |
| 5 | 9/20/2007 | Frankum, Adrian | 0.7 | Work with E. Weber and T. Behnke (both FTI) to develop a statistical sampling methodology for the diligence solicitation mailing. |
| 5 | 9/20/2007 | Frankum, Adrian | 0.5 | Correspond with D. Lasater (FTI) regarding the statistical sampling methodology for the claims process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/20/2007 | Frankum, Adrian | 0.3 | Review the Delphi the claims diligence process inquiries and prepare comments. |
| 5 | 9/20/2007 | Frankum, Adrian | 1.3 | Review and revise the updated training presentation and materials for the upcoming claims diligence training session. |
| 5 | 9/20/2007 | Frankum, Adrian | 0.3 | Meet with D. Unrue (Delphi) to review various claims reporting issues. |
| 5 | 9/20/2007 | Frankum, Adrian | 1.1 | Participate in a call with T. Behnke (FTI), E. Weber (FTI), D. Unrue (Delphi), K. Grant (Skadden) and representatives from KCC to review solicitation issues. |
| 5 | 9/20/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) and E. Weber (FTI) regarding training for claims due diligence. |
| 19 | 9/20/2007 | Frankum, Adrian | 0.5 | Review issues related to insiders, preferences and tolling agreements with K. Kuby (FTI). |
| 19 | 9/20/2007 | Frankum, Adrian | 0.3 | Participate in a call with J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding preferences related to insiders. |
| 16 | 9/20/2007 | Frankum, Adrian | 0.5 | Participate in a call with A. Emrikian (FTI) and J. Pritchett (Delphi) to review resource planning for various strategic planning projects. |
| 5 | 9/20/2007 | Frankum, Adrian | 2.3 | Work with D. Unrue, J. DeLuca, D. Evans (all Delphi), E. Weber and T. Behnke (both FTI) to review the plan class due diligence training. |
| 19 | 9/20/2007 | Kuby, Kevin | 0.9 | Review the insider preference payments with N. Berger (Togut), R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 11 | 9/20/2007 | Kuby, Kevin | 0.3 | Review with J. Ruhm (Callaway) the cure estimation methodology provided by Delphi per request by Mesirow. |
| 5 | 9/20/2007 | Kuby, Kevin | 0.3 | Review the noticing documents used by Skadden in earlier Delphi divestitures. |
| 3 | 9/20/2007 | Kuby, Kevin | 1.1 | Meet with D. Blackburn (Delphi) and R. Fletemeyer (FTI) to review the GSM working capital initiative data and reporting. |
| 3 | 9/20/2007 | Kuby, Kevin | 0.4 | Review the divisional request for a personalized supplier letter and prepare comments. |
| 3 | 9/20/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding various discussion points for an upcoming working capital improvement initiative meeting with GSM. |
| 19 | 9/20/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to M. Talarico (FTI) regarding conceptual considerations related to preferences. |
| 19 | 9/20/2007 | Kuby, Kevin | 0.5 | Review issues related to insiders, preferences and tolling agreements with A. Frankum (FTI). |

**Page 695 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/20/2007 | Kuby, Kevin | 0.8 | Review additional information related to disbursements for possible inclusion in the preference analysis. |
| 19 | 9/20/2007 | Kuby, Kevin | 0.3 | Review the officer separation payments with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 19 | 9/20/2007 | Kuby, Kevin | 0.7 | Review with N. Berger (Togut) the additional work required to complete the insider preference analysis. |
| 99 | 9/20/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 9/20/2007 | Behnke, Thomas | 1.9 | Review various solicitation and objection matters to prepare for an upcoming solicitation planning meeting. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.2 | Meet with E. McKeighan (FTI) to review the expunged schedules in the plan class. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.6 | Meet with E. Cartwright (FTI) to review the secured portion of a claim on the Modified Claims Asserting Reclamation Exhibit. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.7 | Review the plan solicitation diligence training presentation and prepare comments. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.6 | Review with R. Meisler (Skadden) examples of possible contingent claims. |
| 5 | 9/20/2007 | Behnke, Thomas | 2.3 | Work with D. Unrue, J. DeLuca, D. Evans (all Delphi), A. Frankum and E. Weber (both FTI) to review the plan class due diligence training. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.8 | Review the revised plan class file with N. Norris (FTI). |
| 5 | 9/20/2007 | Behnke, Thomas | 1.1 | Participate in a call with E. Weber (FTI), A. Frankum (FTI), D. Unrue (Delphi), K. Grant (Skadden) and representatives from KCC to review solicitation issues. |
| 5 | 9/20/2007 | Behnke, Thomas | 1.7 | Review the twenty-first Omnibus objection mail file and updates to certain claims. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.8 | Review the revised twenty-first Omnibus objection exhibits and late motion exhibits with L. Diaz (Skadden). |
| 5 | 9/20/2007 | Behnke, Thomas | 0.9 | Review with L. Diaz (Skadden) the updates to the twenty-first Omnibus objection exhibits. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.8 | Review with E. Cartwright (FTI) and N. Norris (FTI) the plan class summary due diligence. |
| 5 | 9/20/2007 | Behnke, Thomas | 0.6 | Review and revise the existing training documentation with E. Weber (FTI). |
| 5 | 9/20/2007 | Behnke, Thomas | 0.7 | Work with E. Weber and A. Frankum (both FTI) to develop a statistical sampling methodology for the diligence solicitation mailing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/20/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) and E. Weber (FTI) regarding training for claims due diligence. |
| 19 | 9/20/2007 | Guglielmo, James | 0.5 | Review the SOFA 3.B.1 for categories of transfers and footnotes for insiders. |
| 19 | 9/20/2007 | Guglielmo, James | 1.4 | Review the Delphi policy and procedures regarding expense reimbursement. |
| 19 | 9/20/2007 | Guglielmo, James | 0.9 | Meet with E. Slasinski (Delphi) to review the Delphi Strategy Board members' expense reimbursement process. |
| 19 | 9/20/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Frankum (FTI) and R. Fletemeyer (FTI) regarding preferences related to insiders. |
| 11 | 9/20/2007 | Guglielmo, James | 0.9 | Participate in a call with S. Deraedt, K. Craft, M. Lewis (all Delphi) and D. Groban (Jefferies) to review the XXX sale motion and other divestiture updates. |
| 19 | 9/20/2007 | Guglielmo, James | 0.9 | Review the insider preference payments with N. Berger (Togut), R. Fletemeyer (FTI) and K. Kuby (FTI). |
| 19 | 9/20/2007 | Guglielmo, James | 0.4 | Review the insider preference payment detail included in SOFA 3B with R. Fletemeyer (FTI). |
| 19 | 9/20/2007 | Guglielmo, James | 0.3 | Review the officer separation payments with K. Kuby (FTI) and R. Fletemeyer (FTI). |
| 11 | 9/20/2007 | Guglielmo, James | 1.0 | Review the XXX sale presentation for the UCC advisors. |
| 99 | 9/20/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 11 | 9/20/2007 | Guglielmo, James | 0.4 | Participate in a call with K. Craft (Delphi) to review the GM settlement agreement for the upcoming XXX sale motion meeting with the UCC advisors. |
| 16 | 9/20/2007 | Emrikian, Armen | 2.2 | Review the Debtor projections schedule and related differences of projections versus North America. |
| 16 | 9/20/2007 | Emrikian, Armen | 1.8 | Prepare an assumptions document for the Debtor summary projections. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.6 | Update the assumptions to Debtor summary projections. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.8 | Review the potential treatment of the attrition program in the 8+4 forecast. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.7 | Review the scenario template submissions. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.5 | Participate in a call with A. Frankum (FTI) and J. Pritchett (Delphi) to review resource planning for various strategic planning projects. |

**Page 697 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2007 | Emrikian, Armen | 0.6 | Review the treatment of the attrition program in the scenario analysis with S. Whitfield (Delphi). |
| 16 | 9/20/2007 | Emrikian, Armen | 0.7 | Review the historical relationship between Debtor and North America AR and inventory balances. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.3 | Work with M. Bierlien (Delphi) to review the attrition program sensitivity. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.3 | Work with T. McDonagh (FTI) to review the differences in Debtor versus North America sales. |
| 16 | 9/20/2007 | Emrikian, Armen | 0.3 | Review the final budget business plan cash flow assumptions with J. Hudson (Delphi). |
| 16 | 9/20/2007 | Wu, Christine | 0.7 | Analyze the draft divisional allocation schedules for identifiable intangibles, goodwill, PP&E and inventory. |
| 16 | 9/20/2007 | Wu, Christine | 0.8 | Analyze the consolidated 2008 budget business plan model to determine work efforts required for a continuing/non-continuing split. |
| 16 | 9/20/2007 | Wu, Christine | 0.6 | Review the Headquarters interest income, debt, intangibles, attrition and incentive compensation forecast methodology. |
| 16 | 9/20/2007 | Wu, Christine | 0.6 | Participate in a call with A. Frankum (FTI) to review the 2008 business planning process. |
| 16 | 9/20/2007 | Wu, Christine | 0.9 | Analyze the divisional P&L 8+4 forecasts by month. |
| 16 | 9/20/2007 | Wu, Christine | 0.2 | Review with S. Pflieger (Delphi) the open items related to the Headquarters 8+4 forecast. |
| 16 | 9/20/2007 | Wu, Christine | 0.4 | Review with E. Dilland (Delphi) the pension, OPEB and workers' compensation forecast and budget. |
| 16 | 9/20/2007 | Wu, Christine | 1.0 | Prepare a status summary of the Headquarters forecast and budget items. |
| 16 | 9/20/2007 | Wu, Christine | 0.6 | Prepare a summary schedule on the progress of the Headquarters 8+4 forecast items. |
| 16 | 9/20/2007 | Wu, Christine | 0.8 | Work with S. Lyman (FTI) to review the modeling of a Headquarters item, Fresh Start updates and the timeline. |
| 16 | 9/20/2007 | Wu, Christine | 1.0 | Prepare a timeline for the 8+4 forecast and the plan-to-plan analysis. |
| 16 | 9/20/2007 | Wu, Christine | 0.5 | Participate in a call with S. Pflieger (Delphi), S. Karamanos (FTI) and M. Crowley (Delphi) to review the 8+4 forecast and plan-to-plan analysis timeline. |
| 3 | 9/20/2007 | Fletemeyer, Ryan | 0.4 | Prepare materials for an upcoming meeting with D. Blackburn (Delphi) regarding the GSM working capital initiative data and reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/20/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.4 | Review the 2005 retention bonus and deferred compensation programs with D. Alexander (Delphi) for preference test work. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.7 | Review the progress of open items for fraudulent conveyance testing on financially troubled suppliers with L. Agasse (Delphi). |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.7 | Create a summary of insider transactions requiring additional information for preference testing. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo (FTI) and A. Frankum (FTI) regarding preferences related to insiders. |
| 11 | 9/20/2007 | Fletemeyer, Ryan | 0.3 | Review the August borrowing base certificate and send to B. Pickering (Mesirow). |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with K. Marafioti (Skadden), A. Hogan (Skadden) and N. Berger (Togut) to review the GM pre-petition payments for the preference analysis. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.3 | Review officer separations with M. Swastek (Delphi) for fraudulent conveyance test work. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.9 | Review insider preference payments with N. Berger (Togut), J. Guglielmo (FTI) and K. Kuby (FTI). |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.4 | Review the insider preference payment detail included in SOFA 3B with J. Guglielmo (FTI). |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.3 | Review the officer separation payments with K. Kuby (FTI) and J. Guglielmo (FTI). |
| 3 | 9/20/2007 | Fletemeyer, Ryan | 1.1 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to review the GSM working capital initiative data and reporting. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.8 | Review the Debtor statement and schedule insider listings for the preference analysis. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.7 | Work with S. Simko (FTI) to review the insider test work necessary for preference work. |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.7 | Review details of the insider preference payments with N. Berger (Togut). |
| 19 | 9/20/2007 | Fletemeyer, Ryan | 0.7 | Review the progress of the XXX documentation for the fraudulent conveyance test work with L. Agasse (Delphi). |
| 99 | 9/20/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 9/20/2007 | Karamanos, Stacy | 0.7 | Meet with R. Birch, M. Crowley and J. Pritchett (all Delphi) to review inventory in the Plan of Reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2007 | Karamanos, Stacy | 0.5 | Participate in a call with S. Pflieger (Delphi), C. Wu (FTI) and M. Crowley (Delphi) to review the 8+4 forecast and plan-to-plan analysis timeline. |
| 16 | 9/20/2007 | Karamanos, Stacy | 0.6 | Update the non-continuing timing slide for the AHG sites. |
| 16 | 9/20/2007 | Karamanos, Stacy | 0.4 | Meet with A. Frankum (FTI) to review working capital questions. |
| 16 | 9/20/2007 | Karamanos, Stacy | 1.1 | Update the AIP summary analysis and related presentation per request by J. Pritchett (Delphi). |
| 16 | 9/20/2007 | Karamanos, Stacy | 0.9 | Review the AP overlay with M. Crowley (Delphi) to prepare a steady state analysis. |
| 16 | 9/20/2007 | Karamanos, Stacy | 1.1 | Prepare an analysis of Debtor and North America balances to segregate the Debtor in the Plan of Reorganization figures. |
| 16 | 9/20/2007 | Karamanos, Stacy | 0.9 | Review various exit financing open issues and prepare comments. |
| 5 | 9/20/2007 | Weber, Eric | 1.1 | Participate in a call with T. Behnke (FTI), A. Frankum (FTI), D. Unrue (Delphi), K. Grant (Skadden) and representatives from KCC to review solicitation issues. |
| 3 | 9/20/2007 | Weber, Eric | 0.6 | Review the XXX cure estimation for the Brake Hose division with G. Shah (Delphi). |
| 5 | 9/20/2007 | Weber, Eric | 0.6 | Participate in a call with T. Behnke (FTI) and A. Frankum (FTI) regarding training for claims due diligence. |
| 5 | 9/20/2007 | Weber, Eric | 1.8 | Update the plan class diligence slides and prepare additional exhibits for the upcoming training session with the Claims Administration team. |
| 5 | 9/20/2007 | Weber, Eric | 0.6 | Review and revise the existing training documentation with T. Behnke (FTI). |
| 5 | 9/20/2007 | Weber, Eric | 0.7 | Work with A. Frankum and T. Behnke (both FTI) to develop a statistical sampling methodology for the diligence solicitation mailing. |
| 5 | 9/20/2007 | Weber, Eric | 2.3 | Work with D. Unrue, J. DeLuca, D. Evans (all Delphi), A. Frankum and T. Behnke (both FTI) to review the plan class due diligence training. |
| 3 | 9/20/2007 | Weber, Eric | 0.3 | Review the XXX foreign creditor case with S. Platt (Skadden). |
| 5 | 9/20/2007 | Summers, Joseph | 0.3 | Review with E. Cartwright (FTI) the new Late-Filed Claims exhibit. |
| 5 | 9/20/2007 | Summers, Joseph | 2.7 | Create a program to reconcile the schedules and claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2007 | McDonagh, Timothy | 1.0 | Review and revise the summary product business unit final budget business plan schedules provided by D. Swanson (FTI). |
| 5 | 9/20/2007 | McDonagh, Timothy | 0.4 | Meet with M. Maxwell (Delphi) to review and revise the summaries of disagreed claims for the proof of claims group. |
| 16 | 9/20/2007 | McDonagh, Timothy | 0.9 | Review and revise a presentation of the assumptions in the Debtor lender requirements provided by A. Emrikian (FTI). |
| 16 | 9/20/2007 | McDonagh, Timothy | 2.8 | Develop a model for the no-emergence scenario for the final budget business plan. |
| 16 | 9/20/2007 | McDonagh, Timothy | 1.5 | Review the updated Debtor lender requirement schedules provided by D. Swanson (FTI) and prepare comments. |
| 16 | 9/20/2007 | McDonagh, Timothy | 0.3 | Work with A. Emrikian (FTI) to review the differences in Debtor versus North America sales. |
| 16 | 9/20/2007 | McDonagh, Timothy | 0.8 | Review the initial overlays for the no-emergence scenario to the final budget business plan. |
| 16 | 9/20/2007 | McDonagh, Timothy | 0.6 | Correspond with A. Emrikian (FTI) regarding the updated Debtor lender requirement schedules. |
| 3 | 9/20/2007 | Simko, Stephen | 2.8 | Participate in calls with various suppliers for the GSM support center and send projected Delphi financial statements to P. Suzuki (Delphi). |
| 3 | 9/20/2007 | Simko, Stephen | 0.5 | Prepare an electronic documentation file of the phone conversations with Delphi professionals regarding the GSM working support center. |
| 3 | 9/20/2007 | Simko, Stephen | 2.4 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 19 | 9/20/2007 | Simko, Stephen | 1.8 | Prepare a file to list payments to the Board of Directors and Non-Board of Directors for the fraudulent conveyances testwork. |
| 19 | 9/20/2007 | Simko, Stephen | 0.7 | Work with R. Fletemeyer (FTI) to review the insider test work necessary for preference work. |
| 3 | 9/20/2007 | Simko, Stephen | 0.3 | Update the Q&A Database Tracker with information provided by various Delphi professionals. |
| 16 | 9/20/2007 | Swanson, David | 1.2 | Update the Debtor only requirement schedules with revised assumptions. |
| 16 | 9/20/2007 | Swanson, David | 2.1 | Update the P&L by product business unit schedules with revised submissions and send to M. Crowley (Delphi). |
| 16 | 9/20/2007 | Swanson, David | 1.7 | Revise the Debtor Lender requirement schedules per comments from T. McDonagh (FTI). |

**Page 701 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2007 | Swanson, David | 0.8 | Prepare an E&S Debtor-to-NA GMNA and Non-GM sales analysis. |
| 16 | 9/20/2007 | Swanson, David | 0.4 | Analyze the Powertrain P&L by product business unit submission and prepare comments. |
| 16 | 9/20/2007 | Swanson, David | 1.6 | Prepare an alternative AR and inventory calculation for use in the Debtor only lender requirement schedules and send to T. McDonagh (FTI). |
| 16 | 9/20/2007 | Swanson, David | 1.3 | Revise the Debtor only lender variance analysis with updates to the lender requirement schedules. |
| 7 | 9/20/2007 | Coleman, Matthew | 2.2 | Review the first half of August 2007 expenses for professionals R through W. |
| 7 | 9/20/2007 | Coleman, Matthew | 2.4 | Review the first half of August 2007 expenses for professionals K through M. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.3 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 9/20/2007 | Cartwright, Emily | 1.8 | Review the Plan Class file for Allowed, Pending Modification and Ordered Modified claims. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.8 | Review with N. Norris (FTI) and T. Behnke (FTI) the plan class summary due diligence. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.6 | Meet with T. Behnke (FTI) to review the secured portion of a claim on the Modified Claims Asserting Reclamation Exhibit. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.7 | Review the total counts and amounts on the mail files for all of the exhibits. |
| 5 | 9/20/2007 | Cartwright, Emily | 1.8 | Create the Mail Files for all exhibits on the twenty-first Omnibus objection. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.3 | Review the twenty-first Omnibus objection exhibits and summaries and send to Skadden. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.3 | Update a population of 15 claims with a 'Not Requiring Recon' flag. |
| 5 | 9/20/2007 | Cartwright, Emily | 1.5 | Review all late filed claims and create a new exhibit for the Late-Filed Claims. |
| 5 | 9/20/2007 | Cartwright, Emily | 1.6 | Update the twenty-first Omnibus objection exhibits, summaries and mail files. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.4 | Review with N. Norris (FTI) the plan class reconciliation. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.5 | Update the modify exhibits with new lettering conventions for the three exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/20/2007 | Cartwright, Emily | 0.3 | Review with J. Summers (FTI) the new Late-Filed Claims exhibit. |
| 5 | 9/20/2007 | Cartwright, Emily | 0.4 | Review the Debtors on the Debtor Summary list to ensure all relevant information has been included. |
| 16 | 9/20/2007 | Lyman, Scott | 1.3 | Prepare updates to the Powertrain divisional template with July and August 2007 actuals. |
| 16 | 9/20/2007 | Lyman, Scott | 1.7 | Revise the Thermal divisional template with July and August 2007 actuals for the 2008 budget business plan model. |
| 16 | 9/20/2007 | Lyman, Scott | 1.8 | Update the AHG divisional template with July and August 2007 actuals. |
| 16 | 9/20/2007 | Lyman, Scott | 1.4 | Revise the DPSS divisional template with July and August 2007 actuals for the 2008 budget business plan model. |
| 16 | 9/20/2007 | Lyman, Scott | 1.6 | Review and revise the E&S divisional template with July and August 2007 actuals for the 2008 budget business plan model. |
| 16 | 9/20/2007 | Lyman, Scott | 0.8 | Work with C. Wu (FTI) to review the modeling of a Headquarters item, Fresh Start updates and the timeline. |
| 16 | 9/20/2007 | Lyman, Scott | 1.4 | Update the Steering template with July and August 2007 actuals. |
| 5 | 9/20/2007 | McKeighan, Erin | 0.2 | Meet with T. Behnke (FTI) to review the expunged schedules in the plan class. |
| 5 | 9/20/2007 | McKeighan, Erin | 0.9 | Update the scheduled amounts for specific purchase orders and send to J. Ruhm (Delphi). |
| 5 | 9/20/2007 | McKeighan, Erin | 0.4 | Review specific schedules in the plan class to ensure the information has been withdrawn and/or expunged in CMSi. |
| 5 | 9/20/2007 | McKeighan, Erin | 0.2 | Create an updated plan class information report per request by T. Behnke (FTI). |
| 7 | 9/20/2007 | Johnston, Cheryl | 0.6 | Create extracts of August time detail for Task Codes 105, 107, 108 and 236 and send to A. Emrikian (FTI) for review. |
| 5 | 9/21/2007 | Norris, Nathan | 0.6 | Prepare a list of the updates to the plan class summary. |
| 5 | 9/21/2007 | Norris, Nathan | 0.6 | Meet with E. Cartwright (FTI) to review the plan class file. |
| 5 | 9/21/2007 | Norris, Nathan | 2.2 | Continue to review the plan class file final report and reconcile the plan class and claim class. |
| 19 | 9/21/2007 | Frankum, Adrian | 0.7 | Work (partial) with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review updates to the fraudulent conveyance report. |
| 5 | 9/21/2007 | Frankum, Adrian | 0.3 | Correspond with R. Eisenberg (FTI) regarding claims and the fraudulent transfers report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/21/2007 | Frankum, Adrian | 2.4 | Analyze the MDL settlement motion and associated documents for use in the claims management and solicitation process. |
| 99 | 9/21/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to Miami, FL (in lieu of travel home). |
| 19 | 9/21/2007 | Kuby, Kevin | 0.3 | Correspond with N. Berger (Togut) regarding additional preference information requested by Togut related to specific suppliers. |
| 3 | 9/21/2007 | Kuby, Kevin | 0.8 | Review the updated version of the TISS database. |
| 11 | 9/21/2007 | Kuby, Kevin | 1.8 | Prepare a draft of the cure estimation presentation for the Mesirow request. |
| 11 | 9/21/2007 | Kuby, Kevin | 0.8 | Update the analyses in the preference presentation per request by Togut. |
| 3 | 9/21/2007 | Kuby, Kevin | 0.5 | Review with D. Blackburn (Delphi) the progress of the TISS database. |
| 4 | 9/21/2007 | Kuby, Kevin | 0.5 | Review preliminary findings of the fee examiner related to Fifth Interim Fee Application. |
| 19 | 9/21/2007 | Kuby, Kevin | 1.0 | Review the deferred compensation program literature and prepare comments. |
| 19 | 9/21/2007 | Kuby, Kevin | 0.6 | Review the updated preference analysis presentation. |
| 19 | 9/21/2007 | Kuby, Kevin | 0.7 | Review the preference analysis and report with R. Fletemeyer (FTI). |
| 19 | 9/21/2007 | Kuby, Kevin | 0.2 | Correspond with R. Eisenberg (FTI) regarding the Skadden-proposed treatment of GM preferences. |
| 5 | 9/21/2007 | Behnke, Thomas | 1.1 | Review with L. Diaz (Skadden) the twenty-first Omnibus objection documents. |
| 5 | 9/21/2007 | Behnke, Thomas | 1.7 | Prepare final updates to the contingent claim review and solicitation work plan. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. Howe and J. Wharton (both Skadden) to review cure estimates. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with M. Gartner (Skadden) to review solicitation matters. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright (FTI) the multiple Debtor flag and other due diligence tasks. |
| 99 | 9/21/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.5 | Work with M. Perl, K. Ramlo (both Skadden) and representatives from KCC to review the call center script. |

**Page 704 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/21/2007 | Behnke, Thomas | 0.9 | Review with E. Cartwright (FTI) the due diligence tasks for the twenty-first Omnibus objection and plan class file. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.4 | Correspond with E. Weber (FTI) regarding various solicitation matters. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.4 | Create additional testing procedures for the plan file. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.8 | Review the final exhibits and mail file for the twenty-first Omnibus objection. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) to review the twenty-first Omnibus objection claims. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.6 | Review and revise the plan class diligence file. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.4 | Review the draft call center scripts and prepare comments. |
| 5 | 9/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with R. Meisler (Skadden) to review the cure notice issues. |
| 19 | 9/21/2007 | Guglielmo, James | 0.4 | Review open items on the fraudulent transfer test work and report with R. Fletemeyer (FTI). |
| 19 | 9/21/2007 | Guglielmo, James | 0.3 | Review the XXX divestiture valuation pages provided by N. Sahai (Delphi) for the fraudulent transfer review. |
| 19 | 9/21/2007 | Guglielmo, James | 1.8 | Work with R. Fletemeyer (FTI) and A. Frankum (FTI) (partial) to review updates to the fraudulent conveyance report. |
| 19 | 9/21/2007 | Guglielmo, James | 1.3 | Prepare summary pages of the expense reimbursement reviews for the fraudulent transfer report. |
| 19 | 9/21/2007 | Guglielmo, James | 1.2 | Research D&B reports on additional troubled supplier test selections for the fraudulent transfer review. |
| 19 | 9/21/2007 | Guglielmo, James | 1.2 | Review the expense reporting process summaries and flowcharts provided by D. Fidler (Delphi) for the fraudulent transfer review. |
| 16 | 9/21/2007 | Emrikian, Armen | 1.1 | Review the draft scenario analysis to ensure all relevant information has been included. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.7 | Review the recent 13-week cash flow analysis to update the business plan scenario analysis. |
| 7 | 9/21/2007 | Emrikian, Armen | 0.7 | Prepare updates to the narrative for the business plan development code for July 2007. |
| 16 | 9/21/2007 | Emrikian, Armen | 1.0 | Participate in a call with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland (all delphi) and T. McDonagh (FTI) to review preliminary results of the scenario analysis. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.3 | Compare the scenario cash walk versus the overlay inputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2007 | Emrikian, Armen | 0.6 | Review the scenario analysis summary presentation and prepare comments. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.9 | Review the product business unit summary schedule of engineering percentage of sales and prepare comments. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.8 | Review the product business unit summary Performance, capital expenditures and P&L schedules. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.5 | Prepare an assumptions list for the scenario analysis. |
| 16 | 9/21/2007 | Emrikian, Armen | 0.4 | Review the U.S. cash position as of 6/30/2007 for use in the business plan. |
| 16 | 9/21/2007 | Wu, Christine | 1.2 | Review with S. Lyman (FTI) the divisional forecast P&L data in the divisional templates. |
| 16 | 9/21/2007 | Wu, Christine | 1.5 | Review the regional July and August actuals by division to incorporate into the divisional submission templates and reconcile with the Q3 2007 forecast. |
| 16 | 9/21/2007 | Wu, Christine | 0.8 | Review the 2008 budget business plan model balance sheet walk for working capital. |
| 16 | 9/21/2007 | Wu, Christine | 0.2 | Review with M. Madak (Delphi) the Thermal 8+4 submission. |
| 16 | 9/21/2007 | Wu, Christine | 1.3 | Review the fresh start valuation adjustments and incorporate into the 2008 budget business plan consolidated model. |
| 16 | 9/21/2007 | Wu, Christine | 0.7 | Analyze the projected debt forecast and the modeling methodology for the projected capital structure. |
| 16 | 9/21/2007 | Wu, Christine | 1.0 | Review the 2008 budget business plan model fresh start fair market value adjustments. |
| 16 | 9/21/2007 | Wu, Christine | 1.3 | Review the 2008 budget business plan model consolidated P&L. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.4 | Review open items on the fraudulent transfer test work and report with J. Guglielmo (FTI). |
| 4 | 9/21/2007 | Fletemeyer, Ryan | 0.9 | Prepare a template for Q3 2007 Ordinary Course Professional Reporting and send to Delphi personnel. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.7 | Create insider payment slides for the preference report. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.7 | Review the preference analysis and report with K. Kuby (FTI). |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 1.6 | Update the financially troubled supplier section of the fraudulent conveyance report with additional test work. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.6 | Review the revised draft of the fraudulent conveyance report and send to J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.4 | Review the final XXX setoff reconciliation with T. Navratil (Delphi) |
| 11 | 9/21/2007 | Fletemeyer, Ryan | 0.6 | Prepare a XXX setoff package and send to M. Thatcher (Mesirow). |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.6 | Create additional slides for the insider preference testing and send to K. Kuby (FTI) and N. Berger (Togut). |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.6 | Review additional XXX information with L. Agasse (Delphi) for fraudulent conveyance testing. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.3 | Prepare XXX and XXX preference data per request by K. Kuby (FTI). |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 1.8 | Work with J. Guglielmo (FTI) and A. Frankum (FTI) (partial) to review updates to the fraudulent conveyance report. |
| 19 | 9/21/2007 | Fletemeyer, Ryan | 0.4 | Compare the financially troubled suppliers to case conflict listing for fraudulent conveyance testing. |
| 3 | 9/21/2007 | Fletemeyer, Ryan | 0.5 | Analyze updates to the TISS database and send a summary to K. Kuby (FTI). |
| 16 | 9/21/2007 | Karamanos, Stacy | 1.7 | Review the AP delay overlay with M. Crowley (Delphi). |
| 16 | 9/21/2007 | Karamanos, Stacy | 2.1 | Prepare a supplementary AIP analysis per request by S. Salrin (Delphi). |
| 16 | 9/21/2007 | Karamanos, Stacy | 0.3 | Review open items related to claims and lender questions per request by S. Pflieger (Delphi). |
| 16 | 9/21/2007 | Karamanos, Stacy | 0.6 | Work with K. LoPrete, J. Pritchett and S. Salrin (Delphi) to review the AIP recommendations. |
| 5 | 9/21/2007 | Weber, Eric | 2.1 | Create updated examples for the plan class diligence procedures. |
| 5 | 9/21/2007 | Weber, Eric | 1.2 | Review the ballot and notice document needs for the various recipient classes and prepare a schedule for J. Doherty (RRD). |
| 5 | 9/21/2007 | Summers, Joseph | 0.9 | Review the claim load tracking tables and update the docketed amounts. |
| 5 | 9/21/2007 | Summers, Joseph | 1.5 | Create a program to research Stock Option related records. |
| 16 | 9/21/2007 | McDonagh, Timothy | 0.4 | Correspond with E. Dilland (Delphi) regarding updates to the no-emergence pension/OPEB overlay. |
| 16 | 9/21/2007 | McDonagh, Timothy | 2.0 | Prepare the consolidated no-emergence final budget business plan scenario. |
| 16 | 9/21/2007 | McDonagh, Timothy | 1.4 | Update the consolidated and U.S. no-emergence final budget business plan scenarios per comments from the Delphi Strategic Planning meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2007 | McDonagh, Timothy | 1.0 | Participate in a call with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland (all Delphi) and A. Emrikian (FTI) to review preliminary results of the scenario analysis. |
| 16 | 9/21/2007 | McDonagh, Timothy | 0.6 | Review the consolidated and U.S. no-emergence final budget business plan scenarios prior to distribution. |
| 16 | 9/21/2007 | McDonagh, Timothy | 1.5 | Update the consolidated and U.S. no-emergence final budget business plan scenarios per comments from A. Emrikian (FTI). |
| 16 | 9/21/2007 | McDonagh, Timothy | 1.5 | Prepare the U.S. no-emergence final budget business plan scenario. |
| 99 | 9/21/2007 | Simko, Stephen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 9/21/2007 | Simko, Stephen | 1.1 | Revise the GSM supplier file with updates from the TISS database provided by Supplier Relation Managers. |
| 3 | 9/21/2007 | Simko, Stephen | 2.0 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/21/2007 | Simko, Stephen | 2.6 | Continue to participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 16 | 9/21/2007 | Swanson, David | 1.4 | Prepare an HQ capital expenditures analysis and send to T. McDonagh (FTI). |
| 16 | 9/21/2007 | Swanson, David | 1.4 | Update the P&L by product business unit analyses with revised functionality and send to A. Emrikian and T. McDonagh (both FTI). |
| 16 | 9/21/2007 | Swanson, David | 1.5 | Prepare a warranty reaffirmation analysis per request by T. McDonagh (FTI). |
| 16 | 9/21/2007 | Swanson, David | 2.4 | Revise the P&L product business unit summary schedules with updated footnotes and assumptions provided by M. Crowley (Delphi). |
| 16 | 9/21/2007 | Swanson, David | 1.6 | Analyze the P&L by product business unit analyses and correspond with M. Crowley (Delphi) regarding open items. |
| 7 | 9/21/2007 | Coleman, Matthew | 2.2 | Review the second half of August 2007 expenses for professionals K through M. |
| 7 | 9/21/2007 | Coleman, Matthew | 2.4 | Review the second half of August 2007 expenses for professionals B through G. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.3 | Work with E. McKeighan (FTI) to review data issues for the KCC Balloting and Noticing File. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/21/2007 | Cartwright, Emily | 1.5 | Review the court notices for the twenty-first Omnibus objection to ensure all exhibit naming conventions and counts of claims have been included. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.9 | Review with T. Behnke (FTI) the due diligence tasks for the twenty-first Omnibus objection and plan class file. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.6 | Meet with N. Norris (FTI) to review the plan class file. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.5 | Revise exhibit names and prepare updated exhibits for the twenty-first Omnibus objection. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.4 | Create an exact naming conventions file for the twenty-first Omnibus objection exhibits. |
| 5 | 9/21/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (FTI) the multiple Debtor flag and other due diligence tasks. |
| 5 | 9/21/2007 | Cartwright, Emily | 1.1 | Review the KCC Voting and Noticing file to ensure the counts, amounts and overall data has been updated. |
| 16 | 9/21/2007 | Lyman, Scott | 1.5 | Update the Elimination divisional template with July and August 2007 actuals. for the 2008 budget business plan model. |
| 16 | 9/21/2007 | Lyman, Scott | 1.4 | Review and revise the HQ divisional template with July and August 2007 actuals for the 2008 budget business plan model. |
| 16 | 9/21/2007 | Lyman, Scott | 1.2 | Review with C. Wu (FTI) the divisional forecast P&L data in the divisional templates. |
| 16 | 9/21/2007 | Lyman, Scott | 1.7 | Revise the E&EA divisional template with the SEM 8+4 forecast for the 2008 budget business plan model. |
| 16 | 9/21/2007 | Lyman, Scott | 1.4 | Update the DPSS divisional template with the SEM 8+4 forecast. |
| 16 | 9/21/2007 | Lyman, Scott | 0.8 | Prepare updates to the E&S divisional template with the SEM 8+4 forecast. |
| 5 | 9/21/2007 | McKeighan, Erin | 2.8 | Review and revise the KCC Creditor ID for specific claims and schedules to prepare for solicitation. |
| 5 | 9/21/2007 | McKeighan, Erin | 0.3 | Work with E. Cartwright (FTI) to review data issues for the KCC Balloting and Noticing File. |
| 7 | 9/21/2007 | Johnston, Cheryl | 0.6 | Incorporate recently entered September expenses into the expense working file. |
| 7 | 9/21/2007 | Johnston, Cheryl | 0.3 | Update the August fee statement exhibits. |
| 7 | 9/21/2007 | Johnston, Cheryl | 1.8 | Download, review and format recently received September time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/23/2007 | Frankum, Adrian | 0.7 | Participate in a call with J. Guglielmo (FTI), R. Fletemeyer (FTI) and N. Berger (Togut) to review the draft fraudulent conveyance report. |
| 11 | 9/23/2007 | Frankum, Adrian | 0.3 | Coordinate the causes of action meeting for the UCC and EC. |
| 19 | 9/23/2007 | Frankum, Adrian | 1.0 | Review the fraudulent transfer analysis. |
| 12 | 9/23/2007 | Frankum, Adrian | 0.6 | Review a filed draft of the Disclosure Statement for items requiring amendment prior to the disclosure statement hearing. |
| 19 | 9/23/2007 | Kuby, Kevin | 0.7 | Participate in a call with R. Fletemeyer (FTI) and N. Berger (Togut) to review the draft preference report. |
| 19 | 9/23/2007 | Kuby, Kevin | 0.3 | Review with R. Fletemeyer (FTI) additional updates to the preference presentation. |
| 19 | 9/23/2007 | Kuby, Kevin | 0.6 | Review and revise the preference presentation. |
| 99 | 9/23/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 9/23/2007 | Behnke, Thomas | 0.6 | Review the MDL claim analysis for solicitation purposes and prepare an agenda. |
| 5 | 9/23/2007 | Behnke, Thomas | 1.9 | Review the solicitation matrix and prepare a task summary. |
| 19 | 9/23/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Fletemeyer (FTI), A. Frankum (FTI) and N. Berger (Togut) to review the draft fraudulent conveyance report. |
| 19 | 9/23/2007 | Guglielmo, James | 0.7 | Review the updated fraudulent transfer report. |
| 19 | 9/23/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with K. Kuby (FTI) and N. Berger (Togut) to review the draft preference report. |
| 19 | 9/23/2007 | Fletemeyer, Ryan | 0.3 | Review with K. Kuby (FTI) additional updates to the preference presentation. |
| 19 | 9/23/2007 | Fletemeyer, Ryan | 0.6 | Create a summary of updates to the fraudulent conveyance and preference analysis reports. |
| 19 | 9/23/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Guglielmo (FTI), A. Frankum (FTI) and N. Berger (Togut) to review the draft fraudulent conveyance report. |
| 19 | 9/23/2007 | Fletemeyer, Ryan | 0.5 | Update the draft preference analysis report per comments from K. Kuby (FTI) and N. Berger (Togut). |
| 99 | 9/23/2007 | Weber, Eric | 3.0 | Travel from Houston, TX to Detroit, MI. |
| 3 | 9/23/2007 | Weber, Eric | 0.8 | Review the cure assumption diligence procedures and prepare a revised task list. |
| 99 | 9/23/2007 | Summers, Joseph | 2.0 | Travel from Dallas, TX to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/23/2007 | Lyman, Scott | 1.6 | Revise the Steering divisional template with the SEM 8+4 forecast for the 2008 budget business plan model. |
| 16 | 9/23/2007 | Lyman, Scott | 1.2 | Review and revise the Powertrain divisional template with the SEM 8+4 forecast. |
| 16 | 9/23/2007 | Lyman, Scott | 1.2 | Update the HQ divisional template with the SEM 8+4 forecast for the 2008 budget business plan model. |
| 3 | 9/24/2007 | Jaynes, Robert | 2.2 | Review data and prepare the number of purchase orders, number of suppliers and total cure estimate by analyst for Thermal. |
| 3 | 9/24/2007 | Jaynes, Robert | 1.4 | Review data and prepare the number of purchase orders, number of suppliers and total cure estimate by analyst for all other divisions. |
| 3 | 9/24/2007 | Jaynes, Robert | 0.9 | Update the Thermal master sheet by cure estimate amount, number of purchase orders and suppliers to determine a proper sample size to represent the population. |
| 3 | 9/24/2007 | Jaynes, Robert | 2.6 | Review data and prepare the number of purchase orders, number of suppliers and total cure estimate by analyst for E&S. |
| 99 | 9/24/2007 | Jaynes, Robert | 3.0 | Travel from New York, NY to Detroit, MI. |
| 3 | 9/24/2007 | Jaynes, Robert | 0.5 | Update the Power Products master sheet by cure estimate amount, number of purchase orders and suppliers to determine a proper sample size to represent the population. |
| 3 | 9/24/2007 | Jaynes, Robert | 1.3 | Update the E&S master sheet by cure estimate amount, number of purchase orders and suppliers to determine a proper sample size to represent the population. |
| 3 | 9/24/2007 | Jaynes, Robert | 1.2 | Meet with J. Ruhm (Delphi), E. Weber (FTI) and S. Dana (FTI) to review the cure estimate diligence. |
| 3 | 9/24/2007 | Jaynes, Robert | 1.6 | Review data and prepare the number of purchase orders, number of suppliers and total cure estimate by analyst for Power Products. |
| 5 | 9/24/2007 | Norris, Nathan | 0.8 | Review and revise the personal and indemnity file, the MDL analysis file and the litigation file. |
| 5 | 9/24/2007 | Norris, Nathan | 1.7 | Review the plan class due diligence file and reconcile voting amounts, plan class, status and location group. |
| 5 | 9/24/2007 | Norris, Nathan | 0.2 | Work with T. Behnke and E. Cartwright (both FTI) to review personal indemnity claims. |
| 5 | 9/24/2007 | Norris, Nathan | 1.0 | Work with J. Summers, J. Triana, E. Cartwright, T. Behnke, D. Lewandowski and E. McKeighan (all FTI) to review solicitation tasks. |

**Page 711 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/24/2007 | Eisenberg, Randall | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 9/24/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 9/24/2007 | Eisenberg, Randall | 2.5 | Review the July fee statement and prepare comments. |
| 19 | 9/24/2007 | Eisenberg, Randall | 0.5 | Review draft reports on fraudulent conveyance and preferences with D. Sherbin (Delphi). |
| 16 | 9/24/2007 | Eisenberg, Randall | 2.1 | Participate in the DTM. |
| 19 | 9/24/2007 | Eisenberg, Randall | 0.3 | Review the preference analysis with N. Berger (Togut). |
| 19 | 9/24/2007 | Eisenberg, Randall | 1.4 | Review revisions to the draft fraudulent conveyance and preferences reports with R. Fletemeyer (FTI), J. Guglielmo (FTI) and K. Kuby (FTI) (partial). |
| 4 | 9/24/2007 | Frankum, Adrian | 2.6 | Review, analyze and prepare comments on the August Monthly Operating Report. |
| 5 | 9/24/2007 | Frankum, Adrian | 0.7 | Review distribution issues regarding cures versus general unsecured claims. |
| 5 | 9/24/2007 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi), A. Hogan (Skadden) and K. Remlo (Skadden) to review the treatment of union and MDL claims for balloting purposes. |
| 5 | 9/24/2007 | Frankum, Adrian | 1.0 | Participate in a call with T. Behnke (FTI) regarding updates to noticing and other claims matters. |
| 16 | 9/24/2007 | Frankum, Adrian | 0.7 | Review updates to the no-emergence cash flow business plan scenario. |
| 11 | 9/24/2007 | Frankum, Adrian | 0.2 | Participate in a call with K. Kuby (FTI) regarding cure information for Mesirow. |
| 4 | 9/24/2007 | Frankum, Adrian | 0.5 | Continue to review, analyze and prepare comments on the August Monthly Operating Report. |
| 11 | 9/24/2007 | Frankum, Adrian | 0.2 | Participate in a call with D. Unrue (Delphi) to review cure cost estimate information for production to Mesirow. |
| 16 | 9/24/2007 | Frankum, Adrian | 0.4 | Review open strategic planning projects related to the business plan with A. Emrikian (FTI). |
| 9 | 9/24/2007 | Frankum, Adrian | 0.7 | Review model requirements and strategy for use in DIP financing. |
| 19 | 9/24/2007 | Frankum, Adrian | 0.8 | Continue to review the final fraudulent transfer analysis report and prepare comments. |
| 19 | 9/24/2007 | Kuby, Kevin | 1.2 | Review (partial) revisions to the draft fraudulent conveyance and preferences reports with R. Eisenberg (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI). |

**Page 712 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/24/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 9/24/2007 | Kuby, Kevin | 0.6 | Review the existing cure estimation methodology and underlying assumptions. |
| 4 | 9/24/2007 | Kuby, Kevin | 0.6 | Review comments for other fee examiner findings related to the previous Interim Fee Applications. |
| 3 | 9/24/2007 | Kuby, Kevin | 0.9 | Review the sampling methodologies for the cure diligence process and prepare comments. |
| 19 | 9/24/2007 | Kuby, Kevin | 1.0 | Review the insider analyses and data related to preferences. |
| 11 | 9/24/2007 | Kuby, Kevin | 0.4 | Review comments from S. Corcoran (Delphi) regarding the preference presentation and provide responses to R. Fletemeyer (FTI) . |
| 3 | 9/24/2007 | Kuby, Kevin | 0.5 | Review the working capital improvement initiative inquiries and provide comments to GSM. |
| 11 | 9/24/2007 | Kuby, Kevin | 0.2 | Participate in a call with A. Frankum (FTI) regarding cure information for Mesirow. |
| 11 | 9/24/2007 | Kuby, Kevin | 0.6 | Review final updates on the preference presentation for the statutory committees. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.8 | Participate in a call with representatives from KCC, J. Summers (FTI), J. Triana (FTI) and D. Lewandowski (FTI) to review the KCC Creditor ID and balloting/noticing files. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.5 | Review with D. Unrue (Delphi) the personal identity claims. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.2 | Work with E. Cartwright and N. Norris (both FTI) to review personal identity claims. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.3 | Review with J. Summers, J. Triana and D. Lewandowski (all FTI) the KCC creditor IDs. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.4 | Participate in a call with K. Ramlo, M. Garner (both Skadden) and E. Gersbein (KCC) to review the notice of stock options. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the solicitation matters and plan classes. |
| 5 | 9/24/2007 | Behnke, Thomas | 1.0 | Participate in a call with A. Frankum (FTI) regarding updates to noticing and other claims matters. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright (both FTI) the reconciliation of claims data to KCC data. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.5 | Review with L. Diaz, R. Meisler (both Skadden) and J. Triana (FTI) the estimation order and effects on solicitation. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.7 | Review the solicitation process and open items with K. Ramlo (Skadden). |

**Page 713 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/24/2007 | Behnke, Thomas | 0.4 | Review the motion regarding untimely claims and prepare comments. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.6 | Review the estimation motion for solicitation impact. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.5 | Work with J. Summers (FTI) regarding the notice of stock options. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.9 | Review and revise the solicitation issues list. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI), D. Unrue (Delphi), A. Hogan (Skadden) and K. Remlo (Skadden) to review the treatment of union and MDL claims for balloting purposes. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.4 | Analyze claims pending an estimation motion for solicitation purposes. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.6 | Analyze open legal claims and prepare comments. |
| 5 | 9/24/2007 | Behnke, Thomas | 1.0 | Work with J. Summers, J. Triana, E. McKeighan, E. Cartwright, D. Lewandowski and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | Behnke, Thomas | 1.2 | Work with L. Diaz, E. Howe (both Skadden) and J. Triana (FTI) to review plan class due diligence. |
| 5 | 9/24/2007 | Behnke, Thomas | 1.9 | Review the planning and coordination of various solicitation matters. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.6 | Review plan classification with D. Lewandowski and J. Triana (both FTI). |
| 5 | 9/24/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Ramlo and M. Gartner (both Skadden) regarding notice parties. |
| 5 | 9/24/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding solicitation and planning. |
| 4 | 9/24/2007 | Guglielmo, James | 0.7 | Review the purchase price adjustment for the Catalyst asset sale per schedules provided by S. Deraedt (Delphi). |
| 16 | 9/24/2007 | Guglielmo, James | 0.5 | Participate in a call with representatives from Skadden to review case administration and motions. |
| 19 | 9/24/2007 | Guglielmo, James | 0.8 | Review with R. Fletemeyer (FTI) the comments on the fraudulent conveyance draft report from S. Corcoran (Delphi). |
| 99 | 9/24/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 19 | 9/24/2007 | Guglielmo, James | 1.4 | Review revisions to the draft fraudulent conveyance and preferences reports with R. Eisenberg (FTI), R. Fletemeyer (FTI) and K. Kuby (FTI) (partial). |
| 19 | 9/24/2007 | Guglielmo, James | 0.3 | Research the XXX consulting arrangement upon retirement. |

**Page 714 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/24/2007 | Guglielmo, James | 0.8 | Research inquires from Mesirow regarding the IP motion. |
| 4 | 9/24/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Fern (Skadden) regarding PPA for Catalyst. |
| 11 | 9/24/2007 | Guglielmo, James | 0.4 | Review the cure claims analysis summary for Mesirow and prepare comments. |
| 11 | 9/24/2007 | Guglielmo, James | 0.6 | Participate in a call with J. Carney (Delphi) to review proceeds and legal entities within the IP motion. |
| 5 | 9/24/2007 | Lasater, David | 1.7 | Analyze the solicitation categories to combine statistical quality control and calculate attribute sample sizes at various levels of confidence and precision. |
| 16 | 9/24/2007 | Emrikian, Armen | 0.7 | Review the key headquarters cash flow items and prepare comments. |
| 99 | 9/24/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 9/24/2007 | Emrikian, Armen | 0.4 | Review outputs from the cash scenario analysis. |
| 16 | 9/24/2007 | Emrikian, Armen | 0.4 | Review information needs for the product business unit summary analysis with M. Crowley (Delphi). |
| 16 | 9/24/2007 | Emrikian, Armen | 0.6 | Review the summary schedule for the product business unit and headquarters cash flow items. |
| 16 | 9/24/2007 | Emrikian, Armen | 0.6 | Meet with T. Krause, S. Snell, J. Hudson, S. Salrin, J. Pritchett, D. Puri (all Delphi) and T. McDonagh (FTI) to review the no-Emergence cash scenario for the final budget business plan. |
| 16 | 9/24/2007 | Emrikian, Armen | 0.4 | Review open strategic planning projects related to the business plan with A. Frankum (FTI). |
| 16 | 9/24/2007 | Wu, Christine | 0.6 | Meet with S. Pflieger (Delphi) to review fresh start adjustments to the 8+4 forecast and allied data. |
| 16 | 9/24/2007 | Wu, Christine | 1.5 | Review the Headquarters 8+4 forecast and prepare a summary balance sheet. |
| 16 | 9/24/2007 | Wu, Christine | 1.0 | Analyze the historical allied receivables and payables balances and drivers by division. |
| 99 | 9/24/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/24/2007 | Wu, Christine | 0.6 | Meet with S. Pflieger (Delphi) and M. Crowley (Delphi) to review the allied receivables and payables reconciliation. |
| 16 | 9/24/2007 | Wu, Christine | 0.5 | Review with S. Karamanos (FTI), S. Pflieger (Delphi) and M. Crowley (Delphi) the divisional allied receivables and payables. |
| 16 | 9/24/2007 | Wu, Christine | 0.7 | Meet with B. Arfert (Delphi) to review the 8+4 forecast by division for restructuring expense and cash. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/24/2007 | Wu, Christine | 0.6 | Analyze the historical Headquarters accounts receivable data to determine trends for forecasting purposes. |
| 16 | 9/24/2007 | Wu, Christine | 0.8 | Analyze the divisional restructuring expense supporting schedules for the 8+4 forecast. |
| 16 | 9/24/2007 | Wu, Christine | 0.5 | Review the inventory spare parts adjustment to determine the modeling methodology for the 2008 budget business plan model. |
| 16 | 9/24/2007 | Wu, Christine | 0.8 | Reconcile the detailed Headquarters restructuring expense to the Plan of Reorganization summary for the 8+4 forecast. |
| 16 | 9/24/2007 | Wu, Christine | 0.5 | Meet with B. Bosse (Delphi) to review allied sales and materials reconciliation and the consolidated model. |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.9 | Update the draft fraudulent conveyance report per comments from A. Frankum (FTI). |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 1.4 | Review revisions to the draft fraudulent conveyance and preferences reports with R. Eisenberg (FTI), J. Guglielmo (FTI) and K. Kuby (FTI) (partial). |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX modified setoff reconciliation. |
| 3 | 9/24/2007 | Fletemeyer, Ryan | 0.4 | Prepare a Q&A response to the cure payment question from R. Edwards (Delphi). |
| 99 | 9/24/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.4 | Review the nature of payments to two insiders in the preference testing with M. Swastek (Delphi). |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.8 | Review with J. Guglielmo (FTI) the comments on the fraudulent conveyance draft report from S. Corcoran (Delphi). |
| 3 | 9/24/2007 | Fletemeyer, Ryan | 0.4 | Create a contract cure and rejection timeline per request by K. Kuby (FTI). |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.3 | Review additional support information related to insider preference transactions. |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.6 | Prepare responses to the preference analysis report questions from S. Corcoran (Delphi) and send to K. Kuby (FTI). |
| 3 | 9/24/2007 | Fletemeyer, Ryan | 0.4 | Review the draft Q&A responses provided by R. Emanuel (Delphi) and prepare comments. |
| 19 | 9/24/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff stipulation with A. Winchell (Togut). |
| 19 | 9/24/2007 | Robinson, Josh | 2.7 | Incorporate the Delphi medical suppliers into the preference population. |
| 19 | 9/24/2007 | Robinson, Josh | 0.7 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/24/2007 | Robinson, Josh | 0.8 | Prepare an extract of preference transactions and send to A. Frankum (FTI) for review. |
| 3 | 9/24/2007 | Dana, Steven | 1.2 | Meet with J. Ruhm (Delphi), E. Weber (FTI) and R. Jaynes (FTI) to review the cure estimate diligence. |
| 3 | 9/24/2007 | Dana, Steven | 2.8 | Review the cure estimate project source files to prepare for a quality review of the cure estimates. |
| 99 | 9/24/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 3 | 9/24/2007 | Dana, Steven | 2.1 | Prepare a sample from the E&S, Thermal and Power Products cure estimate population. |
| 3 | 9/24/2007 | Dana, Steven | 2.9 | Prepare an analysis of total purchase orders, suppliers and cure estimate by analyst and project. |
| 16 | 9/24/2007 | Karamanos, Stacy | 0.3 | Update the non-continuing timing slide for the AHG sites. |
| 16 | 9/24/2007 | Karamanos, Stacy | 1.7 | Prepare a draft of working capital updates to the budget business plan in the 2008 process compared to the 2007 process per request by J. Pritchett (Delphi). |
| 16 | 9/24/2007 | Karamanos, Stacy | 0.3 | Prepare the August 2007 spare parts adjustment for the 8+4 balance sheet forecast. |
| 16 | 9/24/2007 | Karamanos, Stacy | 0.5 | Review with C. Wu (FTI), S. Pflieger (Delphi) and M. Crowley (Delphi) the divisional allied receivables and payables. |
| 16 | 9/24/2007 | Karamanos, Stacy | 0.3 | Review with M. Crowley (Delphi) the working capital inquiries from Moody's. |
| 3 | 9/24/2007 | Stevning, Johnny | 2.5 | Prepare a refresh analysis for all divisions per request by E. Weber (FTI). |
| 5 | 9/24/2007 | Weber, Eric | 0.6 | Meet with D. Evans (Delphi) to review certain plan class and status definitions related to the plan class due diligence procedures. |
| 3 | 9/24/2007 | Weber, Eric | 0.6 | Work with J. Ruhm (Delphi) to review scheduled balances for the Packard division assumable purchase orders. |
| 3 | 9/24/2007 | Weber, Eric | 1.1 | Prepare a sample size for the cure estimation diligence procedures using purchase order and supplier counts. |
| 3 | 9/24/2007 | Weber, Eric | 1.2 | Create a methodology for the stratification of estimates by supplier for the cure estimation diligence procedures. |
| 3 | 9/24/2007 | Weber, Eric | 1.3 | Work with J. Ruhm (Delphi) to create procedures and a reporting protocol for the cure estimation diligence project. |
| 3 | 9/24/2007 | Weber, Eric | 1.2 | Meet with J. Ruhm (Delphi), S. Dana (FTI) and R. Jaynes (FTI) to review the cure estimate diligence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/24/2007 | Weber, Eric | 1.0 | Review ten cure estimation packages and prepare diligence procedures. |
| 3 | 9/24/2007 | Weber, Eric | 1.6 | Analyze the cure estimation packages with J. Ruhm (Delphi). |
| 3 | 9/24/2007 | Weber, Eric | 0.5 | Review cure estimation address population issues with G. Shah (Delphi). |
| 3 | 9/24/2007 | Weber, Eric | 1.4 | Prepare a file of diligence procedures for the cure estimation diligence process. |
| 5 | 9/24/2007 | Summers, Joseph | 0.3 | Review with J. Triana, T. Behnke and D. Lewandowski (all FTI) the KCC creditor IDs. |
| 5 | 9/24/2007 | Summers, Joseph | 0.8 | Participate in a call with representatives from KCC, J. Triana (FTI), T. Behnke (FTI) and D. Lewandowski (FTI) to review the KCC Creditor ID and balloting/noticing files. |
| 5 | 9/24/2007 | Summers, Joseph | 1.8 | Prepare queries for KCC records with multiple ballots per creditor ID. |
| 5 | 9/24/2007 | Summers, Joseph | 2.3 | Prepare queries to locate all schedules superseded by a claim with unknown name data. |
| 5 | 9/24/2007 | Summers, Joseph | 1.0 | Work with E. McKeighan, J. Triana, E. Cartwright, T. Behnke, D. Lewandowski and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | Summers, Joseph | 0.5 | Work with T. Behnke (FTI) regarding the notice of stock options. |
| 5 | 9/24/2007 | Summers, Joseph | 1.6 | Prepare a file of superseded schedule-to-claim matches. |
| 5 | 9/24/2007 | Triana, Jennifer | 0.5 | Review with L. Diaz, R. Meisler (both Skadden) and T. Behnke (FTI) the estimation order and effects on solicitation. |
| 5 | 9/24/2007 | Triana, Jennifer | 0.3 | Review with J. Summers, T. Behnke and D. Lewandowski (all FTI) the KCC creditor IDs. |
| 5 | 9/24/2007 | Triana, Jennifer | 1.0 | Work with E. McKeighan, J. Summers, E. Cartwright, T. Behnke, D. Lewandowski and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | Triana, Jennifer | 1.2 | Work with L. Diaz, E. Howe (both Skadden) and T. Behnke (FTI) to review plan class due diligence. |
| 5 | 9/24/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the solicitation matters and plan classes. |
| 5 | 9/24/2007 | Triana, Jennifer | 0.6 | Review plan classification with D. Lewandowski and T. Behnke (both FTI). |
| 5 | 9/24/2007 | Triana, Jennifer | 0.8 | Participate in a call with representatives from KCC, J. Summers (FTI), T. Behnke (FTI) and D. Lewandowski (FTI) to review the KCC Creditor ID and balloting/noticing files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.3 | Review with J. Summers, T. Behnke and J. Triana (all FTI) the KCC creditor IDs. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.6 | Review plan classification with J. Triana and T. Behnke (both FTI). |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.7 | Reconcile the voting summary and detail reports to CMSi. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.7 | Review the updates to the KCC Creditor ID file to determine claims and schedules without creditor IDs. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.8 | Participate in a call with representatives from KCC, J. Triana (FTI), T. Behnke (FTI) and J. Summers (FTI) to review the KCC Creditor ID and balloting/noticing files. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 1.0 | Work with J. Summers, J. Triana, E. McKeighan, T. Behnke, E. Cartwright and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.6 | Update the voting program with proper KCC Creditor IDs in the voting file. |
| 5 | 9/24/2007 | Lewandowski, Douglas | 0.4 | Review and revise the plan classes, voting files and summary files. |
| 16 | 9/24/2007 | McDonagh, Timothy | 1.4 | Prepare a detailed walk from Performance to cash flow before financing by quarter per request by B. Murray (Delphi). |
| 99 | 9/24/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/24/2007 | McDonagh, Timothy | 0.4 | Prepare expense and cash walks for certain items in the Performance to cash flow before financing walks per request by B. Murray (Delphi). |
| 16 | 9/24/2007 | McDonagh, Timothy | 1.3 | Update the consolidated and U.S. no-Emergence final budget business plan scenarios per comments from Delphi Strategic Planning and Treasury. |
| 16 | 9/24/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pflieger (Delphi) regarding the divisional breakdown of the warranty expense and cash walk. |
| 16 | 9/24/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley (Delphi) to review the modeling of certain working capital items in the final budget business plan. |
| 16 | 9/24/2007 | McDonagh, Timothy | 0.6 | Correspond with A. Emrikian (FTI) regarding the detailed walk from Performance to cash flow before financing. |
| 16 | 9/24/2007 | McDonagh, Timothy | 0.6 | Meet with T. Krause, S. Snell, J. Hudson, S. Salrin, J. Pritchett, D. Puri (all Delphi) and A. Emrikian (FTI) to review the no-Emergence cash scenario for the final budget business plan. |
| 99 | 9/24/2007 | Simko, Stephen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 9/24/2007 | Swanson, David | 1.1 | Continue to prepare the regional warranty expense and cash analysis and send to T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/24/2007 | Swanson, David | 1.7 | Prepare an HQ free cash flow analysis and send to T. McDonagh (FTI). |
| 16 | 9/24/2007 | Swanson, David | 2.4 | Update the P&L product business unit data per comments from M. Crowley (Delphi). |
| 99 | 9/24/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/24/2007 | Swanson, David | 1.4 | Review the P&L by product business unit analyses and reconcile the data in the analyses to source data. |
| 7 | 9/24/2007 | Coleman, Matthew | 1.8 | Prepare a consolidated fee working file for the five weeks of August and format for clarity. |
| 7 | 9/24/2007 | Coleman, Matthew | 2.7 | Review and revise for proper coding the first and second weeks of time detail for the August fee statement. |
| 7 | 9/24/2007 | Coleman, Matthew | 2.5 | Continue to review and revise for proper coding the first and second weeks of time detail for the August fee statement. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.5 | Create the claim-to-claim and claim-to-schedule matching files and send to R. Jakubiec (Delphi). |
| 5 | 9/24/2007 | Cartwright, Emily | 1.0 | Work with J. Summers, J. Triana, E. McKeighan, T. Behnke, D. Lewandowski and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.7 | Prepare the person merge and merge procedures to ensure each sub claim is distinct. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet for a new claim and send to R. Jakubiec (Delphi). |
| 5 | 9/24/2007 | Cartwright, Emily | 0.4 | Create the triage results for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 9/24/2007 | Cartwright, Emily | 0.2 | Work with T. Behnke and N. Norris (both FTI) to review personal identity claims. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.8 | Review the KCC-to-CMSi reconciliation data issues and prepare comments. |
| 5 | 9/24/2007 | Cartwright, Emily | 1.3 | Reconcile the personal indemnification file to the MDL analysis file using the liquidated indemnity amount from Skadden. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (both FTI) the reconciliation of claims data to KCC data. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.8 | Review report 843 to ensure detail owners or groups have been updated. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/24/2007 | Cartwright, Emily | 0.9 | Review the Delphi Claim Modifications file from KCC to ensure all claims have been withdrawn in CMSi. |
| 5 | 9/24/2007 | Cartwright, Emily | 0.7 | Review two potential docketing updates for the personal indemnification claims. |
| 16 | 9/24/2007 | Lyman, Scott | 1.2 | Update the Thermal divisional template with the SEM 8+4 forecast for the 2008 budget business plan model. |
| 16 | 9/24/2007 | Lyman, Scott | 1.4 | Prepare updates to the divisional templates with the revise restructuring expense amounts. |
| 16 | 9/24/2007 | Lyman, Scott | 1.6 | Revise the divisional templates with the updated restructuring cash amounts. |
| 16 | 9/24/2007 | Lyman, Scott | 2.6 | Reconcile the divisional templates to the July / August / 8+4 forecast in the 2008 budget business plan model. |
| 16 | 9/24/2007 | Lyman, Scott | 1.2 | Revise the Elimination divisional template with the SEM 8+4 forecast. |
| 99 | 9/24/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 9/24/2007 | McKeighan, Erin | 1.1 | Update the exception reports to prepare for the record date related to the Plan of Reorganization. |
| 5 | 9/24/2007 | McKeighan, Erin | 0.8 | Create detailed instructions for plan class due diligence for Adjourned Claims per request by E. Weber (FTI). |
| 5 | 9/24/2007 | McKeighan, Erin | 0.3 | Correspond with E. Weber (FTI) regarding the Adjourned Claims treatment related to the plan class. |
| 5 | 9/24/2007 | McKeighan, Erin | 1.0 | Work with J. Summers, J. Triana, E. Cartwright, T. Behnke, D. Lewandowski and N. Norris (all FTI) to review solicitation tasks. |
| 5 | 9/24/2007 | McKeighan, Erin | 1.8 | Update the docket and claim orders to prepare for the record date related to the Plan of Reorganization. |
| 7 | 9/24/2007 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding specific September time detail entries. |
| 7 | 9/24/2007 | Johnston, Cheryl | 0.3 | Correspond with various Lexecon professionals regarding expense entries. |
| 7 | 9/24/2007 | Johnston, Cheryl | 1.1 | Download and format recently received September time detail. |
| 3 | 9/25/2007 | Jaynes, Robert | 0.4 | Analyze cure estimates in the first sample for Thermal provided by analyst RDR. |
| 3 | 9/25/2007 | Jaynes, Robert | 0.9 | Analyze the cure estimates in the first sample for the Thermal project prepared by analyst SRH. |
| 3 | 9/25/2007 | Jaynes, Robert | 0.4 | Review the cure estimates in the first sample for Thermal prepared by analyst KAH. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/25/2007 | Jaynes, Robert | 1.7 | Analyze cure estimates in the first sample for the E&S and Thermal projects provided by analyst JF. |
| 3 | 9/25/2007 | Jaynes, Robert | 1.8 | Review the cure estimates in sample 1 for the Thermal and E&S projects prepared by analyst RMM. |
| 3 | 9/25/2007 | Jaynes, Robert | 1.6 | Review the cure estimates in sample 1 for the Thermal and E&S projects provided by analyst AHT. |
| 3 | 9/25/2007 | Jaynes, Robert | 0.8 | Analyze the cure estimates in sample 1 for the Thermal and E&S projects prepared by analyst XAX. |
| 5 | 9/25/2007 | Norris, Nathan | 2.2 | Prepare the exception reports per request by E. McKeighan (FTI). |
| 7 | 9/25/2007 | Eisenberg, Randall | 0.5 | Review the July 2007 fee statement. |
| 19 | 9/25/2007 | Eisenberg, Randall | 1.5 | Review updates to the fraudulent conveyance and preference report. |
| 99 | 9/25/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 9/25/2007 | Frankum, Adrian | 0.4 | Review the plan to assist Treasury with the updated DIP model and prepare revisions. |
| 16 | 9/25/2007 | Frankum, Adrian | 1.2 | Review the current 2008 business plan model and prepare comments. |
| 16 | 9/25/2007 | Frankum, Adrian | 0.8 | Meet with C. Wu (FTI) to review the current progress of the 2008 business plan model. |
| 4 | 9/25/2007 | Frankum, Adrian | 0.7 | Prepare case management, resource and status notes and send to R. Eisenberg (FTI). |
| 16 | 9/25/2007 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) regarding project planning related to various strategic planning projects. |
| 5 | 9/25/2007 | Frankum, Adrian | 1.3 | Participate in a call with T. Behnke (FTI), E. Weber (FTI), D. Unrue (Delphi), K. Ramlo (Skadden), M. Pearle (Skadden), E. Gershbein (KCC) and C. Schepper (KCC) to review open items and issues associated with the solicitation process. |
| 5 | 9/25/2007 | Frankum, Adrian | 0.1 | Work with J. DeLuca (Delphi) regarding the meeting on post-petition intercompany settlements. |
| 5 | 9/25/2007 | Frankum, Adrian | 0.2 | Review questions regarding claims, solicitation and disbursements and provide comments to D. Unrue (Delphi). |
| 5 | 9/25/2007 | Frankum, Adrian | 1.7 | Participate in a call with T. Behnke (FTI), K. Ramlo (Skadden), E. Gershbein (KCC) and M. Pearle (Skadden) to review categories of constituents for noticing purposes. |
| 9 | 9/25/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi) to review the DIP modeling and business planning issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/25/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the XXX set-off data. |
| 3 | 9/25/2007 | Kuby, Kevin | 1.3 | Review the mailing address overview provided by E. Weber (FTI) and prepare comments. |
| 11 | 9/25/2007 | Kuby, Kevin | 0.4 | Review and revise the MNS2 illustrations on the preference report for the statutory committee. |
| 19 | 9/25/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Robinson and R. Fletemeyer (both FTI) to review open items related to the preference analysis report. |
| 99 | 9/25/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 7 | 9/25/2007 | Kuby, Kevin | 1.8 | Review the July fee statement. |
| 19 | 9/25/2007 | Kuby, Kevin | 0.3 | Correspond with J. Robinson (FTI) regarding requirements related to the XXX preference action. |
| 19 | 9/25/2007 | Kuby, Kevin | 0.8 | Participate in a call with S. Snell (Delphi), J. Lyons (Skadden) and J. Robinson (FTI) to review the claimant Preference Defense. |
| 11 | 9/25/2007 | Kuby, Kevin | 0.5 | Update the preference analysis presentation for the statutory committee. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Lewandowski (FTI) regarding plan class diligence and the task file for KCC. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright and E. McKeighan (both FTI) the contingent claims analysis. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.8 | Review the twentieth Omnibus objection summary comparison and detail exhibits. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. Weber (FTI) regarding solicitation and cures. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.8 | Analyze the claimants on the estimation objection for counsel. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.8 | Prepare a solicitation document list and cost for priority manufacturing. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.6 | Work with E. Cartwright (FTI) to review MDL password identity claims. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.9 | Review the test file for mailing to KCC and prepare comments. |
| 5 | 9/25/2007 | Behnke, Thomas | 1.2 | Prepare the twentieth Omnibus objection order and adjourned claim exhibits. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.6 | Review the twentieth Omnibus objection exhibits with E. Cartwright (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | Behnke, Thomas | 0.8 | Review with J. Summers (FTI) the plan class due diligence. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.4 | Review plan class updates with J. Triana and D. Lewandowski (both FTI). |
| 5 | 9/25/2007 | Behnke, Thomas | 0.7 | Review and revise the solicitation task list. |
| 5 | 9/25/2007 | Behnke, Thomas | 1.3 | Participate in a call with A. Frankum (FTI), E. Weber (FTI), D. Unrue (Delphi), K. Ramlo (Skadden), M. Pearle (Skadden), E. Gershbein (KCC) and C. Schepper (KCC) to review open items and issues associated with the solicitation process. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Doherty (RR Donnelly) regarding solicitation printing. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.2 | Correspond with J. Robinson (FTI) regarding the cure address notice. |
| 11 | 9/25/2007 | Behnke, Thomas | 1.0 | Participate in a call with J. Guglielmo (FTI) to review the claims by Debtor request from Mesirow. |
| 11 | 9/25/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) to review the request regarding the flow through plan class from Mesirow. |
| 5 | 9/25/2007 | Behnke, Thomas | 1.7 | Participate in a call with A. Frankum (FTI), K. Ramlo (Skadden), E. Gershbein (KCC) and M. Pearle (Skadden) to review categories of constituents for noticing purposes. |
| 5 | 9/25/2007 | Behnke, Thomas | 0.4 | Meet with J. Summers and E. McKeighan (both FTI) to review schedules superseded by expunged or withdrawn claims. |
| 19 | 9/25/2007 | Guglielmo, James | 0.8 | Review the fraudulent conveyance presentation questions and comments with S. Corcoran (Delphi) and R. Fletemeyer (FTI). |
| 4 | 9/25/2007 | Guglielmo, James | 0.8 | Meet with S. Deraedt (Delphi) to review the purchase price adjustments for legal entities in the Catalyst asset sale. |
| 11 | 9/25/2007 | Guglielmo, James | 0.9 | Meet with M. Williams (Delphi) regarding the updated advisor diligence tracker items for the UCC. |
| 11 | 9/25/2007 | Guglielmo, James | 0.5 | Update the disclaimer and confidential language in the avoidance action review reports for Statutory Committee advisors. |
| 11 | 9/25/2007 | Guglielmo, James | 2.0 | Review and revise the fraudulent transfer presentation for the upcoming Statutory Committee advisor meeting. |
| 11 | 9/25/2007 | Guglielmo, James | 1.2 | Prepare logistics for an upcoming avoidance actions meeting with representatives from Latham, Mesirow, Fried Frank and Houlihan. |
| 11 | 9/25/2007 | Guglielmo, James | 1.0 | Participate in a call with T. Behnke (FTI) to review the claims by Debtor request from Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | Lasater, David | 1.0 | Review the sample size calculations and analyze alternative sampling regimes. |
| 16 | 9/25/2007 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) regarding project planning related to various strategic planning projects. |
| 9 | 9/25/2007 | Emrikian, Armen | 0.3 | Review various options for developing baseline inputs for the DIP model. |
| 16 | 9/25/2007 | Emrikian, Armen | 0.6 | Review the product business unit summary graphs to ensure all relevant data has been included. |
| 4 | 9/25/2007 | Emrikian, Armen | 1.4 | Prepare an October budget for the Strategic Planning and Treasury activities. |
| 16 | 9/25/2007 | Emrikian, Armen | 0.4 | Review the flow of the Debtor presentation with S. Pflieger (Delphi). |
| 16 | 9/25/2007 | Emrikian, Armen | 1.4 | Compare the detailed Debtor schedules to summary schedules. |
| 16 | 9/25/2007 | Emrikian, Armen | 2.1 | Update the Debtor summary presentation with relevant content and schedules. |
| 16 | 9/25/2007 | Wu, Christine | 1.1 | Prepare a presentation for the upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 9/25/2007 | Wu, Christine | 0.9 | Review and analyze the restructuring cash 8+4 forecast by division. |
| 16 | 9/25/2007 | Wu, Christine | 0.8 | Meet with A. Frankum (FTI) to review the current progress of the 2008 business plan model. |
| 16 | 9/25/2007 | Wu, Christine | 1.0 | Meet with representatives from the divisions, S. Karamanos (FTI), C. Darby, S. Pflieger, M. Crowley and B. Bosse (all Delphi) to review the 2008 budget business plan. |
| 16 | 9/25/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the treatment of pre and post-petition warranty liability at the divisions. |
| 16 | 9/25/2007 | Wu, Christine | 1.7 | Prepare an HQ forecast summary and timeline for the 8+4 process. |
| 16 | 9/25/2007 | Wu, Christine | 0.9 | Review the July and August P&L variance analyses and reconcile to the Q3 8+4 forecast by division. |
| 16 | 9/25/2007 | Wu, Christine | 1.2 | Review the 8+4 data extractions from Hyperion and prepare a summary of the progress of the divisional templates. |
| 16 | 9/25/2007 | Wu, Christine | 1.1 | Review and analyze the capital expenditure 8+4 forecast by division. |
| 16 | 9/25/2007 | Wu, Christine | 1.1 | Review with B. Arfert (Delphi) the adjustments to the restructuring cash forecast and reconciliation with the Plan of Reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/25/2007 | Fletemeyer, Ryan | 0.2 | Participate in a call with J. Wharton (Skadden) to review the XXX settlement follow-up questions from the UCC. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Robinson (FTI) to review the revised preference report. |
| 11 | 9/25/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX settlement follow-up question with B. Pickering (Mesirow). |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Robinson and K. Kuby (both FTI) to review open items related to the preference analysis report. |
| 3 | 9/25/2007 | Fletemeyer, Ryan | 0.3 | Review the GSM working capital initiative Q&A and supplier feedback with R. Emanuel (Delphi). |
| 3 | 9/25/2007 | Fletemeyer, Ryan | 0.3 | Prepare the final GSM working capital Q&A summary and send to R. Emanuel (Delphi). |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.9 | Review the revised preference analysis report provided by J. Robinson (FTI) and prepare comments. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.9 | Revise the draft fraudulent conveyance report. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.7 | Create MNS2-2 illustrations for the preference report. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.5 | Compare the DSB compensation in fraudulent conveyance test work to compensation provided to non-DSB members and send a draft listing of like-compensation to M. Swastek (Delphi) for review. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 1.1 | Review XXX Recoupment reconciliation and send questions to the Delphi setoff team. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.8 | Review the fraudulent conveyance presentation questions and comments with S. Corcoran (Delphi) and J. Guglielmo (FTI). |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.4 | Update the preference report with additional insider support detail. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.4 | Review the additional support information related to insider preference testing. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.9 | Update the preference report and send to K. Kuby (FTI) for review. |
| 19 | 9/25/2007 | Fletemeyer, Ryan | 0.9 | Prepare a financially troubled supplier support binder for the fraudulent conveyance test work. |
| 3 | 9/25/2007 | Fletemeyer, Ryan | 0.4 | Review various GSM working capital initiative hotline questions and prepare comments. |
| 19 | 9/25/2007 | Robinson, Josh | 0.5 | Participate in a call with R. Fletemeyer and K. Kuby (both FTI) to review open items related to the preference analysis report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/25/2007 | Robinson, Josh | 1.7 | Review the Accounts Receivable data provided by E. Weber (FTI) for suppliers claiming preference against Delphi. |
| 19 | 9/25/2007 | Robinson, Josh | 2.1 | Incorporate the remaining mechatronic supplier data into the preference analysis. |
| 19 | 9/25/2007 | Robinson, Josh | 0.8 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 9/25/2007 | Robinson, Josh | 0.8 | Participate in a call with S. Snell (Delphi), J. Lyons (Skadden) and K. Kuby (FTI) to review the claimant Preference Defense. |
| 19 | 9/25/2007 | Robinson, Josh | 1.7 | Review and revise the preference stratification chart with updated data from Delphi Mechatronic and Delphi Medical. |
| 19 | 9/25/2007 | Robinson, Josh | 0.4 | Participate in a call with R. Fletemeyer (FTI) to review the revised preference report. |
| 3 | 9/25/2007 | Dana, Steven | 2.8 | Continue to prepare an analysis of total purchase orders, suppliers and cure estimate by analyst and project. |
| 3 | 9/25/2007 | Dana, Steven | 2.9 | Analyze Sample 1 from the E&S project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/25/2007 | Dana, Steven | 2.6 | Analyze Sample 1 from the Thermal project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/25/2007 | Dana, Steven | 1.5 | Prepare a cure estimate tracker schedule to measure and track findings related to the contract cure estimation process. |
| 16 | 9/25/2007 | Karamanos, Stacy | 1.9 | Meet with J. Pritchett and M. Crowley (both Delphi) to review the DSO = DPO terms initiative concept. |
| 16 | 9/25/2007 | Karamanos, Stacy | 1.2 | Review and revise summary slides of differences between the 2007 and 2008 budget business plans per request by J. Pritchett (Delphi). |
| 16 | 9/25/2007 | Karamanos, Stacy | 1.0 | Meet with representatives from the divisions, C. Wu (FTI), C. Darby, S. Pflieger, M. Crowley and B. Bosse (all Delphi) to review the 2008 budget business plan. |
| 99 | 9/25/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 9/25/2007 | Stevning, Johnny | 1.0 | Prepare final updates to the refresh analysis for all divisions and send to E. Weber (FTI) for review. |
| 3 | 9/25/2007 | Weber, Eric | 0.7 | Review Delphi payment terms monitoring activities and create summary narratives. |
| 5 | 9/25/2007 | Weber, Eric | 0.8 | Work with J. Doherty (RR Donnelley) to create a print production schedule for CD and non-CD mailing items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | Weber, Eric | 1.3 | Participate in a call with A. Frankum (FTI), T. Behnke (FTI), D. Unrue (Delphi), K. Ramlo (Skadden), M. Pearle (Skadden), E. Gershbein (KCC) and C. Schepper (KCC) to review open items and issues associated with the solicitation process. |
| 3 | 9/25/2007 | Weber, Eric | 1.2 | Review claims files to ensure all relevant information has been included. |
| 3 | 9/25/2007 | Weber, Eric | 1.1 | Meet with D. Unrue (Delphi) to review the cure address mailing progress. |
| 3 | 9/25/2007 | Weber, Eric | 1.6 | Review the contract refresh process to ensure all expiring contracts on or before October 15, 2007 have been included. |
| 3 | 9/25/2007 | Weber, Eric | 0.4 | Review reports 3A and 4 with J. Ruhm (Delphi) to analyze claims status for the cure estimation diligence procedures. |
| 3 | 9/25/2007 | Weber, Eric | 1.8 | Create a cure address mailing work plan to notice cure recipients. |
| 3 | 9/25/2007 | Weber, Eric | 0.3 | Correspond with T. Behnke (FTI) regarding solicitation and cures. |
| 5 | 9/25/2007 | Summers, Joseph | 0.4 | Review with E. Cartwright (FTI) the owner assignments for claims. |
| 5 | 9/25/2007 | Summers, Joseph | 0.4 | Meet with T. Behnke and E. McKeighan (both FTI) to review schedules superseded by expunged or withdrawn claims. |
| 5 | 9/25/2007 | Summers, Joseph | 1.6 | Review the superseded schedules name issues and prepare comments. |
| 5 | 9/25/2007 | Summers, Joseph | 1.7 | Review updated claims from the objection order and prepare comments. |
| 5 | 9/25/2007 | Summers, Joseph | 0.8 | Review with T. Behnke (FTI) the plan class due diligence. |
| 5 | 9/25/2007 | Summers, Joseph | 1.1 | Review the ballot file and incorporate comments from D. Lewandowski (FTI). |
| 5 | 9/25/2007 | Summers, Joseph | 0.4 | Work with E. Cartwright (FTI) to flag transferred claims and schedules. |
| 5 | 9/25/2007 | Summers, Joseph | 2.7 | Prepare a summary file of due diligence for plan class assignments. |
| 5 | 9/25/2007 | Triana, Jennifer | 0.4 | Review plan class updates with T. Behnke and D. Lewandowski (both FTI). |
| 5 | 9/25/2007 | Triana, Jennifer | 2.3 | Update and order claims on the twentieth Omnibus objection. |
| 5 | 9/25/2007 | Triana, Jennifer | 2.4 | Update and adjourn claims on the twentieth Omnibus objection. |
| 5 | 9/25/2007 | Triana, Jennifer | 2.8 | Create a claim data report with details of all claims filed in the Delphi bankruptcy for plan class due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | Lewandowski, Douglas | 1.1 | Review the KCC Creditor ID update program to ensure all applicable records have been assigned a creditor ID. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.9 | Create extracts of the balloting/noticing records. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.4 | Review plan class updates with T. Behnke and J. Triana (both FTI). |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.5 | Update the creditor IDs for schedules with multiple owners. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 1.3 | Update schedules with the appropriate KCC Creditor IDs. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.9 | Create various noticing/balloting and balloting Debtor detail files for KCC. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 1.6 | Review the various claims and schedules to ensure the plan classes have been updated. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 1.4 | Reconcile the KCC Debtor summary file to the master KCC Voting file. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.8 | Update the program to populate KCC Creditor IDs into the voting and noticing records. |
| 5 | 9/25/2007 | Lewandowski, Douglas | 0.7 | Participate in a call with T. Behnke (FTI) regarding plan class diligence and the task file for KCC. |
| 16 | 9/25/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley (Delphi) to review the detailed Performance-to-cash-flow walk. |
| 9 | 9/25/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding a methodology to update certain items in the Debtor P&L and cash flow for the final budget business plan changes for use in the DIP model. |
| 9 | 9/25/2007 | McDonagh, Timothy | 2.8 | Prepare a Debtor-only P&L and cash flow that corresponds to the final budget business plan for the DIP model. |
| 16 | 9/25/2007 | McDonagh, Timothy | 1.4 | Review the working capital by division from the final budget business plan provided by M. Crowley (Delphi). |
| 16 | 9/25/2007 | McDonagh, Timothy | 0.3 | Meet with M. Crowley (Delphi) to review the modeling of certain working capital items in the final budget business plan. |
| 3 | 9/25/2007 | Simko, Stephen | 0.5 | Update the Working Capital Hotline Record. |
| 3 | 9/25/2007 | Simko, Stephen | 2.5 | Continue to participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/25/2007 | Simko, Stephen | 0.3 | Prepare an electronic documentation file of phone conversations with various Delphi professionals. |
| 3 | 9/25/2007 | Simko, Stephen | 0.5 | Revise the GSM supplier file with updates from the TISS database provided by Supplier Relation Managers. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/25/2007 | Simko, Stephen | 2.2 | Participate in a call with S. Veerappan (Delphi) to review information related to the supplier preference actions. |
| 3 | 9/25/2007 | Simko, Stephen | 2.1 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 16 | 9/25/2007 | Swanson, David | 1.2 | Prepare the region by division overlay walk file with post-2/28 overlays. |
| 16 | 9/25/2007 | Swanson, David | 2.8 | Prepare the region by division analysis for the current Plan of Reorganization outputs per request by the Company. |
| 16 | 9/25/2007 | Swanson, David | 1.6 | Update the region by division overlay walk file with post-2/28 overlays per request by T. McDonagh (FTI). |
| 16 | 9/25/2007 | Swanson, David | 2.5 | Continue to prepare the region by division analysis for the current Plan of Reorganization outputs per request by the Company. |
| 16 | 9/25/2007 | Swanson, David | 1.2 | Prepare a warranty expense and cash analysis and send to T. McDonagh (FTI). |
| 7 | 9/25/2007 | Coleman, Matthew | 2.7 | Incorporate and review recently received August time detail for K. Kuby (FTI). |
| 7 | 9/25/2007 | Coleman, Matthew | 2.6 | Update the July 2007 Fee Statement. |
| 7 | 9/25/2007 | Coleman, Matthew | 2.8 | Prepare an analysis of billed fees for task code 298 per request by K. Kuby (FTI). |
| 5 | 9/25/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke and E. McKeighan (both FTI) the contingent claims analysis. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.6 | Review the twentieth Omnibus objection exhibits with T. Behnke (FTI). |
| 5 | 9/25/2007 | Cartwright, Emily | 0.6 | Review the current stipulations on claims from the KCC Claim Modification file to determine processed claims. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.2 | Review with E. McKeighan (FTI) the KCC-to-CMSi reconciliation issues. |
| 5 | 9/25/2007 | Cartwright, Emily | 1.6 | Create the Objection Stats Summary to group Omnibus objections 1-19, 20 and 21. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.4 | Review exception report 826 to ensure the creditor and owner are the same entity. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.4 | Create two new events for claims that were adjourned and ordered on the estimation motion. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.6 | Review transferred schedules to ensure the sum of the KCC amount reconcile to the CMSi amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | Cartwright, Emily | 0.4 | Work with J. Summers (FTI) to flag transferred claims and schedules. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.4 | Review with J. Summers (FTI) the owner assignments for claims. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.4 | Review and revise the Objection Summary. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.7 | Update the Omnibus objections in the Stats Summary view in CMSi. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.6 | Review the KCC Ballot and Notice file to ensure creditor IDs have been included on certain claims. |
| 5 | 9/25/2007 | Cartwright, Emily | 1.9 | Reconcile the Withdrawn, Expunged and Allowed status between the KCC file and CMSi. |
| 5 | 9/25/2007 | Cartwright, Emily | 1.4 | Reconcile the KCC file to the CMSi data. |
| 5 | 9/25/2007 | Cartwright, Emily | 0.6 | Work with T. Behnke (FTI) to review MDL personal indemnity claims. |
| 16 | 9/25/2007 | Lyman, Scott | 2.3 | Prepare updates to the workers' compensation walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/25/2007 | Lyman, Scott | 2.4 | Update the Allied Materials section in the divisional templates using the Q3 & Q4 Plan of Reorganization Variance Summary. |
| 16 | 9/25/2007 | Lyman, Scott | 2.6 | Update the divisional templates with the revised P&L forecast from Hyperion. |
| 16 | 9/25/2007 | Lyman, Scott | 2.0 | Update the HQ divisional templates with fresh start adjustments. |
| 16 | 9/25/2007 | Lyman, Scott | 2.7 | Revise the divisional templates with the updated 8+4 SEM balance sheets. |
| 5 | 9/25/2007 | McKeighan, Erin | 2.1 | Review all deactivated schedule-to-claim matches to ensure all relevant voting information has been included for solicitation purposes. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.4 | Review all claims in CMSi to update the person records on the detail level. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.4 | Meet with T. Behnke and J. Summers (both FTI) to review schedules superseded by expunged or withdrawn claims. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.2 | Review with E. Cartwright (FTI) the KCC-to-CMSi reconciliation issues. |
| 5 | 9/25/2007 | McKeighan, Erin | 2.2 | Review specific proof of claim forms to determine if claims are contingent with the Plan class assignment. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.8 | Create a report of all possible claim-to-schedule matches that require updates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/25/2007 | McKeighan, Erin | 0.3 | Participate in a call with M. Hartley (Delphi) to review the DACOR merge to SAP. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.2 | Review with T. Behnke and E. Cartwright (both FTI) the contingent claims analysis. |
| 5 | 9/25/2007 | McKeighan, Erin | 1.8 | Review all court documents for withdrawn claims with superseding schedules to ensure schedules have been reinstated. |
| 5 | 9/25/2007 | McKeighan, Erin | 0.7 | Update exception reports to prepare for the record date associated with the Plan of Reorganization. |
| 7 | 9/25/2007 | Johnston, Cheryl | 0.6 | Prepare updates to the July Exhibit C. |
| 7 | 9/25/2007 | Johnston, Cheryl | 0.3 | Update the July Exhibit B with revised formats. |
| 7 | 9/25/2007 | Johnston, Cheryl | 0.4 | Prepare and review the July Exhibit D. |
| 7 | 9/25/2007 | Johnston, Cheryl | 0.3 | Create the July Exhibit A. |
| 7 | 9/25/2007 | Johnston, Cheryl | 0.5 | Prepare the July Exhibit B. |
| 3 | 9/26/2007 | Jaynes, Robert | 1.6 | Continue to review the cure estimates in the first sample for the Thermal and E&S projects prepared by analyst RMM. |
| 3 | 9/26/2007 | Jaynes, Robert | 0.5 | Review cure estimates in sample 1 for E&S prepared by analyst SRH. |
| 3 | 9/26/2007 | Jaynes, Robert | 2.9 | Continue to review the cure estimates in sample 1 for E&S prepared by analyst SRH. |
| 3 | 9/26/2007 | Jaynes, Robert | 0.9 | Review cure estimates in sample 1 for Thermal prepared by analyst AHT. |
| 3 | 9/26/2007 | Jaynes, Robert | 2.5 | Analyze the cure estimates in the first sample for the E&S project provided by analyst XAX. |
| 3 | 9/26/2007 | Jaynes, Robert | 2.7 | Analyze various cure estimates in the first sample for the E&S project provided by analyst KAH. |
| 3 | 9/26/2007 | Jaynes, Robert | 1.1 | Continue to analyze the cure estimates in the first sample for Thermal and E&S provided by analyst KAH. |
| 5 | 9/26/2007 | Norris, Nathan | 1.8 | Create an address report of sample contracts for schedules superseded by a claim. |
| 5 | 9/26/2007 | Norris, Nathan | 0.6 | Work with E. McKeighan (FTI) to review addresses associated with schedules and claims for specific vendor contracts. |
| 5 | 9/26/2007 | Norris, Nathan | 0.5 | Meet with T. Behnke, E. Cartwright, E. McKeighan, J. Summers, J. Triana and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/26/2007 | Norris, Nathan | 1.5 | Work with E. McKeighan (FTI) to determine appropriate addresses to notice creditors during the solicitation. |
| 19 | 9/26/2007 | Eisenberg, Randall | 0.8 | Review the draft avoidance action reports with D. Sherbin (Delphi) and N. Berger (Togut). |
| 7 | 9/26/2007 | Eisenberg, Randall | 0.3 | Prepare final comments regarding the July fee statement. |
| 19 | 9/26/2007 | Eisenberg, Randall | 1.1 | Review and revise the avoidance action reports. |
| 12 | 9/26/2007 | Eisenberg, Randall | 3.7 | Participate in stakeholder meetings regarding the Plan of Reorganization. |
| 16 | 9/26/2007 | Frankum, Adrian | 1.5 | Meet with S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), C. Wu (FTI), A. Emrikian (FTI), T. Letchworth (Delphi), K. LoPrete (Delphi) and M. Wild (Delphi) to review the timeline, modeling decisions and related issues for the 2008 budget busi |
| 5 | 9/26/2007 | Frankum, Adrian | 1.8 | Meet with J. DeLuca (Delphi) to develop an approach to address intercompany claims and discuss various issues related to the claims process, including HR claims and flow through claims. |
| 5 | 9/26/2007 | Frankum, Adrian | 0.6 | Analyze the HR claims document and prepare correspondence to D. Pettyes (Delphi) related to voting. |
| 16 | 9/26/2007 | Frankum, Adrian | 0.5 | Meet with J. Pritchett (Delphi), S. Karamanos (FTI) and M. Crowley (Delphi) to review the current working capital results and comparison to the plan. |
| 5 | 9/26/2007 | Frankum, Adrian | 0.5 | Review with D. Unrue (Delphi) the HR claims analysis and issues. |
| 3 | 9/26/2007 | Kuby, Kevin | 0.7 | Review the recent inquiries from GSM with D. Blackburn (Delphi) and prepare comments. |
| 19 | 9/26/2007 | Kuby, Kevin | 0.4 | Correspond with R. Eisenberg (FTI) regarding findings related to preference data inquiry. |
| 3 | 9/26/2007 | Kuby, Kevin | 1.6 | Review the progress of negotiations for targeted suppliers and provide comments to D. Blackburn (Delphi). |
| 7 | 9/26/2007 | Kuby, Kevin | 0.6 | Prepare narratives for the July Exhibit C task code. |
| 11 | 9/26/2007 | Kuby, Kevin | 1.5 | Update the cure analysis presentation for Mesirow. |
| 11 | 9/26/2007 | Kuby, Kevin | 0.4 | Review with R. Fletemeyer (FTI) updates to the preference analysis report for the statutory committees. |
| 11 | 9/26/2007 | Kuby, Kevin | 0.6 | Review with R. Fletemeyer (FTI) the preference analysis tabular summary for the statutory committee presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/26/2007 | Kuby, Kevin | 0.9 | Review the subsidiary assumable contract listings provided by GSM. |
| 19 | 9/26/2007 | Kuby, Kevin | 1.1 | Research a data inquiry related to the preference analysis and provide comments to R. Eisenberg (FTI). |
| 11 | 9/26/2007 | Kuby, Kevin | 0.7 | Correspond with J. Robinson (FTI) regarding updates to the tabular summary in the preference presentation for the statutory committee. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.5 | Review the revised objection exhibits with D. Unrue (Delphi). |
| 5 | 9/26/2007 | Behnke, Thomas | 0.5 | Meet with N. Norris, E. Cartwright, E. McKeighan, J. Summers, J. Triana and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |
| 11 | 9/26/2007 | Behnke, Thomas | 0.8 | Review with J. Triana (FTI) the solicitation matters request from Mesirow. |
| 11 | 9/26/2007 | Behnke, Thomas | 0.2 | Correspond with J. Guglielmo (FTI) regarding the claims by Debtor request from Mesirow. |
| 5 | 9/26/2007 | Behnke, Thomas | 1.4 | Review estimation exhibits with L. Diaz and J. Wharton (both Skadden). |
| 5 | 9/26/2007 | Behnke, Thomas | 0.6 | Analyze certain potential contingent claims and prepare a search criteria definition for class I & J parties. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.6 | Prepare a solicitation issues resolution. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) to review employee data records. |
| 5 | 9/26/2007 | Behnke, Thomas | 1.2 | Create a planning document to estimate counts of all solicitation documents. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.3 | Correspond with J. Robinson (FTI) regarding the cure notice addresses. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with B. Duncomb and N. Campanario (both Skadden) to review MDL settlement inquiries related to solicitation. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.3 | Participate in a call with N. Campanario (Skadden) to review the MDL claim settlement and treatment of certain claims. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.5 | Review with E. Cartwright (FTI) an allowed union claim in the KCC file. |
| 5 | 9/26/2007 | Behnke, Thomas | 1.5 | Review and revise the twentieth Omnibus objection exhibits. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.3 | Work with E. Cartwright (FTI) and J. Triana (FTI) to review estimation motion processing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/26/2007 | Behnke, Thomas | 0.5 | Work with J. Summers (FTI) to review subwaterfall charts. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.2 | Review contingent claims with E. McKeighan (FTI). |
| 5 | 9/26/2007 | Behnke, Thomas | 0.2 | Meet with D. Lewandowski (FTI) to review plan classes. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.4 | Review with J. Summers (FTI) the employee data records. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi), M. Perl and K. Ramlo (both Skadden) to review the progress of claims. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.6 | Review the MDL claims data for solicitation purposes. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. Gersbein (KCC) regarding certain partially unliquidated claims. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue and J. DeLuca (both Delphi) to analyze personal identity claims. |
| 5 | 9/26/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Deluca (Delphi) regarding flow-through claims. |
| 11 | 9/26/2007 | Guglielmo, James | 0.6 | Prepare comments to various budget business plan inquiries from Mesirow. |
| 7 | 9/26/2007 | Guglielmo, James | 0.8 | Update the task code summaries for the August Exhibit C fee statement. |
| 11 | 9/26/2007 | Guglielmo, James | 1.2 | Review the preference and fraudulent transfer draft reports for Statutory Committees. |
| 11 | 9/26/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) to review additional comments to the avoidance reports for Statutory Committees. |
| 11 | 9/26/2007 | Guglielmo, James | 0.4 | Participate in a call with B. Sparks (Delphi) to review the Mesirow request for DTI royalty information. |
| 11 | 9/26/2007 | Guglielmo, James | 1.2 | Prepare available information of Debtor versus non-Debtor royalty data for Mesirow. |
| 11 | 9/26/2007 | Guglielmo, James | 0.5 | Prepare avoidance reports for the Statutory Committee advisors. |
| 11 | 9/26/2007 | Guglielmo, James | 0.9 | Review the preparation materials and supporting documents for an upcoming avoidance actions meeting with the Statutory Committee advisors. |
| 9 | 9/26/2007 | Emrikian, Armen | 0.3 | Review the Treasury workplan for the DIP model. |
| 16 | 9/26/2007 | Emrikian, Armen | 1.4 | Meet with J. Pritchett and S. Pflieger (both Delphi) regarding the Debtor exit lender package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, M. Crowley (both Delphi) and T. McDonagh (FTI) to review the cash flow package for fresh start reporting. |
| 16 | 9/26/2007 | Emrikian, Armen | 0.2 | Correspond with B. Murray (Delphi) regarding the Debtor PP&E projections. |
| 9 | 9/26/2007 | Emrikian, Armen | 0.5 | Meet with S. Snell, B. Hewes, P. Brusate, J. Pritchett (all Delphi) and T. McDonagh (FTI) to review the DIP model update. |
| 16 | 9/26/2007 | Emrikian, Armen | 0.4 | Review the updated Debtor exit lender package and prepare comments. |
| 16 | 9/26/2007 | Emrikian, Armen | 1.5 | Meet with S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), A. Frankum (FTI), C. Wu (FTI), T. Letchworth (Delphi), K. LoPrete (Delphi) and M. Wild (Delphi) to review the timeline, modeling decisions and related issues for the 2008 budget busin |
| 9 | 9/26/2007 | Emrikian, Armen | 1.6 | Prepare a list to outline each overlay and the corresponding treatment in the DIP model. |
| 9 | 9/26/2007 | Emrikian, Armen | 0.3 | Review the DIP model workplan with S. Snell (Delphi). |
| 9 | 9/26/2007 | Emrikian, Armen | 0.7 | Review the draft Debtor baseline income statement and cash flow statement for the DIP model. |
| 16 | 9/26/2007 | Wu, Christine | 1.2 | Prepare the presentation for the upcoming 2008 budget business plan Directors meeting. |
| 16 | 9/26/2007 | Wu, Christine | 0.2 | Review with B. Arfert (Delphi) the revised Powertrain capital expenditure forecast. |
| 16 | 9/26/2007 | Wu, Christine | 1.2 | Review the divisional balance sheet data extract from SEM and reconcile schedule lines with Hyperion. |
| 16 | 9/26/2007 | Wu, Christine | 0.9 | Review the AHG balance sheet forecast in the divisional submission template and reconcile with the SEM extract data. |
| 16 | 9/26/2007 | Wu, Christine | 0.8 | Review the incentive compensation forecasted walk. |
| 16 | 9/26/2007 | Wu, Christine | 1.2 | Prepare the methodology for the allied receivables and payables reconciliation. |
| 16 | 9/26/2007 | Wu, Christine | 0.6 | Review with C. Darby (Delphi) the allied receivables and payables reconciliation methodology. |
| 16 | 9/26/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the allied receivables and payables reconciliation methodology. |
| 16 | 9/26/2007 | Wu, Christine | 0.6 | Review with J. Arends (Delphi) the Powertrain warranty budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2007 | Wu, Christine | 1.5 | Meet with S. Salrin (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), A. Frankum (FTI), A. Emrikian (FTI), T. Letchworth (Delphi), K. LoPrete (Delphi) and M. Wild (Delphi) to review the timeline, modeling decisions and related issues for the 2008 budget |
| 3 | 9/26/2007 | Fletemeyer, Ryan | 0.3 | Review the GSM reporting database reporting with E. Mink (Delphi). |
| 3 | 9/26/2007 | Fletemeyer, Ryan | 0.3 | Prepare GSM hotline open questions and send to D. Blackburn (Delphi). |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) to review additional comments to the avoidance reports for Statutory Committees. |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 0.3 | Review the preference analysis report conclusions with N. Berger (Togut). |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Update the preference report slides to reconcile to the revised preference table. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Robinson (FTI) to review preference detail extracts for the UCC presentation. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.7 | Prepare the XXX setoff package and send to M. Thatcher (Mesirow). |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Review individual preference examples to be included in the UCC report with J. Robinson (FTI). |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 1.0 | Compare revised preference file extracts to the table in the preference report for the UCC. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Review with K. Kuby (FTI) updates to the preference analysis report for the statutory committees. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.6 | Review with K. Kuby (FTI) the preference analysis tabular summary for the statutory committee presentation. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.2 | Prepare a summary of the Mesirow open items regarding the XXX settlement and send to K. Craft (Delphi). |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Revise the preference report per comments from K. Kuby (FTI). |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.3 | Review the 9/21/07 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 0.7 | Research insider preferences related to the preference analysis report. |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 0.4 | Analyze a list of suppliers in the preference population to ensure that all affiliates were excluded. |
| 11 | 9/26/2007 | Fletemeyer, Ryan | 1.7 | Compare preference file extracts to preference report information for the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/26/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Robinson (FTI) to review the revised preference analysis table for the UCC report. |
| 19 | 9/26/2007 | Fletemeyer, Ryan | 1.1 | Update the preference report per comments from R. Eisenberg (FTI) and N. Berger (Togut). |
| 11 | 9/26/2007 | Robinson, Josh | 0.4 | Review individual preference examples to be included in the UCC report with R. Fletemeyer (FTI). |
| 11 | 9/26/2007 | Robinson, Josh | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review preference detail extracts for the UCC presentation. |
| 19 | 9/26/2007 | Robinson, Josh | 1.3 | Participate in a call with C. Davies (Delphi) regarding data requirements for the Delphi Preference defense. |
| 19 | 9/26/2007 | Robinson, Josh | 2.4 | Continue to review and revise the preference stratification summary for the preference presentation. |
| 19 | 9/26/2007 | Robinson, Josh | 1.8 | Continue to prepare detailed supplier extracts for stratification categories in the preference presentation. |
| 11 | 9/26/2007 | Robinson, Josh | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the revised preference analysis table for the UCC report. |
| 19 | 9/26/2007 | Robinson, Josh | 2.9 | Prepare detailed supplier extracts for stratification categories in the preference presentation. |
| 19 | 9/26/2007 | Robinson, Josh | 2.7 | Review and revise the preference stratification summary for the preference presentation. |
| 3 | 9/26/2007 | Dana, Steven | 2.6 | Meet with J. Rohm (Callaway) to analyze the cure estimate quality review exceptions. |
| 3 | 9/26/2007 | Dana, Steven | 2.8 | Continue to review Sample 1 from the E&S project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/26/2007 | Dana, Steven | 2.5 | Continue to review Sample 1 from the Thermal project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/26/2007 | Dana, Steven | 1.3 | Review Sample 1 from the Power Products project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/26/2007 | Dana, Steven | 1.1 | Review and revise the cure estimate tracker provided by B. Jaynes (FTI). |
| 16 | 9/26/2007 | Karamanos, Stacy | 0.4 | Review the working capital summary for the 2008 budget business plan with J. Pritchett (Delphi). |
| 16 | 9/26/2007 | Karamanos, Stacy | 1.3 | Review the inquiry from Treasury regarding the cash generated from working capital in the Plan of Reorganization per request by S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2007 | Karamanos, Stacy | 0.4 | Update the Debtor versus North America working capital analysis with all working capital balances. |
| 16 | 9/26/2007 | Karamanos, Stacy | 1.4 | Review the working capital analysis per request by M. Crowley (Delphi). |
| 16 | 9/26/2007 | Karamanos, Stacy | 0.5 | Review the split of SEC adjustments to AR per request by M. Crowley (Delphi). |
| 16 | 9/26/2007 | Karamanos, Stacy | 0.6 | Review the calculation of estimated working capital sensitivity to volume changes provided by M. Crowley (Delphi). |
| 16 | 9/26/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi), A. Frankum (FTI) and M. Crowley (Delphi) to review the current working capital results and comparison to the plan. |
| 3 | 9/26/2007 | Stevning, Johnny | 2.0 | Research expiration dates for list of purchase orders provided by E. Weber (FTI). |
| 99 | 9/26/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 9/26/2007 | Weber, Eric | 0.6 | Work with D. Evans (Delphi) to update the strategy to populate addresses for cure notices. |
| 3 | 9/26/2007 | Weber, Eric | 1.1 | Review substantive testing procedures for a sample of cure estimates packages. |
| 3 | 9/26/2007 | Weber, Eric | 1.3 | Review the population of assumable contracts for duplicate contracts. |
| 3 | 9/26/2007 | Weber, Eric | 1.2 | Review various cure estimate packages to ensure debit allocations have been included. |
| 3 | 9/26/2007 | Weber, Eric | 1.2 | Prepare a sample address file of curable contracts from various projects. |
| 3 | 9/26/2007 | Weber, Eric | 0.6 | Work with E. McKeighan (FTI) to prepare addresses for the cure notices. |
| 5 | 9/26/2007 | Summers, Joseph | 1.6 | Review the Ballot and notice file for KCC and prepare comments. |
| 5 | 9/26/2007 | Summers, Joseph | 2.3 | Review the diligence file to ensure all Debtor, class and flags for the plan class reconcile. |
| 5 | 9/26/2007 | Summers, Joseph | 0.5 | Meet with T. Behnke, E. Cartwright, E. McKeighan, N. Norris, J. Triana and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |
| 5 | 9/26/2007 | Summers, Joseph | 0.5 | Work with T. Behnke (FTI) to review subwaterfall charts. |
| 5 | 9/26/2007 | Summers, Joseph | 1.4 | Review employee related records, contracts and other stock items in CMSi for potential plan class I and J items. |
| 5 | 9/26/2007 | Summers, Joseph | 0.4 | Review with T. Behnke (FTI) the employee data records. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/26/2007 | Summers, Joseph | 0.5 | Research the source of DACOR subsidiary debt codes in various invoices. |
| 5 | 9/26/2007 | Summers, Joseph | 2.1 | Review the database for all schedules excluded from the ballot plan class counts to ensure the schedules have been properly classified. |
| 5 | 9/26/2007 | Triana, Jennifer | 2.8 | Update and adjourn claims on the twentieth Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 9/26/2007 | Triana, Jennifer | 0.5 | Meet with T. Behnke, E. Cartwright, E. McKeighan, N. Norris, J. Summers and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |
| 5 | 9/26/2007 | Triana, Jennifer | 0.3 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review estimation motion processing. |
| 5 | 9/26/2007 | Triana, Jennifer | 0.2 | Review with E. Cartwright (FTI) the estimation motion exhibits. |
| 11 | 9/26/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke (FTI) the solicitation matters request from Mesirow. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 0.2 | Meet with T. Behnke (FTI) to review plan classes. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 0.4 | Update the vote master table with withdrawn claims and expunged schedules. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 0.6 | Work with E. McKeighan (FTI) to prepare a contracts and cure payments file per request by E. Weber (FTI). |
| 5 | 9/26/2007 | Lewandowski, Douglas | 0.5 | Meet with N. Norris, E. Cartwright, E. McKeighan, J. Summers, J. Triana and T. Behnke (all FTI) to review the solicitation tasks and schedule. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 1.4 | Reconcile the voting summary and detail report to the KCC file. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 1.1 | Update the expunged plan class expunged schedules. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 1.2 | Create groups in the plan class table to identify specific mailings for the creditors. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 1.3 | Create new plan classes for excluded claims. |
| 5 | 9/26/2007 | Lewandowski, Douglas | 0.9 | Reconcile the voting master table to the CMSi data to ensure all relevant information has been included. |
| 16 | 9/26/2007 | McDonagh, Timothy | 0.2 | Correspond with A. Emrikian (FTI) regarding updates to the Debtor lender requirement schedules and the Debtor modified Plan of Reorganization financials. |
| 9 | 9/26/2007 | McDonagh, Timothy | 1.0 | Prepare a variance analysis between the current Debtor cash flow and the cash flow for the lender requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2007 | McDonagh, Timothy | 0.6 | Meet with J. Pritchett, M. Crowley (both Delphi) and A. Emrikian (FTI) to review the cash flow package for fresh start reporting. |
| 9 | 9/26/2007 | McDonagh, Timothy | 0.5 | Meet with S. Snell, B. Hewes, P. Brusate, J. Pritchett (all Delphi) and A. Emrikian (FTI) to review the DIP model update. |
| 9 | 9/26/2007 | McDonagh, Timothy | 0.6 | Revise the cash flow for the Debtor steady-state scenario with updates to the working capital calculations for DIP purposes. |
| 3 | 9/26/2007 | Simko, Stephen | 2.3 | Review with P. Suzuki (Delphi) the information related to customer deposit agreements. |
| 3 | 9/26/2007 | Simko, Stephen | 0.4 | Prepare an electronic documentation file of phone conversations with various Delphi professionals. |
| 3 | 9/26/2007 | Simko, Stephen | 0.5 | Review and revise the Working Capital Hotline Record. |
| 3 | 9/26/2007 | Simko, Stephen | 2.5 | Participate in calls with various suppliers for the GSM support center and provide C. Schaeffer (Delphi) with the current supplier negotiating strategy. |
| 3 | 9/26/2007 | Simko, Stephen | 2.4 | Monitor the GSM support center and answer phone calls related to the Working Capital Initiative. |
| 16 | 9/26/2007 | Swanson, David | 1.1 | Prepare a product business unit P&L summary schedule for selected financial metrics per request by M. Crowley (Delphi). |
| 16 | 9/26/2007 | Swanson, David | 1.2 | Update the lender requirement schedules with comments from A. Emrikian (FTI). |
| 16 | 9/26/2007 | Swanson, David | 2.1 | Update the product business unit Plan of Reorganization analyses with revised source data functionality. |
| 16 | 9/26/2007 | Swanson, David | 2.2 | Prepare a template for Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit per request by M. Crowley (Delphi) |
| 16 | 9/26/2007 | Swanson, David | 1.5 | Prepare a product business unit by division summary analysis for selected financial metrics per request by M. Crowley (Delphi). |
| 16 | 9/26/2007 | Swanson, David | 0.9 | Meet with M. Crowley (Delphi) to review the additional P&L product business unit requests. |
| 7 | 9/26/2007 | Coleman, Matthew | 1.7 | Continue to update the July 2007 Fee Statement. |
| 4 | 9/26/2007 | Coleman, Matthew | 0.6 | Correspond with various professionals regarding updates to the October 2007 preliminary budget file. |
| 7 | 9/26/2007 | Coleman, Matthew | 2.4 | Review the first week of September 2007 time detail for professional names B through D. |
| 7 | 9/26/2007 | Coleman, Matthew | 1.9 | Incorporate recently received September time detail into the fee working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/26/2007 | Coleman, Matthew | 0.8 | Correspond with various professionals regarding updates to the August 2007 Exhibit C file. |
| 5 | 9/26/2007 | Cartwright, Emily | 1.9 | Create two Estimation Motion Exhibits for all claims that are 'Contingent Or Unliquidated Claims Estimated And Set At A Maximum Cap Amount' or 'Adjourned Contingent Or Unliquidated Claims'. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.9 | Review the Delphi docket extract for recently processed information. |
| 5 | 9/26/2007 | Cartwright, Emily | 1.3 | Revise the Objection Stats Summary with updates to the twentieth Omnibus objection. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.5 | Meet with N. Norris, T. Behnke, E. McKeighan, J. Summers, J. Triana and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |
| 5 | 9/26/2007 | Cartwright, Emily | 1.8 | Prepare updates to the twentieth Omnibus objection summary file and the Objection Stats Summary file with comments from Skadden. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.5 | Review with T. Behnke (FTI) an allowed union claim in the KCC file. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.2 | Review with J. Triana (FTI) the estimation motion exhibits. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.2 | Work with E. McKeighan (FTI) to review addresses for contract cure notices. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.6 | Create an extract from the Delphi Docket from 9/21/07 to 9/25/07 to ensure all relevant information has been processed. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.3 | Create a table for estimation motion orders, adjourned claim numbers and amounts. |
| 5 | 9/26/2007 | Cartwright, Emily | 0.3 | Work with T. Behnke (FTI) and J. Triana (FTI) to review estimation motion processing. |
| 16 | 9/26/2007 | Lyman, Scott | 2.3 | Revise the incentive compensation walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/26/2007 | Lyman, Scott | 2.4 | Update the attrition walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/26/2007 | Lyman, Scott | 2.8 | Reconcile the divisional templates to the July / August / 8+4 forecast in the 2008 budget business plan model. |
| 16 | 9/26/2007 | Lyman, Scott | 2.3 | Revise the divisional templates with the forecasted capital expenditures data. |
| 16 | 9/26/2007 | Lyman, Scott | 2.2 | Continue to revise the divisional templates with the forecasted capital expenditures data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/26/2007 | McKeighan, Erin | 1.0 | Create a report of all PBGC claims and claim types per request by L. Diaz (Skadden). |
| 5 | 9/26/2007 | McKeighan, Erin | 1.5 | Work with N. Norris (FTI) to determine appropriate addresses to notice creditors during the solicitation. |
| 5 | 9/26/2007 | McKeighan, Erin | 0.6 | Work with E. Weber (FTI) to prepare addresses for the cure notices. |
| 5 | 9/26/2007 | McKeighan, Erin | 0.6 | Work with N. Norris (FTI) to review addresses associated with schedules and claims for specific vendor contracts. |
| 5 | 9/26/2007 | McKeighan, Erin | 1.4 | Prepare address information for schedules and claims related to contracts per request by E. Weber (FTI). |
| 5 | 9/26/2007 | McKeighan, Erin | 0.2 | Review contingent claims with T. Behnke (FTI). |
| 5 | 9/26/2007 | McKeighan, Erin | 0.6 | Work with D. Lewandowski (FTI) to prepare a contracts and cure payments file per request by E. Weber (FTI). |
| 5 | 9/26/2007 | McKeighan, Erin | 1.4 | Review the Proof of Claims to ensure a specific set of unliquidated claims have been identified as contingent claims per request by T. Behnke (FTI). |
| 5 | 9/26/2007 | McKeighan, Erin | 0.5 | Meet with T. Behnke, E. Cartwright, N. Norris, J. Summers, J. Triana and D. Lewandowski (all FTI) to review the solicitation tasks and schedule. |
| 5 | 9/26/2007 | McKeighan, Erin | 1.5 | Prepare comments regarding the DACOR processes per request by K. Kuby (FTI). |
| 5 | 9/26/2007 | McKeighan, Erin | 0.2 | Work with E. Cartwright (FTI) to review addresses for contract cure notices. |
| 5 | 9/26/2007 | McKeighan, Erin | 0.9 | Review the current file of claim orders to ensure all the relevant data has been included in CMSi. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.5 | Prepare the updated July Exhibit C with fee accommodation amounts. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.4 | Update the July expense working file. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.2 | Review the updated pre-petition fee summary file and send to D. Swanson (FTI). |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.4 | Prepare the updated Exhibit B with fee accommodation amounts. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.4 | Prepare and review the updated July Exhibit D. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.3 | Download and review recently entered July expenses. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding recently received July time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/26/2007 | Johnston, Cheryl | 0.7 | Correspond with various professionals regarding July expense entries. |
| 7 | 9/26/2007 | Johnston, Cheryl | 0.7 | Review the July expense detail. |
| 3 | 9/27/2007 | Jaynes, Robert | 0.7 | Revise the summary detail report per comments from Callaway. |
| 3 | 9/27/2007 | Jaynes, Robert | 1.9 | Continue to analyze the cure estimates in sample 1 for the Thermal and E&S projects prepared by analyst SRH. |
| 3 | 9/27/2007 | Jaynes, Robert | 0.3 | Analyze cure estimates in the first sample for the Power Products project provided by analyst JF. |
| 3 | 9/27/2007 | Jaynes, Robert | 1.5 | Review the cure estimates in the first sample for the Thermal and Power Products projects provided by analyst RDR. |
| 3 | 9/27/2007 | Jaynes, Robert | 2.6 | Continue to review the cure estimates in sample 1 for the Thermal project provided by analyst RMM. |
| 3 | 9/27/2007 | Jaynes, Robert | 2.6 | Create a summary report for cure estimate updates by project and total dollar amount. |
| 3 | 9/27/2007 | Jaynes, Robert | 2.3 | Continue to analyze the cure estimates in the first sample for the E&S project provided by analyst RMM. |
| 3 | 9/27/2007 | Jaynes, Robert | 2.7 | Continue to create a summary report for cure estimate updates by project and total dollar amount. |
| 3 | 9/27/2007 | Jaynes, Robert | 1.6 | Review the cure estimates in sample 1 for the Thermal and E&S projects prepared by analyst KAH. |
| 3 | 9/27/2007 | Jaynes, Robert | 0.6 | Review and analyze the cure estimates in the first sample for the Thermal and E&S projects provided by analyst AHT. |
| 3 | 9/27/2007 | Jaynes, Robert | 1.2 | Analyze the cure estimates in the first sample for the Power Products project provided by analyst AHT. |
| 5 | 9/27/2007 | Norris, Nathan | 2.2 | Continue to reconcile the XXX payment data to the detail transaction type by date. |
| 5 | 9/27/2007 | Norris, Nathan | 2.9 | Reconcile the XXX payment data to the detail transaction type by date. |
| 19 | 9/27/2007 | Eisenberg, Randall | 0.5 | Review with J. Sheehan (Delphi) the Omnibus hearing and avoidance actions meeting. |
| 5 | 9/27/2007 | Eisenberg, Randall | 1.8 | Attend the Omnibus hearing. |
| 19 | 9/27/2007 | Eisenberg, Randall | 0.8 | Review with N. Berger (Togut) the avoidance action meeting. |
| 11 | 9/27/2007 | Eisenberg, Randall | 1.3 | Meet with the Statutory Committee advisors and Delphi advisors regarding avoidance actions. |
| 11 | 9/27/2007 | Eisenberg, Randall | 1.3 | Prepare for an upcoming meeting with the Statutory Committee advisors regarding avoidance actions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/27/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 9/27/2007 | Frankum, Adrian | 0.6 | Correspond with R. Meisler (Skadden) regarding open solicitation timing issues. |
| 5 | 9/27/2007 | Frankum, Adrian | 0.7 | Review the bar date order and motion related to stock appreciation rights for use in the solicitation process. |
| 5 | 9/27/2007 | Frankum, Adrian | 1.0 | Participate in a call with T. Behnke (FTI), E. Weber (FTI), R. Meisler (Skadden), D. Unrue (Delphi), E. Gershbein (KCC) and K. Ramlo (Skadden) to review issues associated with the flow-through claims, solicitation timing and open voting items. |
| 5 | 9/27/2007 | Frankum, Adrian | 0.8 | Participate in a call with T. Behnke (FTI) to review HR claims for voting purposes. |
| 11 | 9/27/2007 | Frankum, Adrian | 0.7 | Review the GM proof of claim analysis concept with B. Shaw (Rothschild) for use in supporting answers to UCC questions. |
| 16 | 9/27/2007 | Frankum, Adrian | 0.6 | Review the transition of model information and projects to strategic planning personnel with A. Emrikian (FTI). |
| 5 | 9/27/2007 | Frankum, Adrian | 0.7 | Participate in a call with D. Pettyes (Delphi) regarding stock appreciation rights and other claims related to the Other Interests plan class. |
| 3 | 9/27/2007 | Kuby, Kevin | 0.3 | Correspond with S. Simko (FTI) regarding the level of activity related to the working capital improvement hotline. |
| 99 | 9/27/2007 | Kuby, Kevin | 3.0 | Travel from Chicago, IL to New York, NY. |
| 11 | 9/27/2007 | Kuby, Kevin | 1.0 | Prepare for an upcoming meeting with the Statutory Committees regarding avoidance actions with R. Fletemeyer (FTI), J. Guglielmo (both FTI) and N. Berger (Togut). |
| 19 | 9/27/2007 | Kuby, Kevin | 0.3 | Correspond with Skadden regarding the progress related to the XXX preference analysis. |
| 11 | 9/27/2007 | Kuby, Kevin | 2.4 | Meet with J. Guglielmo, R. Fletemeyer (both FTI) and representatives from Latham, Mesirow, Fried Frank, Houlihan and Togut to review the avoidance actions. |
| 99 | 9/27/2007 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.4 | Review the due diligence schedule with E. McKeighan (FTI). |
| 5 | 9/27/2007 | Behnke, Thomas | 0.7 | Analyze the current population of flow-through claims. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) to analyze claims on the estimation motion with multiple classes. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.6 | Work with J. Triana (FTI) and E. Cartwright (FTI) to review rules for processing the cap order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/27/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. Gersbein (KCC) regarding solicitation timing. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.6 | Review the estimation exhibit revisions. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.6 | Review the due diligence schedule and prepare comments. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to review a compensation claim. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.8 | Meet with D. Lewandowski (FTI) to review updates to plan classes. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.8 | Participate in a call with A. Frankum (FTI) to review HR claims for voting purposes. |
| 5 | 9/27/2007 | Behnke, Thomas | 1.2 | Analyze the updates to certain compensation claims. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.4 | Review the solicitation progress with E. Weber (FTI). |
| 5 | 9/27/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gersbein (KCC) and E. Weber (FTI) regarding the KCC solicitation timing. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to review the HR claims analysis. |
| 5 | 9/27/2007 | Behnke, Thomas | 1.0 | Participate in a call with A. Frankum (FTI), E. Weber (FTI), R. Meisler (Skadden), D. Unrue (Delphi), E. Gershbein (KCC) and K. Ramlo (Skadden) to review issues associated with the flow-through claims, solicitation timing and open voting items. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue, C. Michels (both Delphi), J. Lyons, J. Wharton and K. Ramlo (all Skadden) to review the progress of claims. |
| 5 | 9/27/2007 | Behnke, Thomas | 1.7 | Analyze the MDL claims to be resolved as part of a settlement. |
| 5 | 9/27/2007 | Behnke, Thomas | 0.9 | Analyze and reconcile the estimation motion updates. |
| 11 | 9/27/2007 | Guglielmo, James | 1.0 | Prepare for an upcoming preference and fraudulent conveyance meeting with the statutory committees with R. Fletemeyer (FTI). |
| 99 | 9/27/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 9/27/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 11 | 9/27/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) to review all M&A transaction lists from 1999 through 2005 in response to a request from the UCC advisors. |
| 11 | 9/27/2007 | Guglielmo, James | 2.4 | Meet with K. Kuby, R. Fletemeyer (both FTI) and representatives from Latham, Mesirow, Fried Frank, Houlihan and Togut to review avoidance actions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/27/2007 | Guglielmo, James | 1.0 | Prepare for an upcoming meeting with the Statutory Committees regarding avoidance actions with R. Fletemeyer (FTI), K. Kuby (both FTI) and N. Berger (Togut). |
| 11 | 9/27/2007 | Guglielmo, James | 0.1 | Review the indemnification data for fraudulent transfer due diligence and send to Mesirow. |
| 9 | 9/27/2007 | Emrikian, Armen | 0.6 | Create a summary of overlay information requirements for the DIP model. |
| 9 | 9/27/2007 | Emrikian, Armen | 0.4 | Meet with T. McDonagh (FTI) to review overlay information requirements for the DIP model. |
| 16 | 9/27/2007 | Emrikian, Armen | 0.6 | Review the transition of model information and projects to strategic planning personnel with A. Frankum (FTI). |
| 16 | 9/27/2007 | Emrikian, Armen | 0.5 | Meet with T. Lewis, K. LoPrete, S. Salrin and S. Pflieger (all Delphi) regarding the final review of the Debtor exit lender package. |
| 9 | 9/27/2007 | Emrikian, Armen | 0.5 | Meet with S. Snell, P. Brusate, B. Hewes (all Delphi) and T. McDonagh (FTI) to review overlay templates for the DIP model. |
| 16 | 9/27/2007 | Emrikian, Armen | 1.3 | Review the draft product business unit package and prepare comments. |
| 16 | 9/27/2007 | Emrikian, Armen | 0.7 | Review the Q1 and Q2 2007 reported Debtor net income versus net income in the exit lender package. |
| 16 | 9/27/2007 | Emrikian, Armen | 0.4 | Review the Debtor exit lender requirements package. |
| 9 | 9/27/2007 | Emrikian, Armen | 0.3 | Review the draft overlay templates for the DIP model and prepare comments. |
| 99 | 9/27/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 9/27/2007 | Wu, Christine | 0.7 | Review the Headquarters accounts receivables and payables analysis to determine the methodology for the 8+4 forecast. |
| 16 | 9/27/2007 | Wu, Christine | 1.1 | Prepare a schedule of input required from the divisions for the 8+4 forecast. |
| 16 | 9/27/2007 | Wu, Christine | 1.6 | Review the pre-populated divisional submission templates for E&S, E&EA and Powertrain. |
| 16 | 9/27/2007 | Wu, Christine | 1.4 | Review the pre-populated divisional submission templates for AHG, Steering, DPSS and Thermal. |
| 16 | 9/27/2007 | Wu, Christine | 0.8 | Review and reconcile the August balance sheet data from Hyperion. |
| 16 | 9/27/2007 | Wu, Christine | 0.8 | Meet with E. Dilland (Delphi) to review the pension, OPEB and workers' compensation forecast for the 8+4 forecast. |
| 99 | 9/27/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2007 | Wu, Christine | 0.9 | Work with S. Lyman (FTI) to review updates to the divisional submission 8+4 templates. |
| 16 | 9/27/2007 | Wu, Christine | 0.6 | Review and reconcile the August balance sheet data from Hyperion. |
| 16 | 9/27/2007 | Wu, Christine | 0.8 | Meet with J. Volek (Delphi) to review Headquarters other assets and other liabilities. |
| 99 | 9/27/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to New York, NY. |
| 19 | 9/27/2007 | Fletemeyer, Ryan | 0.5 | Update the preference report per comments from R. Eisenberg (FTI). |
| 99 | 9/27/2007 | Fletemeyer, Ryan | 2.5 | Travel from New York, NY to Washington, DC. |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 1.0 | Prepare for an upcoming preference and fraudulent conveyance meeting with the statutory committees with J. Guglielmo (FTI). |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare the financially troubled supplier support summary for an upcoming fraudulent conveyance meeting with the statutory committees. |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 2.4 | Meet with J. Guglielmo, K. Kuby (both FTI) and representatives from Latham, Mesirow, Fried Frank, Houlihan and Togut to review the avoidance actions. |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 1.0 | Prepare for an upcoming meeting with the Statutory Committees regarding avoidance actions with K. Kuby (FTI), J. Guglielmo (both FTI) and N. Berger (Togut). |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) to review all M&A transaction lists from 1999 through 2005 in response to a request from the UCC advisors. |
| 11 | 9/27/2007 | Fletemeyer, Ryan | 0.5 | Review the fraudulent conveyance and preference report materials for an upcoming meeting with the statutory committees. |
| 19 | 9/27/2007 | Robinson, Josh | 2.6 | Prepare a list of supplemental preference suppliers and send to D. Geoghan (Togut) for review. |
| 19 | 9/27/2007 | Robinson, Josh | 2.5 | Prepare a preference extract of suppliers that have been previously excluded for MNS. |
| 19 | 9/27/2007 | Robinson, Josh | 0.9 | Review various open issues for the preference analysis and provide comments to K. Kuby (FTI). |
| 19 | 9/27/2007 | Robinson, Josh | 2.1 | Prepare a list of preference suppliers per request by K. Ramlo (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/27/2007 | Dana, Steven | 1.1 | Create a memo regarding the results of the review for the first sample from the E&S, Thermal and Power Products cure estimate packages and send to K. Kuby (FTI) and E. Weber (FTI). |
| 3 | 9/27/2007 | Dana, Steven | 2.9 | Prepare summary reports of the results from Sample 1 for the cure estimate quality review process. |
| 3 | 9/27/2007 | Dana, Steven | 2.8 | Review and revise Sample 1 from the Thermal project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/27/2007 | Dana, Steven | 2.7 | Update Sample 1 from the E&S project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/27/2007 | Dana, Steven | 1.1 | Continue to review Sample 1 from the Power Products project cure estimates packages to ensure the information reconciles to the guidelines from J. Rohm (Callaway). |
| 3 | 9/27/2007 | Dana, Steven | 2.1 | Prepare updates to the cure estimate tracker prepared by B. Jaynes (FTI). |
| 3 | 9/27/2007 | Dana, Steven | 2.9 | Meet with J. Rohm (Callaway) regarding explanations of cure estimate quality review exceptions. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.3 | Review with R. Birch (Delphi) the inventory balances in the Plan of Reorganization and Other inventory in the forecast. |
| 16 | 9/27/2007 | Karamanos, Stacy | 1.1 | Prepare an inventory analysis to summarize the contents of the Other inventory. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.5 | Review the capital structure and lender inquiries from S. Pflieger (Delphi) and prepare comments. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.9 | Prepare the AR in HQ forecast for the purposes of the 8+4 per comments from Delphi Corporate Accounting. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.7 | Meet with P. Sturkenboom (Delphi) to review the actual movement in HQ AP and AR through 8/31/2007. |
| 99 | 9/27/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger and M. Crowley (both Delphi) to review allied AR and AP. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.9 | Prepare the preliminary calculation of AP in HQ for the 8+4. |
| 16 | 9/27/2007 | Karamanos, Stacy | 0.9 | Review and revise the AIP presentation per request by J. Pritchett (Delphi). |
| 3 | 9/27/2007 | Stevning, Johnny | 0.5 | Prepare a final population of all expiration dates for purchase orders provided by E. Weber (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/27/2007 | Weber, Eric | 2.2 | Review the results of the sample cure address project and prepare comments. |
| 5 | 9/27/2007 | Weber, Eric | 0.4 | Review the solicitation progress with T. Behnke (FTI). |
| 5 | 9/27/2007 | Weber, Eric | 1.0 | Participate in a call with A. Frankum (FTI), T. Behnke (FTI), R. Meisler (Skadden), D. Unrue (Delphi), E. Gershbein (KCC) and K. Ramlo (Skadden) to review issues associated with the flow-through claims, solicitation timing and open voting items. |
| 3 | 9/27/2007 | Weber, Eric | 0.4 | Review the progress of various foreign creditor order cases with G. Shah (Delphi). |
| 3 | 9/27/2007 | Weber, Eric | 1.7 | Work with G. Shah (Delphi) to review the nature of assumable contracts for various Delphi subsidiary entities. |
| 3 | 9/27/2007 | Weber, Eric | 0.7 | Prepare a list of procedures and processes for the cure address mailing project. |
| 5 | 9/27/2007 | Weber, Eric | 0.4 | Participate in a call with E. Gersbein (KCC) and T. Behnke (FTI) regarding the KCC solicitation timing. |
| 3 | 9/27/2007 | Weber, Eric | 1.4 | Review the purchase order source files for the contract refresh process. |
| 5 | 9/27/2007 | Weber, Eric | 2.2 | Incorporate additional tasks on the solicitation issues tracking list and timeline. |
| 5 | 9/27/2007 | Summers, Joseph | 1.2 | Prepare a KCC-to-CMSi reconciliation template to standardize reconciliation efforts. |
| 5 | 9/27/2007 | Summers, Joseph | 2.1 | Review the plan class updates to ensure all relevant information has been included. |
| 5 | 9/27/2007 | Summers, Joseph | 2.5 | Review and revise the plan class assignment procedures. |
| 5 | 9/27/2007 | Summers, Joseph | 2.3 | Review updates to the Debtor data in CMSi to ensure the information from the KCC file has been included. |
| 5 | 9/27/2007 | Triana, Jennifer | 2.2 | Analyze the twentieth Omnibus objection mail file to ensure all claims have been updated and send to KCC for review. |
| 5 | 9/27/2007 | Triana, Jennifer | 0.6 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review rules for processing the cap order. |
| 9 | 9/27/2007 | Concannon, Joseph | 0.6 | Review with B. Hewes (Delphi) comments on the variance analysis between the August 2007 actuals and DIP projections. |
| 9 | 9/27/2007 | Concannon, Joseph | 1.1 | Update the draft variance analysis between the August 2007 actuals and the DIP projections. |
| 5 | 9/27/2007 | Lewandowski, Douglas | 0.8 | Meet with T. Behnke (FTI) to review updates to plan classes. |
| 16 | 9/27/2007 | McDonagh, Timothy | 0.3 | Update the detailed walk from Performance to cash flow per comments from M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2007 | McDonagh, Timothy | 0.3 | Review updates to the Debtor lender requirement schedules with D. Swanson (FTI). |
| 16 | 9/27/2007 | McDonagh, Timothy | 0.8 | Continue to update the Debtor P&L and cash flow for the updated business plan. |
| 99 | 9/27/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New Orleans, LA (in lieu of travel home). |
| 9 | 9/27/2007 | McDonagh, Timothy | 1.3 | Update the Debtor financials with Q1 and Q2 2007 actuals for DIP model purposes. |
| 16 | 9/27/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley (Delphi) to review updates to the final budget business plan financial information for the Delphi Accounting Group. |
| 9 | 9/27/2007 | McDonagh, Timothy | 0.4 | Meet with A. Emrikian (FTI) to review overlay information requirements for the DIP model. |
| 9 | 9/27/2007 | McDonagh, Timothy | 0.5 | Meet with S. Snell, P. Brusate, B. Hewes (all Delphi) and A. Emrikian (FTI) to review overlay templates for the DIP model. |
| 3 | 9/27/2007 | Simko, Stephen | 2.4 | Participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 3 | 9/27/2007 | Simko, Stephen | 2.7 | Monitor the GSM support center and answer phone calls related to the Working Capital Initiative. |
| 3 | 9/27/2007 | Simko, Stephen | 2.8 | Continue to participate in calls with various suppliers for the GSM support center and provide information regarding Delphi terms negotiations. |
| 16 | 9/27/2007 | Swanson, David | 1.4 | Prepare summary metrics schedules with selected financials by product business unit for 2007-2011. |
| 99 | 9/27/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/27/2007 | Swanson, David | 0.3 | Review updates to the Debtor lender requirement schedules with T. McDonagh (FTI). |
| 16 | 9/27/2007 | Swanson, David | 1.3 | Prepare Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for Steering and Thermal. |
| 16 | 9/27/2007 | Swanson, David | 2.1 | Prepare Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for AHG, DPSS and E&S. |
| 16 | 9/27/2007 | Swanson, David | 1.8 | Prepare Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for HQ, Packard and Powertrain. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2007 | Swanson, David | 1.6 | Prepare divisional summary metrics schedules with selected financials for 2007 - 2011. |
| 7 | 9/27/2007 | Coleman, Matthew | 1.4 | Review the first week of September 2007 time detail for professional names T through W. |
| 7 | 9/27/2007 | Coleman, Matthew | 2.3 | Review the first week of September 2007 time detail for professional names E through G. |
| 7 | 9/27/2007 | Coleman, Matthew | 1.8 | Review the first week of September 2007 time detail for professional names I through L. |
| 7 | 9/27/2007 | Coleman, Matthew | 2.6 | Review the first week of September 2007 time detail for professional names M through S. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.6 | Continue to prepare updates to the twentieth Omnibus objection summary file and the Objection Stats Summary file with comments from Skadden. |
| 5 | 9/27/2007 | Cartwright, Emily | 2.7 | Create the Duplicate or Amended, Equity and Modify Mail Files for the twentieth Omnibus objection. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.3 | Create a new Human Resources Nature of Claim and update a population of claims. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.6 | Work with J. Triana (FTI) and T. Behnke (FTI) to review rules for processing the cap order. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.4 | Update the docket amount for personal indemnity claims. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.3 | Update the master event comments for claims on the Estimation Motion Exhibits. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.6 | Update amount modifiers on the claims in Exhibit A of the Estimation Motion. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.7 | Create the Mail File for all claims on Exhibit A of the Estimation Motion. |
| 5 | 9/27/2007 | Cartwright, Emily | 0.8 | Update claims on the Estimation Motions A and B with an adjourn and cap order event flag. |
| 99 | 9/27/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 9/27/2007 | Lyman, Scott | 0.9 | Work with C. Wu (FTI) to review updates to the divisional submission 8+4 templates. |
| 16 | 9/27/2007 | Lyman, Scott | 1.9 | Update the methodology of the consolidated cash flow section with adjustments for the 2008 budget business plan model. |
| 16 | 9/27/2007 | Lyman, Scott | 2.3 | Update the revolver interest section in the 2008 budget business plan model. |
| 16 | 9/27/2007 | Lyman, Scott | 2.1 | Revise the new revolver in the Debt section for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2007 | Lyman, Scott | 1.3 | Continue to update the data input for the Debt section on the assumptions in the 2008 budget business plan model. |
| 5 | 9/27/2007 | McKeighan, Erin | 0.4 | Review the due diligence schedule with T. Behnke (FTI). |
| 5 | 9/27/2007 | McKeighan, Erin | 0.5 | Review the MDL settlement to ensure the proper treatment of specific claims per request by T. Behnke (FTI). |
| 5 | 9/27/2007 | McKeighan, Erin | 0.3 | Prepare final updates to the address list for contract cure notices and send to E. Weber (FTI). |
| 5 | 9/27/2007 | McKeighan, Erin | 2.4 | Continue to review the schedule-to-claim matches to ensure creditor names and the dollar amounts have been updated. |
| 5 | 9/27/2007 | McKeighan, Erin | 1.6 | Review additional address information for superseding claims and prepare comments. |
| 5 | 9/27/2007 | McKeighan, Erin | 2.1 | Review the schedule-to-claim matches to ensure creditor names and the dollar amounts have been updated. |
| 5 | 9/27/2007 | McKeighan, Erin | 1.9 | Review the DACOR balances for schedules superseded by withdrawn or ordered expunged claims to determine reinstated schedules. |
| 5 | 9/27/2007 | McKeighan, Erin | 0.8 | Review and revise invoices on the claim-to-schedule matches. |
| 7 | 9/27/2007 | Johnston, Cheryl | 1.1 | Create the updated July fee exhibits A through D. |
| 7 | 9/27/2007 | Johnston, Cheryl | 0.3 | Update the July expense exhibits. |
| 7 | 9/27/2007 | Johnston, Cheryl | 0.4 | Create and review the July Exhibit E. |
| 7 | 9/27/2007 | Johnston, Cheryl | 0.4 | Update July Exhibits B and C with revised formats. |
| 7 | 9/27/2007 | Johnston, Cheryl | 0.4 | Prepare the July Exhibit F. |
| 3 | 9/28/2007 | Jaynes, Robert | 1.9 | Review and revise the cure estimate summary by supplier and detail report for sample 1. |
| 99 | 9/28/2007 | Jaynes, Robert | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 9/28/2007 | Jaynes, Robert | 2.2 | Review and revise the cure estimate summary by analyst for sample 1. |
| 3 | 9/28/2007 | Jaynes, Robert | 2.1 | Review the population for E&S, Thermal and Power Products to create a second sample population. |
| 3 | 9/28/2007 | Jaynes, Robert | 0.6 | Participate in a call with E. Weber (FTI) to review the cure estimate analysis. |
| 5 | 9/28/2007 | Norris, Nathan | 2.0 | Revise the XXX payment report with running totals and invoice payment dates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/28/2007 | Norris, Nathan | 1.7 | Continue to revise the XXX payment report with running totals and invoice payment dates. |
| 11 | 9/28/2007 | Eisenberg, Randall | 1.2 | Participate in a call with D. Sherbin (Delphi), S. Corcoran (Delphi), N. Berger (Togut) and J. Butler (Skadden) to review the avoidance actions with the Statutory Committee. |
| 11 | 9/28/2007 | Eisenberg, Randall | 0.5 | Review with L. Slezinger (Mesirow) the Mesirow preliminary views on avoidance actions. |
| 11 | 9/28/2007 | Eisenberg, Randall | 1.0 | Participate in a call with K. Kuby, R. Fletemeyer, J. Guglielmo (all FTI) and N. Berger (Togut) to review the Mesirow avoidance actions follow-up requests. |
| 11 | 9/28/2007 | Eisenberg, Randall | 1.5 | Participate in a call with K. Kuby and J. Guglielmo (both FTI) to review responses to the Mesirow requests pertaining to the avoidance actions. |
| 7 | 9/28/2007 | Frankum, Adrian | 2.1 | Review and revise for clarity and proper coding the second week of time detail for the August fee statement. |
| 7 | 9/28/2007 | Frankum, Adrian | 1.7 | Prepare a draft Exhibit C for the August fee statement. |
| 7 | 9/28/2007 | Frankum, Adrian | 2.9 | Review and revise for clarity and proper coding the first week of time detail for the August fee statement. |
| 7 | 9/28/2007 | Kuby, Kevin | 0.2 | Correspond with C. Johnston (FTI) regarding updates to the July fee statement. |
| 3 | 9/28/2007 | Kuby, Kevin | 0.8 | Review the preliminary due diligence summary provided by S. Dana (FTI). |
| 11 | 9/28/2007 | Kuby, Kevin | 1.5 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) to review responses to the Mesirow requests pertaining to the avoidance actions. |
| 3 | 9/28/2007 | Kuby, Kevin | 0.6 | Participate in a call with D. Unrue (Delphi), S. Dana (FTI), D. Evans (Delphi) and J. Rohm (Callaway) to analyze the results from sample 1 of the cure estimate review. |
| 3 | 9/28/2007 | Kuby, Kevin | 0.8 | Participate in a call with S. Dana (FTI) and E. Weber (FTI) to analyze the results from sample 1 of the cure estimate review for an upcoming call with the Company. |
| 3 | 9/28/2007 | Kuby, Kevin | 0.9 | Review a summary of SAP conference call findings with Delphi and provide comments to E. Weber (FTI). |
| 3 | 9/28/2007 | Kuby, Kevin | 1.4 | Review with R. Emmanuel (Delphi) the need for the working capital hotline for an additional week. |
| 3 | 9/28/2007 | Kuby, Kevin | 0.8 | Review with E. Weber (FTI) the cure address mailing project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/28/2007 | Kuby, Kevin | 1.0 | Participate in a call with R. Eisenberg, R. Fletemeyer, J. Guglielmo (all FTI) and N. Berger (Togut) to review the Mesirow avoidance actions follow-up requests. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Sullivan (FBG) regarding solicitation deadline updates. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.9 | Participate in a call with D. Unrue (Delphi) to review objection orders. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.9 | Review the estimation order for processing updates. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Wharton (Skadden) to review the estimation order and stipulations. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright and J. Triana (both FTI) the estimation events. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.7 | Participate in a call with E. Gersbein (KCC) to review the processing of the estimation order. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.8 | Review with J. Triana and D. Lewandowski (both FTI) the plan class revisions and reporting. |
| 5 | 9/28/2007 | Behnke, Thomas | 1.1 | Analyze certain flow-through claims and prepare comments. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the time and coordination of processing stipulation orders. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.8 | Review the Debtor reply on the estimation motion to determine the processing of claim issues. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.9 | Analyze the claim data to identify exceptions prior to the preparation of the White and Case presentation. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.8 | Review the docket for claim orders. |
| 99 | 9/28/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.8 | Work with J. Summers (FTI) to review the revised reporting mechanism. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.7 | Review the estimation processing to ensure functional reliability. |
| 5 | 9/28/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright (FTI) the claims in the Body of the Estimation Order. |
| 11 | 9/28/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Eisenberg, R. Fletemeyer, K. Kuby (all FTI) and N. Berger (Togut) to review the Mesirow avoidance actions follow-up requests. |
| 11 | 9/28/2007 | Guglielmo, James | 1.7 | Prepare documents regarding diligence requests on fraudulent transfers and send to Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/28/2007 | Guglielmo, James | 1.5 | Participate in a call with R. Eisenberg and K. Kuby (both FTI) to review responses to the Mesirow requests pertaining to the avoidance actions. |
| 9 | 9/28/2007 | Guglielmo, James | 0.6 | Participate in a call with J. Concannon (FTI) to review the draft DIP Variance report comments. |
| 11 | 9/28/2007 | Guglielmo, James | 0.5 | Review the Mesirow budget business plan inquires and provide comments to M. Williams (Delphi). |
| 11 | 9/28/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) and N. Sahai (Delphi) regarding additional M&A testwork required for the fraudulent transfer review per request by the UCC advisors. |
| 9 | 9/28/2007 | Guglielmo, James | 1.3 | Review the draft August DIP Variance report. |
| 4 | 9/28/2007 | Guglielmo, James | 0.5 | Develop October budgets for various FTI codes. |
| 9 | 9/28/2007 | Emrikian, Armen | 0.8 | Prepare the transaction fees, professional fees and other various overlays for the DIP model. |
| 9 | 9/28/2007 | Emrikian, Armen | 1.2 | Compare all pre-populated overlay templates for the DIP model to amounts in the final budget business plan. |
| 9 | 9/28/2007 | Emrikian, Armen | 1.3 | Create a section of the pension / OPEB overlays for the DIP model. |
| 9 | 9/28/2007 | Emrikian, Armen | 1.1 | Prepare the U.S. labor-related overlay templates for the DIP model. |
| 4 | 9/28/2007 | Emrikian, Armen | 0.3 | Prepare a draft October budget for business plan development and 2008 budget business plan model activities. |
| 7 | 9/28/2007 | Emrikian, Armen | 1.9 | Prepare activity summaries for the business plan development, business plan support and Plan of Reorganization / disclosure statement task codes for August. |
| 9 | 9/28/2007 | Emrikian, Armen | 0.6 | Update the summary sheet outlining the required overlays for the DIP model. |
| 16 | 9/28/2007 | Wu, Christine | 0.8 | Meet with B. Bosse (Delphi), M. Crowley (Delphi), B. Hewes (Delphi), T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi) to review the 2008 budget business plan for the Steering |
| 16 | 9/28/2007 | Wu, Christine | 1.1 | Prepare instructions to the divisions related to the revised template and macro. |
| 16 | 9/28/2007 | Wu, Christine | 0.6 | Review the historical allied receivables and payables balances for each division with Headquarters and populate the divisional submission templates. |

**Page 756 of 763**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/28/2007 | Wu, Christine | 1.3 | Prepare the presentation for the upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 9/28/2007 | Wu, Christine | 0.9 | Review the revised divisional submission templates and prepare for distribution to the divisions. |
| 16 | 9/28/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the budgeting of allied receivables and payables. |
| 16 | 9/28/2007 | Wu, Christine | 1.2 | Prepare the macro for distribution to the divisions. |
| 16 | 9/28/2007 | Wu, Christine | 1.8 | Prepare a macro to update the divisional submission template with budgeting for Headquarters and non-material related allied receivables and payables. |
| 16 | 9/28/2007 | Wu, Christine | 0.5 | Review the summary package on working capital projection methodology variances between the Plan of Reorganization and the 2008 budget business plan. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with B. Pickering (Mesirow) to review additional information regarding XXX. |
| 19 | 9/28/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Robinson (FTI) to review preference examples with MNS2-2 data. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 1.1 | Prepare comments from the avoidance actions meeting with the statutory committees and send to R. Eisenberg (FTI). |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with R. Eisenberg, K. Kuby, J. Guglielmo (all FTI) and N. Berger (Togut) to review the Mesirow avoidance actions follow-up requests. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.7 | Update the deferred compensation preference summary with additional categories of information per request by the UCC. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.3 | Review titles and positions held by insiders on the deferred compensation list with M. Gray (Delphi) for the UCC. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.3 | Review additional insider information requested by the UCC with D. Alexander (Delphi). |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX settlement with K. Craft (Delphi) per request by Mesirow. |
| 19 | 9/28/2007 | Fletemeyer, Ryan | 0.5 | Compare the preference listing to the contract assumption preference waiver listing and send an analysis to N. Berger (Togut). |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.8 | Review the monthly and quarterly Settlement Procedures Order reporting and send to B. Pickering (Mesirow). |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) and N. Sahai (Delphi) regarding additional M&A testwork required for the fraudulent transfer review per request by the UCC advisors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Papelian (Delphi) to review deferred compensation payments to insiders and individuals named in the SEC lawsuit for the UCC. |
| 11 | 9/28/2007 | Fletemeyer, Ryan | 0.8 | Review the UCC request for deferred compensation detail with N. Berger (Togut). |
| 19 | 9/28/2007 | Fletemeyer, Ryan | 0.8 | Analyze the preference analysis examples with MNS2-2 data provided by J. Robinson (FTI). |
| 19 | 9/28/2007 | Robinson, Josh | 1.5 | Prepare a list of Delphi preference defenses using a new value only and send to K. Kuby (FTI). |
| 19 | 9/28/2007 | Robinson, Josh | 0.5 | Work with E. Weber (FTI) to review the noticing procedures conducted during the beginning of the case to develop a cure noticing plan. |
| 19 | 9/28/2007 | Robinson, Josh | 1.8 | Prepare preference supplier examples and send to R. Fletemeyer (FTI) for review. |
| 19 | 9/28/2007 | Robinson, Josh | 1.9 | Prepare a final list of preference suppliers previously excluded from the analysis. |
| 19 | 9/28/2007 | Robinson, Josh | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review preference examples with MNS2-2 data. |
| 3 | 9/28/2007 | Dana, Steven | 0.8 | Participate in a call with K. Kuby (FTI) and E. Weber (FTI) to analyze the results from sample 1 of the cure estimate review for an upcoming call with the Company. |
| 99 | 9/28/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 9/28/2007 | Dana, Steven | 2.4 | Revise the summary reports for the results from sample 1 of the cure estimate quality review process per comments from K. Kuby (FTI). |
| 3 | 9/28/2007 | Dana, Steven | 0.6 | Participate in a call with D. Unrue (Delphi), K. Kuby (FTI), D. Evans (Delphi) and J. Rohm (Callaway) to analyze the results from sample 1 of the cure estimate review. |
| 3 | 9/28/2007 | Dana, Steven | 2.9 | Meet with J. Rohm (Callaway) regarding explanations of the cure estimate quality review exceptions. |
| 16 | 9/28/2007 | Karamanos, Stacy | 0.5 | Review with M. Crowley, J. Pritchett, S. Salrin and K. LoPrete (all Delphi) the working capital presentation to summarize differences between the 2007 and 2008 budget business plan processes. |
| 16 | 9/28/2007 | Karamanos, Stacy | 1.2 | Review the preliminary calculation of AP in HQ for the 8+4. |
| 16 | 9/28/2007 | Karamanos, Stacy | 1.0 | Prepare summary slides regarding the DSO = DPO concept per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/28/2007 | Karamanos, Stacy | 0.4 | Review with M. Crowley (Delphi) the DSO = DPO efforts and next steps related to the communication. |
| 16 | 9/28/2007 | Karamanos, Stacy | 0.6 | Review the submission tracker for the 2008 budget business plan per request by J. Pritchett (Delphi). |
| 3 | 9/28/2007 | Weber, Eric | 1.8 | Prepare an analysis of advantages of the SAP system to prepare for the cure addresses. |
| 3 | 9/28/2007 | Weber, Eric | 0.6 | Participate in a call with R. Jaynes (FTI) to review the cure estimate analysis. |
| 3 | 9/28/2007 | Weber, Eric | 1.4 | Analyze the cure estimation diligence results to determine additional diligence procedures. |
| 3 | 9/28/2007 | Weber, Eric | 0.8 | Participate in a call with S. Dana (FTI) and K. Kuby (FTI) to analyze the results from sample 1 of the cure estimate review for an upcoming call with the Company. |
| 3 | 9/28/2007 | Weber, Eric | 0.5 | Work with J. Robinson (FTI) to review the noticing procedures conducted during the beginning of the case to develop a cure noticing plan. |
| 3 | 9/28/2007 | Weber, Eric | 1.5 | Participate in a call with D. Unrue (Delphi) to review the cure estimation diligence and projects progress update. |
| 3 | 9/28/2007 | Weber, Eric | 0.8 | Review with K. Kuby (FTI) the cure address mailing project. |
| 99 | 9/28/2007 | Summers, Joseph | 2.0 | Travel from Chicago, IL to Dallas, TX. |
| 5 | 9/28/2007 | Summers, Joseph | 1.7 | Prepare a macro to populate automated subwaterfall reports. |
| 5 | 9/28/2007 | Summers, Joseph | 1.4 | Create supporting code for the subwaterfall report generation. |
| 5 | 9/28/2007 | Summers, Joseph | 0.8 | Work with T. Behnke (FTI) to review the revised reporting mechanism. |
| 5 | 9/28/2007 | Summers, Joseph | 2.3 | Create a pivot table for the subwaterfall reports. |
| 5 | 9/28/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the time and coordination of processing stipulation orders. |
| 5 | 9/28/2007 | Triana, Jennifer | 0.3 | Update CMSi with claims currently drafted on an objection per request by T. Behnke (FTI). |
| 5 | 9/28/2007 | Triana, Jennifer | 1.2 | Update claims in the flow through plan classification. |
| 5 | 9/28/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) and E. Cartwright (FTI) the Estimation events. |
| 5 | 9/28/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke and D. Lewandowski (both FTI) the plan class revisions and reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/28/2007 | Concannon, Joseph | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the draft DIP Variance report comments. |
| 9 | 9/28/2007 | Concannon, Joseph | 0.5 | Review the revised draft variance analysis between the August 2007 actuals and the DIP projections and provide comments to B. Hewes (Delphi). |
| 5 | 9/28/2007 | Lewandowski, Douglas | 0.8 | Review with T. Behnke and J. Triana (both FTI) the plan class revisions and reporting. |
| 3 | 9/28/2007 | Simko, Stephen | 2.3 | Participate in various calls with Delphi suppliers for the GSM support center. |
| 99 | 9/28/2007 | Simko, Stephen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 9/28/2007 | Simko, Stephen | 1.7 | Monitor the GSM support center and answer phone calls related to the Working Capital Initiative. |
| 16 | 9/28/2007 | Swanson, David | 1.5 | Update the Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for Steering and Thermal per request by M. Crowley (Delphi). |
| 16 | 9/28/2007 | Swanson, David | 1.8 | Update the Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for HQ, Packard and Powertrain per comments from M. Crowley (Delphi). |
| 16 | 9/28/2007 | Swanson, David | 1.9 | Update the Sales, Performance, Capital Expenditures, Gross Margin and Cash charts by product business unit for AHG, DPSS and E&S per comments from M. Crowley (Delphi). |
| 16 | 9/28/2007 | Swanson, David | 2.2 | Revise the P&L product business unit schedules and send to M. Crowley (Delphi). |
| 7 | 9/28/2007 | Coleman, Matthew | 1.9 | Prepare an analysis of July fees for task code 237 per request by K. Kuby (FTI). |
| 7 | 9/28/2007 | Coleman, Matthew | 1.2 | Update the August 2007 Exhibit C document. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.7 | Update the docketed amounts for capped claims on Exhibit A with the maximum capped amount. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (FTI) and J. Triana (FTI) the Estimation events. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.7 | Review exception reports 826 through 844 to ensure there are no outstanding data exceptions in CMSi. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (FTI) the claims in the Body of the Estimation Order. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.7 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/28/2007 | Cartwright, Emily | 0.5 | Review the court order regarding removed claims from the Estimation Motion to determine if claims need to be capped or flagged with a remove event. |
| 5 | 9/28/2007 | Cartwright, Emily | 1.1 | Update the docketed amount for capped claims with more then one Debtor, class or amount on the unsecured portion. |
| 5 | 9/28/2007 | Cartwright, Emily | 0.2 | Prepare a population of claims with a Remove flag or a Remove from Estimation Motion. |
| 16 | 9/28/2007 | Lyman, Scott | 2.6 | Continue to update the new revolver in the Debt section for the 2008 budget business plan model. |
| 16 | 9/28/2007 | Lyman, Scott | 2.3 | Continue to update the consolidated cash flow section with adjustments for the 2008 budget business plan model. |
| 16 | 9/28/2007 | Lyman, Scott | 2.3 | Review and revise the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/28/2007 | Lyman, Scott | 2.8 | Reconcile the 2008 budget business plan model to the Plan of Reorganization. |
| 5 | 9/28/2007 | McKeighan, Erin | 1.3 | Update the exception reports to prepare for the White and Case presentation. |
| 5 | 9/28/2007 | McKeighan, Erin | 1.6 | Create a report of all superseded and non-superseded schedules and send to S. Betance (KCC) for review. |
| 5 | 9/28/2007 | McKeighan, Erin | 2.2 | Review claim orders from Skadden to prepare for the solicitation process. |
| 5 | 9/28/2007 | McKeighan, Erin | 0.8 | Review the MDL settlement to ensure the proper treatment of specific claims per request by T. Behnke (FTI). |
| 5 | 9/28/2007 | McKeighan, Erin | 2.6 | Review the claim-to-schedule matches to ensure the name on the schedule reconciles to the Proof of Claim for solicitation purposes. |
| 7 | 9/28/2007 | Johnston, Cheryl | 0.4 | Create a revised July Exhibit D. |
| 7 | 9/28/2007 | Johnston, Cheryl | 1.0 | Download and format recently received September time detail. |
| 11 | 9/29/2007 | Eisenberg, Randall | 0.2 | Review preliminary feedback on avoidance actions from Mesirow with N. Berger (Togut). |
| 11 | 9/29/2007 | Eisenberg, Randall | 0.5 | Review preliminary feedback on avoidance actions from Mesirow with J. Guglielmo (FTI). |
| 7 | 9/29/2007 | Frankum, Adrian | 1.4 | Continue to review and revise for clarity and proper coding the second week of time detail for the August fee statement. |
| 7 | 9/29/2007 | Frankum, Adrian | 0.8 | Update the Exhibit C narrative for results of the time detail review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/29/2007 | Frankum, Adrian | 3.4 | Review and revise for clarity and proper coding the third week of time detail for the August fee statement. |
| 7 | 9/29/2007 | Frankum, Adrian | 1.5 | Review and revise for clarity and proper coding the fourth week of time detail for the August fee statement. |
| 11 | 9/29/2007 | Kuby, Kevin | 0.3 | Correspond with R. Eisenberg (FTI) regarding the progress of the cause of action information request from Mesirow. |
| 5 | 9/29/2007 | Behnke, Thomas | 0.7 | Prepare the claims data population for reporting. |
| 5 | 9/29/2007 | Behnke, Thomas | 0.7 | Review the proof of claim data to ensure the stipulations and estimation claim continue with processing. |
| 5 | 9/29/2007 | Behnke, Thomas | 0.6 | Review with J. Triana (FTI) the stipulation processing and reporting. |
| 5 | 9/29/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding stipulations and the estimation motion. |
| 11 | 9/29/2007 | Guglielmo, James | 0.5 | Review preliminary feedback on avoidance actions from Mesirow with R. Eisenberg (FTI). |
| 5 | 9/29/2007 | Triana, Jennifer | 1.4 | Update the stipulation order claims per request by T. Behnke (FTI). |
| 5 | 9/29/2007 | Triana, Jennifer | 0.6 | Review with T. Behnke (FTI) the stipulation processing and reporting. |
| 11 | 9/30/2007 | Eisenberg, Randall | 0.4 | Correspond with Delphi management regarding preliminary feedback from Mesirow on avoidance actions. |
| 16 | 9/30/2007 | Eisenberg, Randall | 0.5 | Review the six-month volume sensitivity analysis to prepare for the upcoming DTM. |
| 7 | 9/30/2007 | Frankum, Adrian | 2.2 | Continue to review and revise for clarity and proper coding the fourth week of time detail for the August fee statement. |
| 7 | 9/30/2007 | Frankum, Adrian | 2.4 | Review detailed August expenses for the fee statement. |
| 7 | 9/30/2007 | Frankum, Adrian | 0.6 | Revise Exhibit C for results of the time detail review. |
| 7 | 9/30/2007 | Frankum, Adrian | 1.6 | Review the updated version of time detail for all of August. |
| 5 | 9/30/2007 | Behnke, Thomas | 1.7 | Prepare additional slides for the White and Case presentation. |
| 5 | 9/30/2007 | Behnke, Thomas | 1.2 | Prepare a claims status update chart. |
| 5 | 9/30/2007 | Behnke, Thomas | 1.3 | Review the claims population to identify a reporting exception and prepare for claims reporting. |
| 5 | 9/30/2007 | Behnke, Thomas | 1.8 | Prepare a claim estimate charts and analyze differences in the reporting groups. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 9/30/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 9/30/2007 | Behnke, Thomas | 1.6 | Prepare updates to the subwaterfall chart and identified exceptions. |
| 5 | 9/30/2007 | Lewandowski, Douglas | 1.2 | Reconcile the plan class summary file to CMSi. |
| 5 | 9/30/2007 | Lewandowski, Douglas | 2.6 | Reconcile the plan class summary file to CMSi and create a voting summary and detail file per request by T. Behnke (FTI). |
| 99 | 9/30/2007 | McDonagh, Timothy | 3.0 | Travel from New Orleans, LA to Detroit, MI (in lieu of travel home). |
| 16 | 9/30/2007 | Lyman, Scott | 2.4 | Continue to update the Eliminations divisional template in the 2008 budget business plan model. |
| 16 | 9/30/2007 | Lyman, Scott | 1.8 | Continue to revise the workers' compensation walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/30/2007 | Lyman, Scott | 1.9 | Continue to update the incentive compensation walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| 16 | 9/30/2007 | Lyman, Scott | 1.9 | Review and revise the attrition walk in the HQ Other Liabilities section in the 2008 budget business plan model. |
| **GRAND TOTAL** | | | **14,364.1** | |

**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**
**JULY 1, 2007 THROUGH JULY 31, 2007**
**AUGUST 1, 2007 THROUGH AUGUST 31, 2007**
**SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Barber, Adam**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/6/2007 | Out of town meal/breakfast for self. | | | $10.82 | | | $10.82 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $33.07 | | | $33.07 |
| 8/6/2007 | One-way coach airfare - New York/Detroit (8/6/07). | $643.40 | | | | | $643.40 |
| 8/9/2007 | Internet provider service charges at hotel (8/6/07 - 8/9/07). | | | | | $54.92 | $54.92 |
| 8/9/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $810.21 | | | | $810.21 |
| 8/9/2007 | One-way coach airfare - Detroit/New York (8/9/07). | $550.40 | | | | | $550.40 |
| 8/9/2007 | Taxi - Newark Airport to home. | | | | $128.27 | | $128.27 |
| 8/13/2007 | Taxi - home to Newark Airport. | | | | $92.97 | | $92.97 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 8/16/2007 | Taxi - Newark Airport to home. | | | | $126.23 | | $126.23 |
| 8/16/2007 | Roundtrip coach airfare- New York/Detroit (8/13/07 - 8/16/07). | $1,100.80 | | | | | $1,100.80 |
| 8/16/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $34.25 | | | $34.25 |
| 8/16/2007 | Internet provider service charges at hotel (8/13/07 - 8/16/07). | | | | | $27.46 | $27.46 |
| 8/16/2007 | Lodging in Troy, MI - 3 nights (8/13/07 - 8/16/07). | | $542.40 | | | | $542.40 |
| **Total** | | $2,294.60 | $1,352.61 | $84.39 | $347.47 | $82.38 | $4,161.45 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/3/2007 | Out of town meal/dinner for self. | | | $7.45 | | | $7.45 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 6/4/2007 | Out of town meal/dinner for self, J. Triana and E. McKeighan (both FTI). | | | $58.78 | | | $58.78 |
| 6/4/2007 | Roundtrip coach airfare - Houston/Detroit (6/4/07 - 6/7/07). | $872.29 | | | | | $872.29 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $8.40 | | | $8.40 |
| 6/6/2007 | Out of town meal/breakfast for self, K. Kuby, E. McKeighan and J. Triana (all FTI). | | | $46.23 | | | $46.23 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/3/07 - 6/7/07). | | $723.20 | | | | $723.20 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 6/7/2007 | Parking at airport (6/3/07 - 6/7/07). | | | | $54.00 | | $54.00 |
| 6/7/2007 | Rental car in Detroit, MI - (6/3/07 - 6/7/07). | | | | $380.64 | | $380.64 |
| 6/11/2007 | Roundtrip coach airfare - Houston/Detroit (6/11/07 - 6/14/07). | $843.29 | | | | | $843.29 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $2.89 | | | $2.89 |
| 6/11/2007 | Out of town meal/dinner for self, J. Triana, R. Gildersleeve and E. Cartwright (all FTI). | | | $159.23 | | | $159.23 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 6/12/2007 | Out of town meal/dinner for self, J. Triana, R. Gildersleeve, E. Cartwright, E. McKeighan and J. Guglielmo (all FTI) and L. Diaz and J. Wharton (both Skadden). | | | $320.00 | | | $320.00 |
| 6/13/2007 | Internet provider service charges at hotel (6/11/07 - 6/14/07). | | | | | $13.73 | $13.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/13/2007 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 6/13/2007 | Out of town meal/dinner for self and E. Cartwright and J. Guglielmo (both FTI). | | | $65.65 | | | $65.65 |
| 6/14/2007 | Rental car in Detroit, MI - (6/11/07 - 6/14/07). | | | | $375.98 | | $375.98 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $742.41 | | | | $742.41 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/14/2007 | Out of town meal/dinner for self. | | | $5.35 | | | $5.35 |
| 6/14/2007 | Parking at airport (6/1107 - 6/14/07). | | | | $52.00 | | $52.00 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $10.51 | | | $10.51 |
| 6/19/2007 | One-way coach airfare - Houston/Detroit (6/19/07). | $441.18 | | | | | $441.18 |
| 6/20/2007 | Lodging in Troy, MI - 1 night (6/19/07 - 6/20/07). | | $270.07 | | | | $270.07 |
| 6/20/2007 | One-way coach airfare - Detroit/Chicago (6/20/07). | $189.36 | | | | | $189.36 |
| 6/20/2007 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $25.03 | | | $25.03 |
| 6/20/2007 | Rental car in Detroit, MI - (6/19/07 - 6/20/07). | | | | $127.77 | | $127.77 |
| 6/21/2007 | Out of town meal/dinner for self. | | | $13.30 | | | $13.30 |
| 6/21/2007 | Taxi - to/from hotel (Chicago). | | | | $12.00 | | $12.00 |
| 6/21/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 6/21/2007 | Taxi - to/from restaurant (Chicago). | | | | $13.00 | | $13.00 |
| 6/22/2007 | Lodging in Chicago, IL - 2 nights (6/20/07 - 6/22/07). | | $773.20 | | | | $773.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/22/2007 | One-way coach airfare - Chicago/Houston (6/22/07). | $364.39 | | | | | $364.39 |
| 6/22/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 6/22/2007 | Out of town meal/dinner for self. | | | $8.50 | | | $8.50 |
| 6/22/2007 | Parking at Houston Airport (6/19/07 - 6/22/07). | | | | $44.00 | | $44.00 |
| 6/22/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 6/22/2007 | Taxi - Chicago Hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 6/24/2007 | Roundtrip mileage - home to Houston FTI Office (76 miles @ .485 per mile) (weekend). | | | | $36.86 | | $36.86 |
| 6/25/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $84.98 | | | $84.98 |
| 6/25/2007 | One-way coach airfare - Houston/Detroit (6/25/07). | $443.89 | | | | | $443.89 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 6/27/2007 | Internet provider service charges at hotel (6/25/07 - 6/27/07). | | | | | $13.73 | $13.73 |
| 6/27/2007 | Lodging in Troy, MI - 2 nights (6/25/07 - 6/27/07). | | $463.47 | | | | $463.47 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $6.65 | | | $6.65 |
| 6/27/2007 | Rental car in Detroit, MI (6/25/07 - 6/29/07). | | | | $377.43 | | $377.43 |
| 6/29/2007 | One-way coach airfare - Chicago/Houston (6/29/07). | $393.39 | | | | | $393.39 |
| 6/29/2007 | Parking at Houston Airport (6/25/07 - 6/27/07). | | | | $39.00 | | $39.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $7.13 | | | $7.13 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/9/2007 | Roundtrip coach airfare - Houston/Detroit (7/9/97 - 7/13/07). | $915.29 | | | | | $915.29 |
| 7/10/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, J. Triana, E. Cartwright and J. Concannon (all FTI). | | | $240.00 | | | $240.00 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 7/11/2007 | Internet provider service charges at hotel (7/9/07 - 7/13/07). | | | | | $13.73 | $13.73 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $3.36 | | | $3.36 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $3.87 | | | $3.87 |
| 7/13/2007 | Rental car expense in Detroit, MI (7/9/07 - 7/13/07). | | | | $398.39 | | $398.39 |
| 7/13/2007 | Lodging in Troy, MI - 4 nights (7/9/07 - 7/13/07). | | $723.20 | | | | $723.20 |
| 7/13/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 7/13/2007 | Parking at Houston Airport (7/9/07 - 7/13/07). | | | | $53.00 | | $53.00 |
| 7/16/2007 | One-way coach airfare - Houston/Detroit (7/16/07). | $440.91 | | | | | $440.91 |
| 7/16/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 7/17/2007 | Lodging in Troy, MI - 1 night (7/16/07 - 7/17/07). | | $180.80 | | | | $180.80 |
| 7/17/2007 | One-way coach airfare - Detroit/Chicago (7/17/07). | $277.24 | | | | | $277.24 |
| 7/17/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 7/17/2007 | Out of town meal/dinner for self, J. Triana and E. Cartwright (both FTI). | | | $120.00 | | | $120.00 |
| 7/17/2007 | Rental car in Detroit, MI (7/16/07 - 7/17/07). | | | | $102.00 | | $102.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/17/2007 | Taxi - Chicago O'Hare Airport to FTI Chicago Office. | | | | $43.00 | | $43.00 |
| 7/17/2007 | Taxi - FTI Chicago Office to hotel. | | | | $38.00 | | $38.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $21.50 | | | $21.50 |
| 7/18/2007 | Taxi - FTI Chicago Office to hotel. | | | | $40.00 | | $40.00 |
| 7/18/2007 | Out of town meal/breakfast for self. | | | $8.65 | | | $8.65 |
| 7/18/2007 | Taxi - hotel to FTI Chicago Office. | | | | $40.00 | | $40.00 |
| 7/19/2007 | Internet provider service at hotel (7/17/07 - 7/19/07). | | | | | $10.01 | $10.01 |
| 7/19/2007 | Lodging in Chicago, IL - 2 nights (7/17/07 - 7/19/07). | | $372.90 | | | | $372.90 |
| 7/19/2007 | One-way coach airfare - Chicago/Houston (7/19/07). | $425.80 | | | | | $425.80 |
| 7/19/2007 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 7/19/2007 | Parking at Houston Airport (7/16/07 - 7/19/07). | | | | $52.00 | | $52.00 |
| 7/30/2007 | Taxi - Chicago Airport to hotel. | | | | $15.00 | | $15.00 |
| 7/30/2007 | Roundtrip coach airfare - Detroit/Chicago (7/30/07 - 8/2/07). | $705.31 | | | | | $705.31 |
| 7/31/2007 | Taxi - hotel to Chicago FTI office. | | | | $43.00 | | $43.00 |
| 7/31/2007 | Taxi - Chicago FTI office to hotel. | | | | $50.00 | | $50.00 |
| 7/31/2007 | Out of town meal/dinner for self. | | | $34.15 | | | $34.15 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 8/1/2007 | Lodging in Chicago, IL - 3 nights (7/30/07 - 8/2/07). | | $998.67 | | | | $998.67 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $7.62 | | | $7.62 |
| 8/1/2007 | Taxi - FTI Chicago Office to hotel. | | | | $50.00 | | $50.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/2/2007 | Out of town meal/breakfast for self. | | | $7.14 | | | $7.14 |
| 8/2/2007 | Parking at Houston Airport (7/30/07 - 8/2/07). | | | | $40.00 | | $40.00 |
| 8/2/2007 | Taxi - FTI Chicago Office to airport. | | | | $43.00 | | $43.00 |
| 8/6/2007 | One-way coach airfare - Houston/Detroit (8/6/07). | $445.89 | | | | | $445.89 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 8/7/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.00 | | $43.00 |
| 8/7/2007 | Lodging in Troy, IL - 1 night (8/6/07). | | $270.07 | | | | $270.07 |
| 8/7/2007 | One-way coach airfare - Detroit/Chicago (8/7/07). | $180.12 | | | | | $180.12 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 8/7/2007 | Out of town meal/dinner for self. | | | $21.31 | | | $21.31 |
| 8/7/2007 | Rental car in Detroit, MI (8/6/07 - 8/7/07). | | | | $165.48 | | $165.48 |
| 8/8/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/8/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $13.10 | | | $13.10 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/9/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/10/2007 | Parking at Houston Airport (8/6/07 - 8/10/07). | | | | $65.00 | | $65.00 |
| 8/10/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/10/2007 | Out of town meal/dinner for self. | | | $6.33 | | | $6.33 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/10/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/10/2007 | One-way coach airfare - Chicago/Houston (8/10/07). | $398.40 | | | | | $398.40 |
| 8/10/2007 | Lodging in Chicago, IL - 3 nights (8/7/07 - 8/10/07). | | $896.67 | | | | $896.67 |
| 8/13/2007 | Roundtrip coach airfare - Houston/Chicago (8/13/07 - 8/16/07). | $734.31 | | | | | $734.31 |
| 8/13/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.00 | | $43.00 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $27.23 | | | $27.23 |
| 8/14/2007 | Out of town meal/breakfast for self. | | | $6.73 | | | $6.73 |
| 8/14/2007 | Out of town meal/dinner for self, J. Triana (FTI) and E. Cartwright (FTI). | | | $120.00 | | | $120.00 |
| 8/14/2007 | Taxi - hotel to Chicago FTI office. | | | | $7.00 | | $7.00 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $38.81 | | | $38.81 |
| 8/15/2007 | Taxi - Chicago FTI office to hotel. | | | | $5.00 | | $5.00 |
| 8/15/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/15/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 8/16/2007 | Lodging in Chicago, IL - 3 nights (8/13/07 - 8/16/07). | | $1,069.77 | | | | $1,069.77 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 8/16/2007 | Parking at Houston Airport (8/13/07 - 8/16/07). | | | | $40.00 | | $40.00 |
| 8/16/2007 | Taxi - hotel to Chicago FTI office. | | | | $43.00 | | $43.00 |
| 8/19/2007 | One-way coach airfare - Houston/Chicago (8/20/07). | $422.91 | | | | | $422.91 |
| 8/19/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.00 | | $43.00 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/20/2007 | Out of town meal/dinner for self. | | | $35.08 | | | $35.08 |
| 8/20/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 8/21/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/21/2007 | Taxi - hotel to Chicago FTI office. | | | | $6.00 | | $6.00 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |
| 8/22/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $4.44 | | | $4.44 |
| 8/23/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/24/2007 | One-way coach airfare - Chicago/Houston (8/2407). | $362.41 | | | | | $362.41 |
| 8/24/2007 | Out of town meal/breakfast for self. | | | $11.20 | | | $11.20 |
| 8/24/2007 | Out of town meal/dinner for self. | | | $12.76 | | | $12.76 |
| 8/24/2007 | Parking at Houston Airport (8/19/07 - 8/24/07). | | | | $67.00 | | $67.00 |
| 8/24/2007 | Taxi - Chicago FTI office to airport. | | | | $45.00 | | $45.00 |
| 8/24/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/24/2007 | Lodging in Chicago, IL in Troy, MI - 5 nights (8/19/07 - 8/24/07). | | $1,552.15 | | | | $1,552.15 |
| 8/26/2007 | Roundtrip coach airfare - Houston/Chicago (8/26/07 - 8/30/07). | $705.31 | | | | | $705.31 |
| 8/26/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/27/2007 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 8/28/2007 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $39.04 | | | $39.04 |
| 8/28/2007 | Taxi - Chicago FTI office to hotel. | | | | $5.00 | | $5.00 |
| 8/29/2007 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 8/29/2007 | Taxi - Chicago FTI office to hotel. | | | | $5.00 | | $5.00 |
| 8/30/2007 | Out of town meal/breakfast for self. | | | $2.15 | | | $2.15 |
| 8/30/2007 | Taxi - Chicago FTI office to hotel. | | | | $5.00 | | $5.00 |
| 8/30/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 8/31/2007 | Lodging in Chicago - 5 nights (8/26/07 - 8/31/07). | | $1,667.55 | | | | $1,667.55 |
| 8/31/2007 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 8/31/2007 | Parking at Houston Airport (8/26/07 - 8/31/07). | | | | $65.00 | | $65.00 |
| 8/31/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.65 | | $45.65 |
| 9/3/2007 | One-way coach airfare - Houston/Chicago (9/3/07). | $367.90 | | | | | $367.90 |
| 9/3/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $36.49 | | | $36.49 |
| 9/4/2007 | Internet provider service charges at hotel (9/3/07 - 9/7/07). | | | | | $51.36 | $51.36 |
| 9/4/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $12.25 | | | $12.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 9/5/2007 | Taxi - FTI Chicago office to hotel. | | | | $6.00 | | $6.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $27.23 | | | $27.23 |
| 9/6/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/7/2007 | One-way coach airfare - Chicago/Houston (9/7/07). | $372.40 | | | | | $372.40 |
| 9/7/2007 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/7/2007 | Parking at Houston Airport (9/3/07 - 9/7/07). | | | | $60.00 | | $60.00 |
| 9/7/2007 | Lodging in Chicago, IL - 4 nights (9/3/07 - 9/7/07). | | $1,495.60 | | | | $1,495.60 |
| 9/7/2007 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 9/9/2007 | One-way coach airfare - Houston/Chicago (9/9/07). | $367.90 | | | | | $367.90 |
| 9/9/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 9/10/2007 | Out of town meal/dinner for self. | | | $25.90 | | | $25.90 |
| 9/10/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/11/2007 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 9/11/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 9/13/2007 | Lodging in Chicago, IL - 4 nights (9/9/07 - 9/13/07). | | $1,737.94 | | | | $1,737.94 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2007 | One-way coach airfare - Chicago/Houston (9/13/07). | $372.40 | | | | | $372.40 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 9/13/2007 | Out of town meal/dinner for self. | | | $4.70 | | | $4.70 |
| 9/13/2007 | Parking at Houston Airport (9/9/07 - 9/13/07). | | | | $65.00 | | $65.00 |
| 9/13/2007 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/16/2007 | Roundtrip coach airfare - Houston/Chicago (9/16/07 - 9/20/07). | $740.31 | | | | | $740.31 |
| 9/16/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/17/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 9/17/2007 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 9/18/2007 | Out of town meal/dinner for self and E. Cartwright (FTI). | | | $80.00 | | | $80.00 |
| 9/18/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 9/19/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |
| 9/19/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/20/2007 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 9/21/2007 | Lodging in Chicago, IL - 5 nights (9/16/07 - 9/21/07). | | $2,475.35 | | | | $2,475.35 |
| 9/21/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/21/2007 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 9/21/2007 | Parking at Houston Airport (9/16/07 - 9/21/07). | | | | $75.00 | | $75.00 |
| 9/23/2007 | One-way coach airfare - Houston/Chicago (9/23/07). | $467.90 | | | | | $467.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/23/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 9/23/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 9/25/2007 | Internet provider service charges at hotel (9/23/07 -9/28/07). | | | | | $34.24 | $34.24 |
| 9/25/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $25.81 | | | $25.81 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 9/26/2007 | Out of town meal/dinner for self, J. Summers, E. Cartwright, D. Lewandowski and N. Norris (all FTI). | | | $200.00 | | | $200.00 |
| 9/26/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 9/27/2007 | Out of town meal/dinner for self and J. Summers (FTI). | | | $80.00 | | | $80.00 |
| 9/27/2007 | Taxi - FTI Chicago office to hotel. | | | | $5.00 | | $5.00 |
| 9/28/2007 | Lodging in Chicago, IL - 5 nights (9/23/07 - 9/28/07). | | $2,071.45 | | | | $2,071.45 |
| 9/28/2007 | Taxi - hotel to FTI Chicago office. | | | | $5.00 | | $5.00 |
| 9/28/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $43.85 | | $43.85 |
| 9/28/2007 | Parking at Houston Airport (9/23/07 - 9/28/07). | | | | $90.00 | | $90.00 |
| 9/28/2007 | One-way coach airfare - Chicago/Houston (9/28/07). | $372.40 | | | | | $372.40 |
| 9/28/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/30/2007 | One-way coach airfare - Houston/Chicago (9/30/07). | $367.90 | | | | | $367.90 |
| 9/30/2007 | Taxi - Chicago Airport to hotel. | | | | $45.00 | | $45.00 |
| **Total** | | $12,990.80 | $18,484.47 | $2,695.95 | $4,134.05 | $136.80 | $38,442.07 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/11/2007 | Taxi - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/11/2007 | One-way coach airfare - Chicago/Detroit (6/11/07). | $123.40 | | | | | $123.40 |
| 6/11/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $542.40 | | | | $542.40 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/14/2007 | One-coach airfare - Detroit/Chicago (6/14/07). | $123.40 | | | | | $123.40 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/14/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/21/2007 | Cellular phone charges (5/22/07 - 6/21/07) prorated for Delphi. | | | | | $16.09 | $16.09 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $19.08 | | | $19.08 |
| 7/9/2007 | One-way coach airfare - Dallas/Detroit (7/9/07) (in lieu of travel from Chicago). | $447.88 | | | | | $447.88 |
| 7/9/2007 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 7/12/2007 | Lodging in Troy, MI - 3 nights (7/9/07 - 7/12/07). | | $542.40 | | | | $542.40 |
| 7/12/2007 | One-way coach airfare - Detroit/Chicago (7/12/07). | $150.40 | | | | | $150.40 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/12/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/21/2007 | Cellular phone charges (6/22/07 - 7/121/07) prorated for Delphi. | | | | | $12.62 | $12.62 |
| 7/24/2007 | Overtime meal/dinner for self. | | | $14.00 | | | $14.00 |
| 9/19/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 9/19/2007 | Overtime meal/dinner for self. | | | $21.00 | | | $21.00 |
| 9/25/2007 | Overtime meal/dinner for self. | | | $18.00 | | | $18.00 |
| 9/25/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| **Total** | | $845.08 | $1,084.80 | $115.08 | $256.00 | $28.71 | $2,329.67 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Coleman, Matthew**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2007 | One-way coach airfare - Chicago/Detroit (9/5/07). | $154.40 | | | | | $154.40 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $17.11 | | | $17.11 |
| 9/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 9/6/2007 | One-way coach airfare - Detroit/Chicago (9/6/07). | $125.40 | | | | | $125.40 |
| 9/6/2007 | Taxi - Chicago Midway Airport to home. | | | | $48.00 | | $48.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $10.73 | | | $10.73 |
| 9/6/2007 | Fuel for rental car. | | | | $22.44 | | $22.44 |
| 9/6/2007 | Rental car expense in Detroit, MI (9/5/07 - 9/6/070. | | | | $85.83 | | $85.83 |
| **Total** | | $279.80 | | $27.84 | $193.27 | | $500.91 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Roundtrip coach airfare - New York/Detroit/Pittsburgh (6/5/07 - 6/8/07). | $864.80 | | | | | $864.80 |
| 6/4/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile, including $11.00 toll fees). | | | | $44.95 | | $44.95 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $12.14 | | | $12.14 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $39.33 | | | $39.33 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 6/7/2007 | Out of town meal/dinner for self. | | | $39.64 | | | $39.64 |
| 6/8/2007 | Fuel for rental car. | | | | $53.94 | | $53.94 |
| 6/8/2007 | Internet provider service charges at Detroit Airport (6/8/07). | | | | | $7.95 | $7.95 |
| 6/8/2007 | Internet provider service charges at hotel (6/5/07 - 6/8/07). | | | | | $38.85 | $38.85 |
| 6/8/2007 | Lodging in Troy, MI - 3 nights (6/5/07 - 6/8/07). | | $744.75 | | | | $744.75 |
| 6/8/2007 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 6/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/8/2007 | Rental car in Detroit, MI - (6/5/07 - 6/8/07). | | | | $339.19 | | $339.19 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 6/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2007 | Fuel for rental car. | | | | $55.82 | | $55.82 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $39.75 | | | $39.75 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/13/2007 | Internet provider service charges at hotel (6/11/07 - 6/13/07). | | | | | $25.90 | $25.90 |
| 6/13/2007 | Lodging in Troy, MI - 2 nights (6/11/07 - 6/13/07). | | $363.16 | | | | $363.16 |
| 6/15/2007 | Fuel for rental car. | | | | $50.00 | | $50.00 |
| 6/15/2007 | Parking at Pittsburgh Airport (6/5/07 - 6/15/07). | | | | $229.00 | | $229.00 |
| 6/15/2007 | Rental car expense in Detroit, MI (6/8/07 - 6/15//07). | | | | $788.47 | | $788.47 |
| 6/18/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (6/18/07 - 6/22/07). | $700.80 | | | | | $700.80 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $36.53 | | | $36.53 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $9.79 | | | $9.79 |
| 6/18/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $52.95 | | $52.95 |
| 6/19/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $28.62 | | | $28.62 |
| 6/20/2007 | Out of town meal/breakfast for self. | | | $7.22 | | | $7.22 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $37.49 | | | $37.49 |
| 6/21/2007 | Out of town meal/dinner for self. | | | $22.19 | | | $22.19 |
| 6/21/2007 | Parking at Pittsburgh Airport (6/18/07 - 6/21/07). | | | | $76.00 | | $76.00 |
| 6/21/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/21/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $544.74 | | | | $544.74 |
| 6/21/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $38.85 | $38.85 |
| 6/21/2007 | Internet provider service charges at Detroit Airport (6/21/07). | | | | | $7.95 | $7.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/21/2007 | Rental car in Detroit, MI - (6/18/07 - 6/21/07). | | | | $380.61 | | $380.61 |
| 7/9/2007 | Cellular phone charges (5/15/07 - 6/14/07) prorated for Delphi. | | | | | $73.80 | $73.80 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $10.15 | | | $10.15 |
| 7/9/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (7/9/07 - 7/20/07). | $700.00 | | | | | $700.00 |
| 7/9/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $6.14 | | | $6.14 |
| 7/11/2007 | Out of town meal/dinner for self. | | | $25.67 | | | $25.67 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $8.12 | | | $8.12 |
| 7/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/12/2007 | Roundtrip coach airfare - Denver/Detroit (7/12/07 - 7/15/07) (in lieu of travel home to Pittsburgh). | $515.60 | | | | | $515.60 |
| 7/12/2007 | Rental car expense in Detroit, MI (7/9/07 - 7/12/07). | | | | $365.25 | | $365.25 |
| 7/12/2007 | Lodging in Detroit, MI - 3 nights (7/9/07 - 7/12/07). | | $543.96 | | | | $543.96 |
| 7/12/2007 | Internet provider service charge at Detroit Airport (7/12/07). | | | | | $7.95 | $7.95 |
| 7/12/2007 | Internet provider service charges at hotel (7/9/07 - 7/12/07). | | | | | $25.90 | $25.90 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| 7/15/2007 | Out of town meal/dinner for self. | | | $35.25 | | | $35.25 |
| 7/15/2007 | Rental car expense in Denver, CO (7/12/07 - 7/15/07) ( in lieu of travel home to Pittsburgh). | | | | $43.36 | | $43.36 |
| 7/16/2007 | Out of town meal/breakfast for self. | | | $10.15 | | | $10.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/16/2007 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 7/17/2007 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 7/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $33.03 | | | $33.03 |
| 7/18/2007 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 7/19/2007 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 7/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/20/2007 | Internet provider service charges at hotel (7/15/07 - 7/20/07). | | | | | $18.15 | $18.15 |
| 7/20/2007 | Rental car expense in Detroit, MI (7/15/07 - 7/20/07). | | | | $595.72 | | $595.72 |
| 7/20/2007 | Parking at Pittsburgh Airport (7/9/07 - 7/20/07). | | | | $190.00 | | $190.00 |
| 7/20/2007 | Out of town meal/dinner for self. | | | $35.95 | | | $35.95 |
| 7/20/2007 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 7/20/2007 | Internet provider service charge at Detroit Airport (7/20/07). | | | | | $7.95 | $7.95 |
| 7/20/2007 | Lodging in Detroit, MI - 5 nights (7/15/07 - 7/20/07). | | $1,017.98 | | | | $1,017.98 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $23.38 | | | $23.38 |
| 7/23/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (7/23/07 - 8/1/07). | $800.80 | | | | | $800.80 |
| 7/23/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $4.62 | | | $4.62 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/25/2007 | Out of town meal/breakfast for self. | | | $8.15 | | | $8.15 |
| 7/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2007 | Out of town meal/breakfast for self. | | | $7.64 | | | $7.64 |
| 7/26/2007 | Out of town meal/dinner for self. | | | $37.87 | | | $37.87 |
| 7/27/2007 | Internet provider service charges at hotel (7/23/07 - 7/27/07). | | | | | $25.90 | $25.90 |
| 7/27/2007 | Lodging in Troy, MI - 4 nights (7/23/07 - 7/27/07). | | $724.76 | | | | $724.76 |
| 7/27/2007 | Out of town meal/breakfast for self. | | | $8.19 | | | $8.19 |
| 7/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/29/2007 | Lodging expenses in Detroit, MI - 2 nights (7/27/07 - 7/29/07 (in lieu of travel home to Pittsburgh). | | $596.81 | | | | $596.81 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 7/31/2007 | Fuel for rental car. | | | | $31.85 | | $31.85 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 7/31/2007 | Out of town meal/dinner for self, E. Weber and M. Quentin (all FTI). | | | $120.00 | | | $120.00 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 8/1/2007 | Out of town meal/dinner for self. | | | $23.23 | | | $23.23 |
| 8/2/2007 | Lodging in Detroit, MI - 4 nights (7/29/07 - 8/2/07). | | $723.98 | | | | $723.98 |
| 8/2/2007 | Parking at Pittsburgh, PA Airport (7/23/07 - 8/2/07). | | | | $209.00 | | $209.00 |
| 8/2/2007 | Internet provider service charges at hotel (7/29/07 - 8/2/07). | | | | | $79.80 | $79.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2007 | Cellular phone charges (6/15/07 - 7/14/07) prorated for Delphi. | | | | | $67.95 | $67.95 |
| 8/2/2007 | Rental car expense in Detroit, MI (7/23/07 - 8/2/07). | | | | $631.26 | | $631.26 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $8.18 | | | $8.18 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 8/6/2007 | Roundtrip mileage - Pittsburgh, PA to Troy, MI (700 miles @ .485 per mile, including $19.50 toll fees). | | | | $359.00 | | $359.00 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 8/9/2007 | Out of town meal/dinner for self. | | | $26.71 | | | $26.71 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 8/10/2007 | Out of town meal/breakfast for self. | | | $8.72 | | | $8.72 |
| 8/10/2007 | Lodging in Troy, MI - 4 nights (8/6/07 - 8/10/07). | | $723.20 | | | | $723.20 |
| 8/10/2007 | Internet provider service charges at hotel (8/6/07 - 8/10/07). | | | | | $39.09 | $39.09 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $12.11 | | | $12.11 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $24.52 | | | $24.52 |
| 8/13/2007 | Roundtrip mileage - Pittsburgh, PA to Troy, MI (700 miles @ .485 per mile, including $19.50 toll fees). | | | | $359.00 | | $359.00 |
| 8/14/2007 | Lodging in Troy, MI - 1 night (8/13/07 - 8/14/07). | | $180.80 | | | | $180.80 |
| 8/14/2007 | Out of town meal/breakfast for self. | | | $7.55 | | | $7.55 |
| 8/14/2007 | Out of town meal/dinner for self. | | | $23.49 | | | $23.49 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $9.17 | | | $9.17 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/20/2007 | Out of town meal/dinner for self. | | | $34.00 | | | $34.00 |
| 8/20/2007 | Roundtrip mileage - Pittsburgh, PA to Troy, MI (700 miles @ .485 per mile, including $19.50 toll fees). | | | | $359.00 | | $359.00 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $6.14 | | | $6.14 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $23.63 | | | $23.63 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $24.09 | | | $24.09 |
| 8/23/2007 | Cellular phone charges (7/15/07 - 8/14/07) prorated for Delphi. | | | | | $70.93 | $70.93 |
| 8/23/2007 | Internet provider service charges at hotel (8/20/07 - 8/23/07). | | | | | $12.95 | $12.95 |
| 8/23/2007 | Lodging in Troy, MI - 3 nights (8/20/07 - 8/23/07). | | $542.08 | | | | $542.08 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 8/26/2007 | Roundtrip mileage - Pittsburgh, PA to Troy, MI (700 miles @ .485 per mile, including $19.50 toll fees). | | | | $359.00 | | $359.00 |
| 8/26/2007 | Out of town meal/dinner for self. | | | $15.74 | | | $15.74 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $22.15 | | | $22.15 |
| 8/28/2007 | Out of town meal/breakfast for self. | | | $8.24 | | | $8.24 |
| 8/29/2007 | Out of town meal/breakfast for self. | | | $7.68 | | | $7.68 |
| 8/29/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 8/30/2007 | Lodging in Troy, MI - 4 nights (8/26/07 - 8/30/07).. | | $542.40 | | | | $542.40 |
| 8/30/2007 | Out of town meal/breakfast for self. | | | $15.46 | | | $15.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/30/2007 | Internet provider service charges at hotel (8/26/07 - 8/30/07). | | | | | $41.19 | $41.19 |
| 8/30/2007 | Out of town meal/dinner for self. | | | $38.05 | | | $38.05 |
| 9/27/2007 | Cellular phone charges (8/15/07 - 9/14/07) prorated for Delphi. | | | | | $54.17 | $54.17 |
| **Total** | | $3,582.00 | $7,248.62 | $1,687.12 | $5,641.27 | $645.23 | $18,804.24 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/30/2007 | One-way coach airfare - New York/Detroit (4/30/07). | $614.40 | | | | | $614.40 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 5/2/2007 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 5/3/2007 | Internet provider service charges at hotel (4/30/07 - 5/4/07). | | | | | $27.46 | $27.46 |
| 5/3/2007 | Lodging in Troy, MI - 4 nights (4/30/07 - 5/4/07). | | $913.21 | | | | $913.21 |
| 5/4/2007 | One-way coach airfare - Detroit/Newark (5/4/07). | $514.40 | | | | | $514.40 |
| 5/4/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $53.78 | | | $53.78 |
| 5/4/2007 | Rental car expense in Detroit, MI (4/30/07 - 5/4/07). | | | | $440.13 | | $440.13 |
| 5/4/2007 | Cellular phone charges (April 2007) prorated for Delphi. | | | | | $72.55 | $72.55 |
| 5/7/2007 | One-way coach airfare - New York/Detroit (5/7/07). | $189.40 | | | | | $189.40 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $19.38 | | | $19.38 |
| 5/7/2007 | Taxi - home to New York LaGuardia Airport. | | | | $128.03 | | $128.03 |
| 5/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2007 | One-way coach airfare Detroit/New York (5/10/07). | $514.40 | | | | | $514.40 |
| 5/10/2007 | Taxi - Newark Airport to home. | | | | $160.14 | | $160.14 |
| 5/10/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 5/10/2007 | Lodging in Troy, MI - 3 nights (5/7/07 - 5/10/07). | | $542.40 | | | | $542.40 |
| 5/10/2007 | Internet provider service charges at hotel (5/7/07 - 5/10/07). | | | | | $41.19 | $41.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/10/2007 | Rental car expense in Detroit, MI (5/7/07 - 5/10/07). | | | | $275.74 | | $275.74 |
| 5/14/2007 | One-way coach airfare - New York/Detroit (5/14/07). | $223.40 | | | | | $223.40 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $13.45 | | | $13.45 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Taxi - home to New York LaGuardia Airport. | | | | $48.74 | | $48.74 |
| 5/16/2007 | One-way coach airfare - Detroit/New York (5/16/07). | $519.20 | | | | | $519.20 |
| 5/16/2007 | Taxi - Newark Airport to home. | | | | $123.26 | | $123.26 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/16/2007 | Internet provider service charges at hotel (5/14/07 - 5/16/07). | | | | | $13.73 | $13.73 |
| 5/16/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/16/07). | | | | $267.68 | | $267.68 |
| 5/16/2007 | Lodging in Troy, MI - 2 nights (5/14/07 - 5/16/07). | | $361.60 | | | | $361.60 |
| 5/21/2007 | One-way coach airfare - New York/Detroit (5/21/07). | $614.40 | | | | | $614.40 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $6.26 | | | $6.26 |
| 5/21/2007 | Out of town meal/dinner for self, C. Wu (FTI) and D. Swanson (FTI). | | | $120.00 | | | $120.00 |
| 5/23/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $41.19 | $41.19 |
| 5/24/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Wu (FTI). | | | $120.00 | | | $120.00 |
| 5/24/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/24/07). | | | | $265.84 | | $265.84 |
| 5/24/2007 | One-way coach airfare - Detroit/Newark (5/24/07). | $514.40 | | | | | $514.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $674.61 | | | | $674.61 |
| 6/4/2007 | Cellular phone charges (May 2007) prorated for Delphi. | | | | | $70.91 | $70.91 |
| 6/18/2007 | One-way coach airfare - New York/Detroit (6/15/07). | $543.40 | | | | | $543.40 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $18.29 | | | $18.29 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | Taxi - Detroit Airport to Troy, MI. | | | | $88.00 | | $88.00 |
| 6/18/2007 | Taxi - home to Newark Airport. | | | | $139.22 | | $139.22 |
| 6/18/2007 | Taxi - Manhattan to Newark Airport. | | | | $133.72 | | $133.72 |
| 6/21/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $27.46 | $27.46 |
| 6/21/2007 | Taxi - home to Newark Airport. | | | | $154.18 | | $154.18 |
| 6/21/2007 | One-way coach airfare - Detroit/New York (6/18/07). | $514.40 | | | | | $514.40 |
| 6/21/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/25/2007 | One-way coach airfare - New York/Detroit (6/25/07). | $643.40 | | | | | $643.40 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $15.48 | | | $15.48 |
| 6/28/2007 | Lodging in Troy, MI - 4 nights (6/25/07 - 6/29/07). | | $1,037.67 | | | | $1,037.67 |
| 6/28/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $80.00 | | | $80.00 |
| 6/29/2007 | One-way coach airfare - Detroit/New York (6/29/07). | $525.39 | | | | | $525.39 |
| 6/29/2007 | Taxi - New York LaGuardia to home. | | | | $165.24 | | $165.24 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $5.74 | | | $5.74 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/10/2007 | Out of town meal/dinner for self. | | | $39.92 | | | $39.92 |
| 7/10/2007 | One-way coach airfare - New York/Detroit (7/10/07). | $614.40 | | | | | $614.40 |
| 7/10/2007 | Taxi - home to New York LaGuardia Airport. | | | | $154.15 | | $154.15 |
| 7/11/2007 | Out of town meal/dinner for self. | | | $19.63 | | | $19.63 |
| 7/12/2007 | One-way coach airfare - Detroit/New York (7/12/07). | $514.40 | | | | | $514.40 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $9.82 | | | $9.82 |
| 7/12/2007 | Taxi - Newark Airport to home. | | | | $167.70 | | $167.70 |
| 7/13/2007 | Internet provider service charges at hotel (7/10/07 - 7/12/07). | | | | | $27.46 | $27.46 |
| 7/13/2007 | Lodging in Troy, MI - 2 nights (7/10/07 - 7/13/07). | | $674.61 | | | | $674.61 |
| 7/13/2007 | Rental car expense in Detroit, MI (7/10/07 - 7/12/07). | | | | $268.10 | | $268.10 |
| 7/16/2007 | One-way coach airfare - New York/Detroit (7/16/07). | $182.40 | | | | | $182.40 |
| 7/16/2007 | Taxi - home to New York Newark Airport. | | | | $64.77 | | $64.77 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/16/2007 | Out of town meal/breakfast for self. | | | $16.44 | | | $16.44 |
| 7/17/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $64.86 | | | $64.86 |
| 7/20/2007 | Lodging in Troy, MI - 4 nights (7/16/07 - 7/20/07). | | $899.48 | | | | $899.48 |
| 7/20/2007 | One-way coach airfare - Detroit/New York (7/20/07). | $521.40 | | | | | $521.40 |
| 7/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/20/2007 | Rental car expense in Detroit, MI (7/16/07 - 7/20/07). | | | | $378.36 | | $378.36 |
| 7/20/2007 | Taxi - Newark Airport to home. | | | | $168.70 | | $168.70 |
| 7/23/2007 | One-way coach airfare - New York/Detroit (7/23/07). | $514.40 | | | | | $514.40 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 7/23/2007 | Taxi - home to Newark Airport. | | | | $65.85 | | $65.85 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $45.25 | | | $45.25 |
| 7/25/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 7/26/2007 | Taxi - Newark Airport to home. | | | | $168.70 | | $168.70 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (7/23/07 - 7/26/07). | | $689.55 | | | | $689.55 |
| 7/26/2007 | One-way coach airfare - Detroit/New York (7/26/07). | $514.40 | | | | | $514.40 |
| 7/26/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/26/07). | | | | $369.04 | | $369.04 |
| 7/30/2007 | Taxi - home to New York LaGuardia Airport. | | | | $136.00 | | $136.00 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $10.70 | | | $10.70 |
| 7/30/2007 | One-way coach airfare - New York/Detroit (7/30/07). | $514.40 | | | | | $514.40 |
| 7/30/2007 | Out of town mea/dinner for self. | | | $40.00 | | | $40.00 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $10.54 | | | $10.54 |
| 8/2/2007 | Out of town meal/breakfast for self. | | | $10.70 | | | $10.70 |
| 8/3/2007 | Taxi - Newark Airport to home. | | | | $92.31 | | $92.31 |
| 8/3/2007 | Internet provider service charges at hotel (7/30/07 - 8/3/07). | | | | | $54.92 | $54.92 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/3/2007 | Lodging in Troy, MI - 4 nights (7/30/07 - 8/3/07). | | $899.48 | | | | $899.48 |
| 8/3/2007 | One-way coach airfare - Detroit/New York (8/3/07). | $543.40 | | | | | $543.40 |
| 8/3/2007 | Out of town meal/dinner for self, A. Emrikian (FTI) and T. McDonagh (FTI). | | | $98.87 | | | $98.87 |
| 8/3/2007 | Rental car expense in Detroit, MI (7/30/07 - 8/3/07). | | | | $419.49 | | $419.49 |
| 8/6/2007 | Taxi - home to New York LaGuardia Airport. | | | | $64.77 | | $64.77 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/6/2007 | One-way coach airfare - New York/Detroit (8/6/07). | $614.40 | | | | | $614.40 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $10.71 | | | $10.71 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $18.50 | | | $18.50 |
| 8/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2007 | Lodging in Troy, MI - 4 nights (8/6/07 - 8/10/07). | | $944.68 | | | | $944.68 |
| 8/10/2007 | Rental car in Detroit, MI (8/6/07 - 8/10/07). | | | | $424.18 | | $424.18 |
| 8/10/2007 | Taxi - Newark Airport to home. | | | | $74.70 | | $74.70 |
| 8/10/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $42.56 | | | $42.56 |
| 8/10/2007 | Internet provider service charges at hotel (8/6/07 - 8/10/07). | | | | | $41.19 | $41.19 |
| 8/10/2007 | Out of town meal/breakfast for self. | | | $7.41 | | | $7.41 |
| 8/10/2007 | One-way coach airfare - Detroit/New York (8/10/07). | $514.40 | | | | | $514.40 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/13/2007 | Taxi - home to New York LaGuardia Airport. | | | | $67.83 | | $67.83 |
| 8/17/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 8/22/2007 | Lodging in Troy, MI - 9 days (8/13/07 - 8/22/07). | | $2,023.83 | | | | $2,023.83 |
| 8/22/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 8/22/2007 | Rental car in Detroit, MI (8/13/07 - 8/22/07). | | | | $663.38 | | $663.38 |
| 8/22/2007 | Taxi - Newark Airport to home. | | | | $127.50 | | $127.50 |
| 8/22/2007 | Internet provider service charges at hotel (8/13/07 - 8/22/07). | | | | | $41.19 | $41.19 |
| 8/27/2007 | One-way coach airfare - New York/Detroit (8/27/07). | $543.40 | | | | | $543.40 |
| 8/30/2007 | One-way coach airfare - Detroit/New York (8/30/07). | $520.21 | | | | | $520.21 |
| 9/10/2007 | Taxi - home to New York LaGuardia Airport. | | | | $50.88 | | $50.88 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $24.14 | | | $24.14 |
| 9/13/2007 | Lodging in Detroit, MI - 3 days (9/10/07 - 9/13/07). | | $542.40 | | | | $542.40 |
| 9/13/2007 | One-way coach airfare - Detroit/New York (9/13/07). | $520.21 | | | | | $520.21 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $24.14 | | | $24.14 |
| 9/13/2007 | Rental car expenses in Detroit, MI (9/10/07 - 9/13/07). | | | | $340.72 | | $340.72 |
| 9/13/2007 | Taxi - Westchester County Airport to home. | | | | $175.00 | | $175.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2007 | Internet provider service charges at hotel (9/10/07 - 9/13/07). | | | | | $26.46 | $26.46 |
| 9/21/2007 | | $0.00 | | | | | $0.00 |
| 9/21/2007 | One-way coach airfare/rental car - New York/Detroit via State College, PA (9/21/07). | $520.00 | | | | | $520.00 |
| 9/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $9.07 | | | $9.07 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $9.07 | | | $9.07 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/28/2007 | Rental car expense in Detroit, MI (9/23/07 - 9/28/07). | | | | $461.14 | | $461.14 |
| 9/28/2007 | Internet provider service charges at hotel (9/23/07 - 9/28/07). | | | | | $27.46 | $27.46 |
| 9/28/2007 | Lodging in Troy, MI - 5 nights (9/23/07 - 9/28/07). | | $1,293.85 | | | | $1,293.85 |
| 9/28/2007 | One-way coach airfare - Detroit/New York (9/28/07). | $514.40 | | | | | $514.40 |
| 9/28/2007 | Out of town meal/dinner for self. | | | $21.22 | | | $21.22 |
| **Total** | | $13,596.81 | $12,039.77 | $1,772.42 | $7,293.19 | $513.17 | $35,215.36 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/14/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 5/20/2007 | Taxi - home to New York LaGuardia Airport. | | | | $81.09 | | $81.09 |
| 5/30/2007 | Taxi - New York LaGuardia Airport to home. | | | | $106.90 | | $106.90 |
| 6/25/2007 | Lodging in Detroit, MI - 2 nights (6/25/07 - 6/27/07). | | $361.60 | | | | $361.60 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Roundtrip coach airfare - New York/Detroit (6/25/07 - 6/28/07). | $1,146.78 | | | | | $1,146.78 |
| 6/25/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/27/2007 | Rental car expense in Detroit, MI (6/25/07 - 6/28/07). | | | | $424.07 | | $424.07 |
| 6/28/2007 | Taxi - New York LaGuardia Airport to home. | | | | $72.62 | | $72.62 |
| 7/10/2007 | Taxi - Skadden Offices to home. | | | | $133.50 | | $133.50 |
| 7/23/2007 | Taxi - home to Newark Airport. | | | | $57.00 | | $57.00 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 7/23/2007 | Roundtrip coach airfare - New York/Detroit (7/23/07 - 7/24/07). | $1,069.42 | | | | | $1,069.42 |
| 7/24/2007 | Taxi - Newark Airport to home. | | | | $47.00 | | $47.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/24/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/24/07). | | | | $194.63 | | $194.63 |
| 7/24/2007 | Lodging in Troy, MI - 1 night (7/23/07 - 7/24/07). | | $180.80 | | | | $180.80 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 8/2/2007 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| 8/27/2007 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 8/27/2007 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| 8/27/2007 | Taxi - New York Airport to home. | | | | $47.00 | | $47.00 |
| 8/27/2007 | Roundtrip coach airfare - New York/Detroit (8/27/07). | $1,069.42 | | | | | $1,069.42 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 8/27/2007 | Taxi - home to New York Airport. | | | | $57.00 | | $57.00 |
| 9/4/2007 | Lodging in Detroit, MI - 1 night (9/4/07 - 9/5/07). | | $180.80 | | | | $180.80 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/4/2007 | Out of town meal/dinner for self and B. Imburgia (FTI). | | | $80.00 | | | $80.00 |
| 9/4/2007 | Roundtrip coach airfare - New York/Detroit (9/4/07 - 9/5/07). | $1,098.42 | | | | | $1,098.42 |
| 9/4/2007 | Taxi - home to New York LaGuardia Airport. | | | | $57.00 | | $57.00 |
| 9/5/2007 | Taxi - New York LaGuardia Airport to home. | | | | $119.10 | | $119.10 |
| 9/5/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/5/070. | | | | $175.19 | | $175.19 |

*Page 35 of 144*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|------------|----------------|-------|----------------|
| 9/17/2007 | Taxi - home to New York LaGuardia. | | | | $129.10 | | $129.10 |
| 9/17/2007 | Roundtrip coach airfare - New York/Detroit (9/17/07 - 9/18/07). | $1,069.42 | | | | | $1,069.42 |
| 9/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/18/2007 | Lodging in Troy, MI - 1 night (9/17/07 - 9/18/07). | | $180.80 | | | | $180.80 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/18/2007 | Rental car expense in Detroit, MI (9/17/07 - 9/18/07). | | | | $193.92 | | $193.92 |
| 9/18/2007 | Taxi - New York LaGuardia Airport to home. | | | | $119.10 | | $119.10 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| 9/24/2007 | Rental car expense in Detroit, MI (9/24/07) | | | | $119.96 | | $119.96 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/24/2007 | One-way coach airfare - New York/Detroit/Chicago (9/24/07) | $1,069.42 | | | | | $1,069.42 |
| 9/24/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 9/27/2007 | Subway - to/from Court. | | | | $4.00 | | $4.00 |
| **Total** | | $6,522.88 | $904.00 | $357.00 | $2,493.18 | | $10,277.06 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $41.19 | $41.19 |
| 6/7/2007 | Taxi - Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 6/7/2007 | Roundtrip coach airfare - Chicago/Detroit (6/4/07 - 6/7/07). | $246.81 | | | | | $246.81 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $542.40 | | | | $542.40 |
| 6/7/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $262.26 | | $262.26 |
| 6/11/2007 | One-way coach airfare - Chicago/Detroit (6/11/07). | $123.45 | | | | | $123.45 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/11/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 6/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2007 | Internet provider service charges at hotel (6/11/07 - 6/15/07). | | | | | $41.19 | $41.19 |
| 6/15/2007 | Rental car expense in Detroit, MI (6/11/07 - 6/15/07). | | | | $280.34 | | $280.34 |
| 6/15/2007 | Lodging in Troy, MI - 4 nights (6/11/07 - 6/15/07). | | $723.20 | | | | $723.20 |
| 6/15/2007 | One-way coach airfare - Detroit/Chicago (6/15/07). | $270.00 | | | | | $270.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/18/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/20/2007 | Out of town meal/dinner for self, C. Wu, S. Dana and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 6/21/2007 | Rental car expense in Detroit, MI (6/18/07 - 6/21/07). | | | | $225.91 | | $225.91 |
| 6/21/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 6/21/2007 | Roundtrip coach airfare - Chicago/Detroit (6/18/07 - 6/21/07). | $435.40 | | | | | $435.40 |
| 6/21/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $41.19 | $41.19 |
| 6/21/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/21/2007 | Parking at Chicago Airport. | | | | $104.00 | | $104.00 |
| 6/21/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $33.98 | | | $33.98 |
| 6/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $30.71 | | | $30.71 |
| 6/29/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 6/29/2007 | Roundtrip coach airfare - Chicago/Detroit (6/25/07 - 6/29/07). | $296.80 | | | | | $296.80 |
| 6/29/2007 | Rental car expense in Detroit, MI (6/25/07 - 6/29/07). | | | | $275.84 | | $275.84 |
| 6/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/29/2007 | Internet provider service charges at hotel (6/25/07 - 6/29/07). | | | | | $41.19 | $41.19 |
| 6/29/2007 | Lodging in Troy, MI - 4 nights (6/25/07 - 6/29/07). | | $723.20 | | | | $723.20 |
| 7/9/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/11/2007 | Out of town meal/dinner for self. | | | $24.35 | | | $24.35 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $19.54 | | | $19.54 |
| 7/13/2007 | Lodging in Detroit, MI - 4 nights (7/9/07 - 7/13/07). | | $723.20 | | | | $723.20 |
| 7/13/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 7/13/2007 | Rental car expenses in Detroit, MI (7/9/07 - 7/13/07). | | | | $433.64 | | $433.64 |
| 7/13/2007 | Roundtrip coach airfare - Chicago/Detroit (79/07 - 7/13/07). | $246.81 | | | | | $246.81 |
| 7/13/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 7/19/2007 | Out of town meal/dinner for self. | | | $30.71 | | | $30.71 |
| 7/19/2007 | Internet provider service charges at hotel (716/07 - 7/20/07). | | | | | $12.67 | $12.67 |
| 7/20/2007 | Lodging in Troy, MI - 4 nights (7/16/07 - 7/20/07). | | $723.20 | | | | $723.20 |
| 7/20/2007 | One-way coach airfare - Detroit/Chicago (7/20/07). | $124.40 | | | | | $124.40 |
| 7/20/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/20/2007 | Rental car expenses in Detroit, MI (7/16/07 - 7/20/07). | | | | $401.25 | | $401.25 |
| 7/20/2007 | Taxi - Chicago O'Hare to home. | | | | $45.00 | | $45.00 |
| 7/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $35.80 | | | $35.80 |
| 7/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2007 | Internet provider service charges at hotel (7/23/07 - 7/27/07). | | | | | $41.19 | $41.19 |
| 7/26/2007 | Out of town meal/dinner for self. | | | $31.71 | | | $31.71 |
| 7/27/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 7/27/2007 | Lodging in Troy, MI - 4 nights (7/23/07 - 7/27/07). | | $723.20 | | | | $723.20 |
| 7/27/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 7/27/2007 | Rental car expenses in Detroit, MI (7/23/07 - 7/27/07). | | | | $438.33 | | $438.33 |
| 7/27/2007 | Roundtrip coach airfare - Chicago/Detroit (7/23/07 - 7/27/07). | $398.80 | | | | | $398.80 |
| 7/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 7/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/3/2007 | Internet provider service charges at hotel (7/30/07 - 8/3/07). | | | | | $54.92 | $54.92 |
| 8/3/2007 | Lodging in Troy, MI - 4 nights (7/30/07 - 8/3/07). | | $723.20 | | | | $723.20 |
| 8/3/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/3/2007 | Rental car expense in Detroit, MI (7/30/07 - 8/3/07). | | | | $419.15 | | $419.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/3/2007 | Roundtrip coach airfare - Chicago/Detroit (7/30/07 - 8/3/07). | $248.81 | | | | | $248.81 |
| 8/3/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/6/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 8/7/2007 | Out of town meal/dinner for self, C. Wu, S. Dana and T. McDonagh (all FTI). | | | $125.10 | | | $125.10 |
| 8/9/2007 | Internet provider service charges at hotel (8/6/07 - 8/10/07). | | | | | $41.19 | $41.19 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $10.90 | | | $10.90 |
| 8/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2007 | Roundtrip coach airfare - Houston/Chicago (8/6/07 - 8/10/07). | $248.81 | | | | | $248.81 |
| 8/10/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 8/10/2007 | Rental car in Detroit, MI (8/6/07 - 8/10/07). | | | | $404.81 | | $404.81 |
| 8/10/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 8/10/2007 | Lodging in Troy, MI - 4 nights (8/6/07 - 8/10/07). | | $723.20 | | | | $723.20 |
| 8/13/2007 | Roundtrip coach airfare - Chicago/Detroit (8/13/07 - 8/22/07). | $248.81 | | | | | $248.81 |
| 8/13/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $23.35 | | | $23.35 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/18/2007 | Out of town meal/dinner for self, S. Dana, T. McDonagh and D. Swanson (all FTI). | | | $160.00 | | | $160.00 |
| 8/19/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 8/23/2007 | Lodging in Troy, MI - 10 nights (8/13/07 - 8/23/07). | | $2,248.70 | | | | $2,248.70 |
| 8/23/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/23/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/23/07). | | | | $713.20 | | $713.20 |
| 8/23/2007 | Internet provider service charges at hotel (8/13/07 - 8/23/07). | | | | | $129.50 | $129.50 |
| 8/23/2007 | One-way coach airfare - Detroit/Chicago (8/23/07). | $153.40 | | | | | $153.40 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $33.89 | | | $33.89 |
| 8/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/30/2007 | Internet provider service charges at hotel (8/27/07 - 8/30/07). | | | | | $41.19 | $41.19 |
| 8/30/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 8/30/2007 | Roundtrip coach airfare - Chicago/Detroit (8/27/07 - 8/30/07). | $248.81 | | | | | $248.81 |
| 8/30/2007 | Rental car expense in Detroit, MI (8/27/07 - 8/30/07). | | | | $370.67 | | $370.67 |
| 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| 8/30/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2007 | Roundtrip coach airfare - Chicago/Detroit (9/4/07 - 9/7/07). | $398.90 | | | | | $398.90 |
| 9/7/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/7/07). | | | | $196.82 | | $196.82 |
| 9/7/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $41.19 | $41.19 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| 9/7/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and D. Swanson (FTI). | | | $100.30 | | | $100.30 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 9/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $11.90 | | | $11.90 |
| 9/12/2007 | Taxi - Company event to hotel. | | | | $20.00 | | $20.00 |
| 9/13/2007 | Lodging in Troy, MI - 3 nights (9/10/07 - 9/13/07). | | $542.40 | | | | $542.40 |
| 9/13/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 9/13/2007 | Rental car expense in Detroit, MI (9/10/07 - 9/13/07). | | | | $372.41 | | $372.41 |
| 9/13/2007 | Internet provider service charges at hotel (9/10/07 - 9/13/07). | | | | | $41.19 | $41.19 |
| 9/13/2007 | Roundtrip coach airfare - Chicago/Detroit (9/10/07 - 9/13/07). | $250.81 | | | | | $250.81 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2007 | Out of town meal/dinner for self, C. Wu, S. Dana, T. McDonagh and D. Swanson (all FTI). | | | $141.94 | | | $141.94 |
| 9/24/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2007 | Rental car expense in Detroit, MI (9/24/07 - 9/27/07). | | | | $264.41 | | $264.41 |
| 9/27/2007 | Roundtrip coach airfare - Chicago/Detroit (9/24/07 - 9/27/07). | $250.81 | | | | | $250.81 |
| 9/27/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $32.62 | | | $32.62 |
| 9/27/2007 | Internet provider service charges at hotel (9/24/07 - 9/27/07). | | | | | $41.19 | $41.19 |
| 9/27/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $542.40 | | | | $542.40 |
| **Total** | | $4,191.63 | $10,565.50 | $2,202.56 | $6,272.59 | $608.99 | $23,841.27 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/25/2007 | Out of town meal/breakfast for self. | | | $2.01 | | | $2.01 |
| 6/27/2007 | Internet provider service charges at hotel (6/25/07 - 6/28/07). | | | | | $13.73 | $13.73 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 6/28/2007 | Lodging in Troy, MI - 3 nights (6/25/07 - 6/28/07). | | $742.41 | | | | $742.41 |
| 6/28/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $15.93 | | | $15.93 |
| 6/28/2007 | Roundtrip coach airfare - Washington/Detroit (6/25/07 - 6/28/07). | $784.80 | | | | | $784.80 |
| 6/28/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $2.01 | | | $2.01 |
| 7/11/2007 | Out of town meal/dinner for self, E. Cartwright, J. Guglielmo, T. Behnke and J. Triana (all FTI). | | | $200.00 | | | $200.00 |
| 7/12/2007 | Roundtrip coach airfare - Washington/Detroit (7/9/07 - 7/12/07). | $363.80 | | | | | $363.80 |
| 7/12/2007 | Rental car in Detroit, MI (7/9/07 - 7/12/07). | | | | $270.35 | | $270.35 |
| 7/12/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 7/12/2007 | Lodging in Troy, MI - 3 nights (7/9/07 - 7/12/07). | | $542.40 | | | | $542.40 |
| 7/12/2007 | Out of town meal/dinner for self. | | | $14.46 | | | $14.46 |
| 7/16/2007 | Internet provider service charges at hotel (7/16/07 - 7/19/07). | | | | | $41.19 | $41.19 |
| 7/16/2007 | Out of town meal/breakfast for self. | | | $2.01 | | | $2.01 |
| 7/17/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/17/2007 | Out of town meal/dinner for self. | | | $30.01 | | | $30.01 |
| 7/18/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $70.12 | | | $70.12 |
| 7/19/2007 | Lodging in Troy, MI - 3 nights (7/16/07 - 7/19/07). | | $542.40 | | | | $542.40 |
| 7/19/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 7/19/2007 | Rental car in Detroit, MI (7/16/07 - 7/19/07). | | | | $273.79 | | $273.79 |
| 7/19/2007 | Roundtrip coach airfare - Washington/Detroit (7/16/07 - 7/19/07). | $333.80 | | | | | $333.80 |
| 7/23/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $40.00 | | | $40.00 |
| 7/24/2007 | Internet provider service charges at hotel (7/23/07 - 7/26/07). | | | | | $27.46 | $27.46 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 7/24/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 7/25/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $77.13 | | | $77.13 |
| 7/26/2007 | Out of town meal/dinner for self. | | | $19.90 | | | $19.90 |
| 7/26/2007 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (7/23/07 - 7/26/07). | | $542.40 | | | | $542.40 |
| 7/26/2007 | Rental car in Detroit, MI (7/23/07 - 7/26/07). | | | | $286.00 | | $286.00 |
| 7/26/2007 | Roundtrip coach airfare - Washington/Detroit (7/23/07 - 7/26/07). | $277.80 | | | | | $277.80 |
| 7/30/2007 | Internet provider service charges at hotel (7/30/07 - 7/31/07). | | | | | $27.46 | $27.46 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $3.74 | | | $3.74 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/31/2007 | Out of town meal/breakfast for self. | | | $1.96 | | | $1.96 |
| 7/31/2007 | Out of town meal/dinner for self. | | | $39.39 | | | $39.39 |
| 8/1/2007 | Internet provider service charges at hotel (8/1/07). | | | | | $13.73 | $13.73 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $1.96 | | | $1.96 |
| 8/2/2007 | Lodging in Troy, MI - 3 nights (7/30/07 - 8/2/07). | | $542.40 | | | | $542.40 |
| 8/2/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 8/2/2007 | Roundtrip coach airfare - Chicago/Detroit (7/30/07 - 8/2/07). | $462.80 | | | | | $462.80 |
| 8/2/2007 | Rental car expense in Detroit, MI (7/30/07 - 8/2/07). | | | | $237.68 | | $237.68 |
| 8/2/2007 | Out of town meal/breakfast for self. | | | $1.96 | | | $1.96 |
| 8/2/2007 | Out of town meal/dinner for self. | | | $27.89 | | | $27.89 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 8/7/2007 | Out of town meal/dinner for self, J. Concannon, J. Guglielmo and A. Barber (all FTI). | | | $137.35 | | | $137.35 |
| 8/8/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $65.39 | | | $65.39 |
| 8/9/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 8/9/2007 | Roundtrip coach airfare - Washington/Detroit (8/6/07 - 8/9/07). | $462.80 | | | | | $462.80 |
| 8/9/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $542.40 | | | | $542.40 |
| 8/9/2007 | Out of town meal/dinner for self. | | | $35.99 | | | $35.99 |
| 8/9/2007 | Rental car in Detroit, MI (8/6/07 - 8/9/07). | | | | $300.85 | | $300.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/13/2007 | Out of town meal/breakfast for self. | | | $2.01 | | | $2.01 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $11.83 | | | $11.83 |
| 8/13/2007 | Taxi - home to Reagan National Airport. | | | | $14.00 | | $14.00 |
| 8/14/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 8/14/2007 | Out of town meal/dinner for self, A. Barber (FTI) and J. Guglielmo (FTI). | | | $120.00 | | | $120.00 |
| 8/15/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 8/16/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 8/16/2007 | Roundtrip coach airfare - Washington/Detroit (8/13/07 - 8/16/07). | $754.80 | | | | | $754.80 |
| 8/16/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/16/07). | | | | $253.17 | | $253.17 |
| 8/16/2007 | Out of town meal/dinner for self. | | | $9.97 | | | $9.97 |
| 8/16/2007 | Lodging in Troy, MI - 3 nights (8/13/07 - 8/16/07). | | $542.40 | | | | $542.40 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 8/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/20/2007 | Internet provider service charges at hotel (8/20/07 - 8/23/07). | | | | | $41.19 | $41.19 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $6.05 | | | $6.05 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 8/21/2007 | Out of town meal/dinner for self, J. Guglielmo, E. Weber and J. Concannon (all FTI). | | | $126.64 | | | $126.64 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 8/22/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $74.89 | | | $74.89 |
| 8/23/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/23/2007 | Lodging in Troy, MI - 3 nights (8/20/07 - 8/23/07). | | $542.40 | | | | $542.40 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $3.02 | | | $3.02 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $25.99 | | | $25.99 |
| 8/23/2007 | Roundtrip coach airfare - Washington/Detroit (8/2/07 - 8/23/07). | $333.80 | | | | | $333.80 |
| 8/27/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $57.31 | | | $57.31 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $3.26 | | | $3.26 |
| 8/27/2007 | Internet provider service charges at airport. | | | | | $9.95 | $9.95 |
| 8/27/2007 | One-way coach airfare - Washington/Detroit (8/27/07). | $261.40 | | | | | $261.40 |
| 8/28/2007 | Internet provider service charges at hotel (8/27/07 - 8/31/07). | | | | | $41.19 | $41.19 |
| 8/28/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 8/29/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 8/30/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 8/30/2007 | Out of town meal/dinner for self. | | | $27.93 | | | $27.93 |
| 8/31/2007 | Lodging in Troy, MI - 4 nights (8/27/07 - 8/31/07). | | $723.20 | | | | $723.20 |
| 8/31/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 8/31/2007 | Rental car expense in Detroit, MI (8/20/07 - 8/23/07 and 8/27/07 - 8/31/07). | | | | $595.33 | | $595.33 |
| 9/3/2007 | One-way coach airfare - Detroit/Washington (9/3/07). | $125.40 | | | | | $125.40 |
| 9/3/2007 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |
| 9/4/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $27.46 | $27.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Out of town meal/breakfast for self. | | | $3.74 | | | $3.74 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/7/2007 | Rental car in Detroit, MI (9/4/07 - 9/7/07). | | | | $332.75 | | $332.75 |
| 9/7/2007 | Roundtrip coach airfare - Washington/Detroit (9/4/07 - 9/7/07). | $528.80 | | | | | $528.80 |
| 9/7/2007 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| 9/9/2007 | Internet provider service charges at hotel (9/9/07 - 9/13/07). | | | | | $41.19 | $41.19 |
| 9/9/2007 | Out of town meal/dinner for self. | | | $33.89 | | | $33.89 |
| 9/10/2007 | Out of town meal/dinner for self. | | | $38.19 | | | $38.19 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $33.24 | | | $33.24 |
| 9/11/2007 | Out of town meal/breakfast for self. | | | $2.54 | | | $2.54 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $2.54 | | | $2.54 |
| 9/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/13/2007 | Lodging in Troy, MI - 4 nights (9/9/07 - 9/13/07). | | $723.20 | | | | $723.20 |
| 9/13/2007 | Out of town meal/dinner for self. | | | $6.82 | | | $6.82 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2007 | Rental car expense in Detroit, MI (9/9/07 - 9/13/07). | | | | $183.00 | | $183.00 |
| 9/13/2007 | Roundtrip coach airfare - Washington/Detroit (9/9/07 - 9/13/07). | $464.80 | | | | | $464.80 |
| 9/13/2007 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 9/17/2007 | Internet provider service charges at hotel (9/17/07 - 9/20/07). | | | | | $41.19 | $41.19 |
| 9/17/2007 | Out of town meal/breakfast for self. | | | $3.26 | | | $3.26 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 9/19/2007 | Out of town meal/dinner for self. | | | $37.49 | | | $37.49 |
| 9/20/2007 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 9/20/2007 | Lodging in Troy, MI - 3 nights (9/17/07 - 9/20/07). | | $542.40 | | | | $542.40 |
| 9/20/2007 | Out of town meal/dinner for self. | | | $13.15 | | | $13.15 |
| 9/20/2007 | Rental car in Detroit, MI (9/17/07 - 9/20/07). | | | | $293.03 | | $293.03 |
| 9/20/2007 | Roundtrip coach airfare - Washington/Detroit (9/17/07 - 9/20/07). | $464.80 | | | | | $464.80 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $34.92 | | | $34.92 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $3.26 | | | $3.26 |
| 9/24/2007 | One-way coach airfare - Washington/Detroit (9/24/07). | $335.80 | | | | | $335.80 |
| 9/25/2007 | Internet provider service charges at hotel (9/24/07 - 9/27/07). | | | | | $24.28 | $24.28 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/26/2007 | Rental car expense in Detroit, MI (9/24/07 - 9/27/07). | | | | $257.90 | | $257.90 |
| 9/26/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $550.84 | | | | $550.84 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 9/26/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 9/27/2007 | Taxi  - Reagan National Airport to home (9/27/07). | | | | $18.00 | | $18.00 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $13.11 | | | $13.11 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $3.58 | | | $3.58 |
| 9/27/2007 | One-way coach airfare - Detroit/New York (9/27/07). | $214.38 | | | | | $214.38 |
| 9/27/2007 | One-way coach airfare - New York/Washington (9/27/07). | $297.33 | | | | | $297.33 |
| **Total** | | $6,467.11 | $7,621.25 | $1,996.89 | $3,523.85 | $350.02 | $19,959.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | Taxi - Newark Airport to home. | | | | $141.78 | | $141.78 |
| 4/19/2007 | Taxi - Newark Airport to home. | | | | $125.97 | | $125.97 |
| 4/23/2007 | Taxi - home to Newark Airport. | | | | $99.35 | | $99.35 |
| 5/17/2007 | Taxi - Newark Airport to home. | | | | $125.77 | | $125.77 |
| 5/21/2007 | Taxi - home to Newark Airport. | | | | $105.06 | | $105.06 |
| 5/24/2007 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| 5/29/2007 | Taxi - home to Newark Airport. | | | | $100.98 | | $100.98 |
| 5/31/2007 | Taxi - Newark Airport to home. | | | | $125.77 | | $125.77 |
| 6/4/2007 | Taxi - home to Newark Airport. | | | | $107.51 | | $107.51 |
| 6/4/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $27.46 | $27.46 |
| 6/4/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $540.00 | | | | $540.00 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 6/4/2007 | Out of town meal/dinner for self, C. Wu, A. Emrikian, T. McDonagh, S. Karamanos and D. Swanson (all FTI). | | | $142.06 | | | $142.06 |
| 6/4/2007 | Roundtrip coach airfare - New York/Detroit (6/4/07 - 6/7/07). | $1,120.80 | | | | | $1,120.80 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $15.44 | | | $15.44 |
| 6/6/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $12.80 | | | $12.80 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $13.01 | | | $13.01 |
| 6/7/2007 | Out of town meal/dinner for self. | | | $23.97 | | | $23.97 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $377.84 | | $377.84 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/7/2007 | Taxi - Newark Airport to home. | | | | $124.44 | | $124.44 |
| 6/11/2007 | Out of town meal/dinner for self, T. McDonagh, C. Wu, E. Weber and D. Swanson (all FTI). | | | $200.00 | | | $200.00 |
| 6/11/2007 | Taxi - home to Newark Airport. | | | | $125.87 | | $125.87 |
| 6/11/2007 | Roundtrip coach airfare - New York/Detroit (6/11/07 - 6/15/07). | $1,130.80 | | | | | $1,130.80 |
| 6/11/2007 | Lodging in Troy, MI - 4 nights (6/11/07 - 6/15/07). | | $723.20 | | | | $723.20 |
| 6/11/2007 | Internet provider service charges at hotel (6/11/07 - 6/15/07). | | | | | $41.19 | $41.19 |
| 6/11/2007 | Taxi - home to Newark Airport. | | | | $98.23 | | $98.23 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $12.60 | | | $12.60 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $11.23 | | | $11.23 |
| 6/13/2007 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $14.87 | | | $14.87 |
| 6/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2007 | Out of town meal/breakfast for self. | | | $13.11 | | | $13.11 |
| 6/15/2007 | Rental car expense in Detroit, MI (6/11/07 - 6/15/07). | | | | $452.81 | | $452.81 |
| 6/15/2007 | Taxi - home to Newark Airport. | | | | $103.43 | | $103.43 |
| 6/19/2007 | Internet provider service charges at hotel (6/19/07 - 6/21/07). | | | | | $27.46 | $27.46 |
| 6/19/2007 | Lodging in Troy, MI - 2 nights (6/19/07 - 6/21/07). | | $361.60 | | | | $361.60 |
| 6/19/2007 | Out of town meal/breakfast for self. | | | $12.63 | | | $12.63 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/19/2007 | Roundtrip coach airfare - New York/Detroit (6/19/07 - 6/21/07). | $1,101.80 | | | | | $1,101.80 |
| 6/19/2007 | Taxi - New York Airport to home. | | | | $98.94 | | $98.94 |
| 6/20/2007 | Out of town meal/breakfast for self. | | | $14.01 | | | $14.01 |
| 6/21/2007 | Rental car expense in Detroit, MI (6/19/07 - 6/26/07). | | | | $612.26 | | $612.26 |
| 6/21/2007 | Taxi - Newark Airport to home. | | | | $132.60 | | $132.60 |
| 6/21/2007 | Cellular phone charges (4/22/07 - 5/21/07) prorated for Delphi. | | | | | $85.27 | $85.27 |
| 6/21/2007 | Out of town meal/breakfast for self. | | | $10.97 | | | $10.97 |
| 6/25/2007 | Lodging in Troy, MI - 1 night (6/25/07 - 6/26/07). | | $180.80 | | | | $180.80 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Parking at Detroit Wayne County Airport for rental car. | | | | $68.00 | | $68.00 |
| 6/25/2007 | Roundtrip coach airfare - New York/Detroit (6/25/07 - 6/26/07). | $1,181.80 | | | | | $1,181.80 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $12.30 | | | $12.30 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $22.52 | | | $22.52 |
| 6/26/2007 | Taxi - Newark Airport to home. | | | | $129.69 | | $129.69 |
| 7/18/2007 | Lodging in Troy, MI - 1 night (7/18/07 - 7/19/07). | | $180.80 | | | | $180.80 |
| 7/18/2007 | One-way coach airfare - New York/Detroit (7/18/07). | $608.40 | | | | | $608.40 |
| 7/18/2007 | Out of town meal/breakfast for self. | | | $8.33 | | | $8.33 |
| 7/18/2007 | Out of town meal/dinner for self, S. Karamanos, A. Emrikian and S. Dana (all FTI). | | | $160.00 | | | $160.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/18/2007 | Taxi - home to New York Airport. | | | | $103.02 | | $103.02 |
| 7/19/2007 | Rental car expense in Detroit, MI (7/18/07 - 7/19/07). | | | | $195.89 | | $195.89 |
| 7/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2007 | Out of town meal/breakfast for self. | | | $14.06 | | | $14.06 |
| 7/19/2007 | One-way coach airfare - `Detroit/New York (7/19/07). | $658.40 | | | | | $658.40 |
| 7/19/2007 | Taxi - Newark Airport to home. | | | | $123.42 | | $123.42 |
| 7/20/2007 | Cellular phone charges (5/22/07 - 6/21/07) prorated for Delphi. | | | | | $84.82 | $84.82 |
| 7/20/2007 | Cellular phone charges (6/22/07 - 7/21/07) prorated for Delphi. | | | | | $303.10 | $303.10 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/23/2007 | Roundtrip coach airfare - New York/Detroit (7/23/07 - 7/25/07). | $1,212.80 | | | | | $1,212.80 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $9.32 | | | $9.32 |
| 7/23/2007 | Lodging in Troy, MI - 2 nights (7/23/07 - 7/25/07). | | $361.60 | | | | $361.60 |
| 7/23/2007 | Internet provider service charges at hotel (7/23/07 - 7/25/07). | | | | | $27.46 | $27.46 |
| 7/23/2007 | Taxi - home to New York LaGuardia Airport. | | | | $98.33 | | $98.33 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/25/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 7/25/2007 | Out of town meal/dinner for self. | | | $23.19 | | | $23.19 |
| 7/25/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/25/07). | | | | $290.95 | | $290.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/30/2007 | Out of town meal/dinner for self, J. Concannon and R. Fletemeyer (both FTI). | | | $120.00 | | | $120.00 |
| 7/30/2007 | Roundtrip coach airfare - New York/Detroit (7/30/07 - 8/2/07). | $1,183.80 | | | | | $1,183.80 |
| 7/30/2007 | Lodging in Troy, MI - 3 nights (7/30/07 - 8/2/07). | | $542.40 | | | | $542.40 |
| 7/30/2007 | Internet provider service charges at hotel (7/30/07 - 8/2/07). | | | | | $27.46 | $27.46 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 8/1/2007 | Internet provider service charges at hotel (8/1/07). | | | | | $13.73 | $13.73 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $12.44 | | | $12.44 |
| 8/1/2007 | Out of town meal/dinner for self, C. Wu, S. Dana and R. Fletemeyer (all FTI). | | | $129.18 | | | $129.18 |
| 8/1/2007 | Rental car expenses in Detroit, MI (7/30/07 - 8/2/07). | | | | $369.58 | | $369.58 |
| 8/2/2007 | Out of town meal/breakfast for self. | | | $14.02 | | | $14.02 |
| 8/2/2007 | Out of town meal/dinner for self. | | | $24.02 | | | $24.02 |
| 8/3/2007 | Taxi - home to Newark Airport. | | | | $103.48 | | $103.48 |
| 8/3/2007 | Taxi - Newark Airport to home. | | | | $256.33 | | $256.33 |
| 8/6/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $542.40 | | | | $542.40 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/6/2007 | Roundtrip coach airfare - New York/Detroit (8/6/07 - 8/9/07). | $1,093.80 | | | | | $1,093.80 |
| 8/6/2007 | Taxi - home to Newark Airport. | | | | $92.82 | | $92.82 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/6/2007 | Internet provider service charges at hotel (8/6/07 - 8/9/07). | | | | | $27.46 | $27.46 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $13.49 | | | $13.49 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $14.02 | | | $14.02 |
| 8/8/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and A. Barber (FTI). | | | $120.01 | | | $120.01 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $12.79 | | | $12.79 |
| 8/9/2007 | Taxi - Newark Airport to home. | | | | $127.50 | | $127.50 |
| 8/9/2007 | Rental car expense in Detroit, MI (8/6/07 - 8/9/07). | | | | $369.58 | | $369.58 |
| 8/13/2007 | Taxi - home to Newark Airport. | | | | $103.02 | | $103.02 |
| 8/13/2007 | Internet provider service charges at hotel (8/13/07 - 8/14/07). | | | | | $13.73 | $13.73 |
| 8/13/2007 | Lodging in Troy, MI - 1 night (8/13/07 - 8/14/07). | | $180.80 | | | | $180.80 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $8.32 | | | $8.32 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/13/2007 | Roundtrip coach airfare - New York/Detroit (8/13/07 - 8/14/07). | $1,122.80 | | | | | $1,122.80 |
| 8/14/2007 | Taxi - Newark Airport to home. | | | | $130.05 | | $130.05 |
| 8/14/2007 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |
| 8/14/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/14/07). | | | | $196.36 | | $196.36 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $23.40 | | | $23.40 |
| 8/15/2007 | Taxi - New York FTI Office to home. | | | | $11.00 | | $11.00 |
| 8/16/2007 | Overtime meal/dinner for self. | | | $22.17 | | | $22.17 |
| 8/16/2007 | Taxi - New York FTI Office to home. | | | | $12.00 | | $12.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/20/2007 | Roundtrip coach airfare- New York/Detroit (8/20/07 - 8/23/07). | $1,180.80 | | | | | $1,180.80 |
| 8/20/2007 | Out of town meal/dinner for self, D. Swanson, A. Emrikian and S. Dana (all FTI). | | | $160.00 | | | $160.00 |
| 8/20/2007 | Taxi - home to Newark Airport. | | | | $102.71 | | $102.71 |
| 8/20/2007 | Lodging in Troy, MI - 3 nights (8/20/07 - 8/23/07). | | $542.40 | | | | $542.40 |
| 8/20/2007 | Internet provider service charges at hotel (8/20/07 - 8/23/07). | | | | | $27.46 | $27.46 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 8/21/2007 | Cellular phone charges (7/22/07 - 8/21/07) prorated for Delphi. | | | | | $84.66 | $84.66 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $12.16 | | | $12.16 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $12.95 | | | $12.95 |
| 8/22/2007 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $80.00 | | | $80.00 |
| 8/22/2007 | Rental car expense in Detroit, MI (8/20/07 - 8/23/07). | | | | $372.82 | | $372.82 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $13.44 | | | $13.44 |
| 8/23/2007 | Taxi - Newark Airport to home. | | | | $128.52 | | $128.52 |
| 8/24/2007 | Overtime meal/dinner for self. | | | $21.80 | | | $21.80 |
| 8/26/2007 | Overtime meal/dinner for self. | | | $23.45 | | | $23.45 |
| 8/27/2007 | Overtime meal/dinner for self. | | | $22.63 | | | $22.63 |
| 8/28/2007 | Overtime meal/dinner for self. | | | $24.15 | | | $24.15 |
| 8/29/2007 | Overtime meal/dinner for self. | | | $20.75 | | | $20.75 |
| 8/30/2007 | Overtime meal/dinner for self. | | | $23.14 | | | $23.14 |
| 8/31/2007 | Overtime meal/dinner for self. | | | $24.01 | | | $24.01 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Out of town meal/breakfast for self. | | | $14.50 | | | $14.50 |
| 9/4/2007 | Taxi - home to Newark Airport. | | | | $107.10 | | $107.10 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/4/2007 | Internet provider service charges at hotel (9/4/07 - 9/6/07). | | | | | $27.46 | $27.46 |
| 9/4/2007 | Lodging in Detroit, MI - 2 nights (9/4/07 - 9/6/07). | | $361.60 | | | | $361.60 |
| 9/4/2007 | Roundtrip coach airfare - New York/Detroit (9/4/07 - 9/6/07). | $1,183.80 | | | | | $1,183.80 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 9/5/2007 | Out of town meal/dinner for self, B. Shaw (Rothschild) and R. Mass (Rothschild). | | | $120.00 | | | $120.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 9/6/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/6/07). | | | | $297.06 | | $297.06 |
| 9/6/2007 | Taxi - Newark Airport to home. | | | | $127.50 | | $127.50 |
| 9/11/2007 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| 9/11/2007 | Taxi - home to Newark Airport. | | | | $100.98 | | $100.98 |
| 9/11/2007 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |
| 9/11/2007 | Lodging in Troy, MI - 2 nights (9/11/07 - 9/13/07). | | $361.60 | | | | $361.60 |
| 9/11/2007 | Roundtrip coach airfare - New York/Detroit (9/11/07 - 9/13/07). | $1,122.80 | | | | | $1,122.80 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $13.47 | | | $13.47 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 9/13/2007 | Out of town meal/dinner for self. | | | $23.14 | | | $23.14 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2007 | Rental car expense in Detroit, MI (9/11/07 - 9/13/07). | | | | $302.82 | | $302.82 |
| 9/13/2007 | Taxi - Newark Airport to home. | | | | $132.60 | | $132.60 |
| 9/17/2007 | Lodging in Troy, MI - 3 nights (9/17/07 - 9/20/07). | | $542.40 | | | | $542.40 |
| 9/17/2007 | Taxi - home to Newark Airport. | | | | $100.98 | | $100.98 |
| 9/17/2007 | Roundtrip coach airfare - New York/Detroit/Miami/New York (9/21/07 - 9/23/07) (in lieu of travel home). | $944.20 | | | | | $944.20 |
| 9/17/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 9/17/2007 | Out of town meal/dinner for self, S. Karamanos, S. Dana and A. Emrikian (all FTI). Do NOT BILL PER A. FRANKUM | | | $160.00 | | | $160.00 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $14.69 | | | $14.69 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $12.33 | | | $12.33 |
| 9/20/2007 | Out of town meal/breakfast for self. | | | $13.09 | | | $13.09 |
| 9/20/2007 | Out of town meal/dinner for self. | | | $22.57 | | | $22.57 |
| 9/20/2007 | Rental car expense in Detroit, MI (9/17/07 - 9/20/07). | | | | $374.01 | | $374.01 |
| 9/23/2007 | Taxi - Newark Airport to home. | | | | $129.54 | | $129.54 |
| 9/25/2007 | Lodging in Troy, MI - 2 nights (9/25/07 - 9/27/07). | | $562.74 | | | | $562.74 |
| 9/25/2007 | Taxi - home to Newark Airport. | | | | $128.52 | | $128.52 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $8.03 | | | $8.03 |
| 9/25/2007 | Roundtrip coach airfare - New York/Detroit (9/25/07 - 9/27/07). | $1,151.80 | | | | | $1,151.80 |
| 9/26/2007 | Internet provider service charges at hotel (9/25/07 - 9/27/07). | | | | | $13.73 | $13.73 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $12.97 | | | $12.97 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/26/2007 | Out of town meal/dinner for self, S. Karamanos, C. Wu and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 9/27/2007 | Rental car expense in Detroit, MI (9/25/07 - 9/27/07). | | | | $295.02 | | $295.02 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $13.08 | | | $13.08 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $23.40 | | | $23.40 |
| **Total** | | $15,998.60 | $5,984.34 | $3,059.17 | $8,665.27 | $832.45 | $34,539.83 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/11/2007 | Roundtrip mileage - Chicago, IL to Detroit, MI  (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $4.56 | | | $4.56 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $3.38 | | | $3.38 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $25.35 | | | $25.35 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $542.40 | | | | $542.40 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| 6/14/2007 | Roundtrip mileage - Detroit, MI to Chicago, IL (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |
| **Total** | | | $542.40 | $37.68 | $291.00 | | $871.08 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 6/4/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 6/4/2007 | Out of town meal/dinner for self. | | | $38.16 | | | $38.16 |
| 6/4/2007 | One-way coach airfare - Atlanta/Detroit (6/4/07). | $328.40 | | | | | $328.40 |
| 6/4/2007 | Taxi - Detroit Airport to Troy, MI. | | | | $88.00 | | $88.00 |
| 6/5/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $27.46 | $27.46 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 6/5/2007 | Out of town meal/dinner for self, T. Behnke, A. Frankum, J. Triana and E. McKeighan (all FTI). | | | $200.00 | | | $200.00 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/7/2007 | Taxi - St. Louis Airport to Cape Girardeau, MO (in lieu of travel home). | | | | $60.00 | | $60.00 |
| 6/7/2007 | One-way coach airfare - Detroit/St. Louis (in lieu of travel home). | $146.40 | | | | | $146.40 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $742.41 | | | | $742.41 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $179.91 | | $179.91 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/11/2007 | Internet provider service charges at hotel (7/11/07 - 7/13/07). | | | | | $41.19 | $41.19 |
| 6/11/2007 | One-way coach airfare - Memphis/Detroit (6/11/07) (in lieu of travel home). | $679.71 | | | | | $679.71 |
| 6/11/2007 | Out of town meal/dinner for self. | | | $36.89 | | | $36.89 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/14/2007 | One-way coach airfare - Detroit/Atlanta (7/14/07). | $371.62 | | | | | $371.62 |
| 6/14/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (7/11/07 - 7/14/07). | | $542.40 | | | | $542.40 |
| 6/14/2007 | Rental car expense in Detroit, MI (7/11/07 - 7/14/07). | | | | $252.92 | | $252.92 |
| 6/25/2007 | Internet provider service charges at hotel (5/29/07 - 5/30/07). | | | | | $27.46 | $27.46 |
| 6/25/2007 | Roundtrip coach airfare- Atlanta/Detroit (6/25/07 - 6/28/07). | $670.82 | | | | | $670.82 |
| 6/25/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 6/27/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 6/28/2007 | Rental car expense in Detroit, MI (6/25/07 - 6/28/07). | | | | $314.52 | | $314.52 |
| 6/28/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 6/28/2007 | Lodging in Troy, MI - 3 nights (6/25/07 - 6/28/07). | | $542.40 | | | | $542.40 |
| 6/28/2007 | Internet provider service charges at hotel (6/25/07 - 6/28/07). | | | | | $27.46 | $27.46 |
| 7/9/2007 | Roundtrip coach airfare - Atlanta/Detroit (7/9/07 to 7/12/07). | $1,058.80 | | | | | $1,058.80 |
| 7/9/2007 | Taxi - Detroit Airport to client site. | | | | $88.00 | | $88.00 |
| 7/9/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 7/9/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and J. Concannon (FTI). | | | $120.00 | | | $120.00 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/12/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 7/12/2007 | Internet provider service charges at hotel (7/9/07 - 7/12/07). | | | | | $13.73 | $13.73 |
| 7/12/2007 | Lodging in Troy, MI - 3 nights (7/9/07 - 7/12/07). | | $542.40 | | | | $542.40 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/16/2007 | Taxi - New York LaGuardia Airport to hotel. | | | | $147.00 | | $147.00 |
| 7/16/2007 | One-way coach airfare - Atlanta/New York (71/6/07). | $396.13 | | | | | $396.13 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $27.09 | | | $27.09 |
| 7/17/2007 | Internet provider service charges at hotel (7/17/07 - 7/19/07). | | | | | $44.41 | $44.41 |
| 7/17/2007 | Lodging in New York - 1 night (7/16/07 - 7/17/07). | | $489.88 | | | | $489.88 |
| 7/17/2007 | One-way coach airfare - New York/Detroit (7/17/07). | $543.40 | | | | | $543.40 |
| 7/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/17/2007 | Taxi - Detroit Airport to client site. | | | | $88.00 | | $88.00 |
| 7/19/2007 | Lodging in Troy, Mi - 2 nights (7/17/07 - 7/19/07). | | $361.60 | | | | $361.60 |
| 7/19/2007 | Parking at Atlanta Airport (7/17/07 - 7/19/07). | | | | $50.00 | | $50.00 |
| 7/19/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $56.97 | | | $56.97 |
| 7/19/2007 | One-way coach airfare - Detroit/Atlanta (7/19/07). | $332.42 | | | | | $332.42 |
| 7/19/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| 7/23/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/24/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/26/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (7/23/07 - 7/26/07). | | $542.40 | | | | $542.40 |
| 7/26/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/26/2007 | Roundtrip coach airfare - Atlanta/Detroit (7/23/07 to 7/26/07). | $670.82 | | | | | $670.82 |
| 8/6/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/6/2007 | Out of town meal/dinner for self, T. Behnke (FTI), L. Diaz and J. Wharton (both Skadden). | | | $114.08 | | | $114.08 |
| 8/6/2007 | One-way coach airfare - Atlanta/Detroit (8/6/07). | $339.40 | | | | | $339.40 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 8/7/2007 | Internet provider service charges at hotel (8/6/07 - 8/9/07). | | | | | $41.19 | $41.19 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 8/9/2007 | One-way coach airfare - Detroit/Atlanta (8/9/07). | $338.40 | | | | | $338.40 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/9/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/9/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $810.29 | | | | $810.29 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $14.55 | | | $14.55 |
| 8/13/2007 | Roundtrip coach airfare - Atlanta/Detroit (8/13/07 - 8/16/07). | $618.80 | | | | | $618.80 |
| 8/13/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/14/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 8/15/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and A. Barber (FTI). | | | $120.00 | | | $120.00 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/16/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/16/07). | | | | $302.57 | | $302.57 |
| 8/16/2007 | Lodging in Troy, MI - 3 nights (8/13/07 - 8/16/07). | | $542.40 | | | | $542.40 |
| 8/16/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/20/2007 | One-way coach airfare - Atlanta/Detroit (8/20/07). | $309.40 | | | | | $309.40 |
| 8/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/20/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/21/2007 | Internet provider service charges at hotel (8/20/07 - 8/23/07). | | | | | $27.46 | $27.46 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 8/23/2007 | One-way coach airfare - Detroit/Atlanta (8/23/07). | $408.08 | | | | | $408.08 |
| 8/23/2007 | Rental car expense in Detroit, MI (8/20/07 - 8/23/07). | | | | $406.99 | | $406.99 |
| 8/23/2007 | Lodging in Troy, MI - 3 nights (8/20/07 - 8/23/07). | | $674.61 | | | | $674.61 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 8/27/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/27/2007 | One-way coach airfare - Atlanta/Detroit (8/27/07). | $338.40 | | | | | $338.40 |
| 8/28/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 8/28/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and J. Concannon (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/29/2007 | Internet provider service charges ((8/27/07 - 8/30/07). | | | | | $27.46 | $27.46 |
| 8/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| 8/30/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/30/2007 | One-way coach airfare - Detroit/Atlanta (8/30/07). | $309.40 | | | | | $309.40 |
| 8/30/2007 | Rental car expense in Detroit, MI (8/27/07 - 8/30/07). | | | | $429.11 | | $429.11 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $23.75 | | | $23.75 |
| 9/4/2007 | Taxi - Detroit Airport to client site. | | | | $88.00 | | $88.00 |
| 9/4/2007 | Taxi - home to Atlanta, GA Airport. | | | | $99.50 | | $99.50 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $35.62 | | | $35.62 |
| 9/6/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/6/2007 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $30.13 | | | $30.13 |
| 9/6/2007 | Lodging in Troy, MI - 2 nights (9/4/07 - 9/6/07). | | $361.60 | | | | $361.60 |
| 9/6/2007 | Roundtrip coach airfare - Atlanta/Detroit (9/4/07 - 9/6/07). | $635.85 | | | | | $635.85 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $16.95 | | | $16.95 |
| 9/10/2007 | Out of town meal/dinner for self. | | | $14.03 | | | $14.03 |
| 9/10/2007 | Lodging in New York - 1 night (9/10/07 - 9/11/07). | | $523.84 | | | | $523.84 |
| 9/11/2007 | Parking at Atlanta Airport (9/10/07 - 9/11/07). | | | | $56.00 | | $56.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/11/2007 | Roundtrip coach airfare - Atlanta/New York (9/10/07 - 9/11/07). | $698.80 | | | | | $698.80 |
| 9/11/2007 | Taxi - 3 Times Square, NY to LaGuardia Airport. | | | | $42.00 | | $42.00 |
| 9/12/2007 | Out of town meal/dinner for self. | | | $9.11 | | | $9.11 |
| 9/17/2007 | Out of town meal/breakfast for self. | | | $13.89 | | | $13.89 |
| 9/17/2007 | Roundtrip coach airfare - Atlanta/Detroit (9/17/07 - 9/20/07). | $672.78 | | | | | $672.78 |
| 9/17/2007 | Taxi - home to Atlanta, GA Airport. | | | | $99.50 | | $99.50 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 9/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/20/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/20/2007 | Lodging in Troy, MI - 3 nights (9/17/07 - 9/20/07). | | $542.40 | | | | $542.40 |
| 9/20/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/20/2007 | Rental car expense in Detroit, MI (9/17/07 - 9/20/07). | | | | $405.53 | | $405.53 |
| 9/24/2007 | Taxi - home to Atlanta, GA Airport. | | | | $99.50 | | $99.50 |
| 9/24/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 9/24/2007 | One-way coach airfare - Atlanta/Detroit (9/24/07). | $340.40 | | | | | $340.40 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $13.23 | | | $13.23 |
| 9/25/2007 | Internet provider service charges at hotel (9/24/07 - 9/26/07). | | | | | $27.46 | $27.46 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2007 | Out of town meal/dinner for self. | | | $25.44 | | | $25.44 |
| 9/26/2007 | Lodging in Troy, MI - 2 nights (9/24/07 - 9/26/07). | | $361.60 | | | | $361.60 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 9/27/2007 | Lodging in Troy, MI - 1 night (9/26/07 - 9/27/07). | | $189.24 | | | | $189.24 |
| 9/27/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $21.50 | | | $21.50 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 9/27/2007 | One-way coach airfare - Detroit/New York (9/27/07). | $214.38 | | | | | $214.38 |
| 9/27/2007 | One-way coach airfare - New York/Atlanta (9/27/07). | $466.40 | | | | | $466.40 |
| **Total** | | $10,889.01 | $8,311.87 | $1,512.64 | $5,270.05 | $305.28 | $26,288.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Imburgia, Basil**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Fuel for rental car. | | | | $22.02 | | $22.02 |
| 9/4/2007 | Lodging in Troy, MI - 1 night (9/4/07 - 9/5/07). | | $180.80 | | | | $180.80 |
| 9/4/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/5/070. | | | | $38.75 | | $38.75 |
| 9/4/2007 | Roundtrip coach airfare - New York/Detroit (9/4/07 - 9/5/07). | $1,057.81 | | | | | $1,057.81 |
| 9/5/2007 | Parking at NYC LaGuardia Airport (9/4/07 - 9/5/07). | | | | $36.00 | | $36.00 |
| **Total** | | $1,057.81 | $180.80 | | $96.77 | | $1,335.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Jaynes, Robert**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2007 | Lodging in Troy, MI - 4 nights (9/24/07 - 9/28/07). | | $1,035.08 | | | | $1,035.08 |
| 9/24/2007 | One-way coach airfare - New York/Detroit (9/24/07). | $614.40 | | | | | $614.40 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 9/24/2007 | Taxi - home to New York LaGuardia Airport. | | | | $20.00 | | $20.00 |
| 9/24/2007 | Internet provider service charges at hotel (9/24/07 - 9/28/07). | | | | | $54.92 | $54.92 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $13.99 | | | $13.99 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $13.99 | | | $13.99 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $19.02 | | | $19.02 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/28/2007 | One-way coach airfare - Detroit/New York (9/28/07). | $738.40 | | | | | $738.40 |
| 9/28/2007 | Out of town meal/breakfast for self. | | | $13.99 | | | $13.99 |
| 9/28/2007 | Taxi - New York LaGuardia Airport to home. | | | | $133.00 | | $133.00 |
| **Total** | | $1,352.80 | $1,035.08 | $120.42 | $153.00 | $54.92 | $2,716.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/1/2007 | Lodging in Troy, MI - 3 nights (5/29/07 - 6/1/07). | | $542.40 | | | | $542.40 |
| 6/1/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/1/2007 | Out of town meal/dinner for self. | | | $22.54 | | | $22.54 |
| 6/2/2007 | One-way coach airfare - Detroit/Chicago (6/2/07). | $123.40 | | | | | $123.40 |
| 6/2/2007 | Rental car expense in Detroit, MI (5/29/07 - 6/2/07). | | | | $357.12 | | $357.12 |
| 6/2/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 6/4/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $41.19 | $41.19 |
| 6/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $9.74 | | | $9.74 |
| 6/4/2007 | One-way coach airfare - Chicago/Detroit (6/4/07). | $123.40 | | | | | $123.40 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $15.04 | | | $15.04 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $21.88 | | | $21.88 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/7/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 6/7/2007 | Out of town meal/dinner for self. | | | $14.74 | | | $14.74 |
| 6/7/2007 | One-way coach airfare - Detroit/Chicago (6/7/07). | $163.40 | | | | | $163.40 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $356.78 | | $356.78 |
| 6/11/2007 | One-way coach airfare - Chicago/Detroit (6/11/07). | $123.40 | | | | | $123.40 |
| 6/11/2007 | Out of town meal/dinner for self. | | | $37.44 | | | $37.44 |
| 6/11/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $38.07 | | | $38.07 |
| 6/12/2007 | Internet provider service charges at hotel (6/11/07 - 6/14/07). | | | | | $41.19 | $41.19 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $37.07 | | | $37.07 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $542.40 | | | | $542.40 |
| 6/14/2007 | One-way coach airfare - Detroit/Chicago (6/14/07). | $163.40 | | | | | $163.40 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/14/2007 | Out of town meal/dinner for self. | | | $22.46 | | | $22.46 |
| 6/14/2007 | Rental car expense in Detroit, MI (6/11/07 - 6/14/07). | | | | $351.46 | | $351.46 |
| 6/14/2007 | Taxi - Chicago O'Hare to home. | | | | $47.00 | | $47.00 |
| 6/18/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $41.19 | $41.19 |
| 6/18/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 6/18/2007 | One-way coach airfare - Chicago/Detroit (6/18/07). | $143.40 | | | | | $143.40 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/19/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/20/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2007 | One-way coach airfare - Detroit/Chicago (6/21/07). | $163.40 | | | | | $163.40 |
| 6/21/2007 | Taxi - Chicago O'Hare to home. | | | | $47.00 | | $47.00 |
| 6/21/2007 | Lodging in Troy, MI -3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/21/2007 | Rental car expense in Detroit, MI (6/18/07 - 6/21/07). | | | | $347.35 | | $347.35 |
| 6/21/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/25/2007 | Internet provider service charges at hotel (6/25/07 - 6/28/07). | | | | | $41.19 | $41.19 |
| 6/25/2007 | One-way coach airfare - Chicago/Detroit (6/25/07). | $173.40 | | | | | $173.40 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $4.18 | | | $4.18 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $38.98 | | | $38.98 |
| 6/25/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $35.89 | | | $35.89 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2007 | Lodging in Troy, MI - 3 nights (6/25/07 - 6/28/07). | | $542.40 | | | | $542.40 |
| 6/28/2007 | One-way coach airfare - Detroit/Chicago (6/28/07). | $163.40 | | | | | $163.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/28/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $22.54 | | | $22.54 |
| 6/28/2007 | Rental car expense in Detroit, MI (6/25/07 - 6/28/07). | | | | $351.40 | | $351.40 |
| 6/28/2007 | Taxi - Chicago O'Hare to home. | | | | $47.00 | | $47.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $10.12 | | | $10.12 |
| 7/9/2007 | One-way coach airfare - Chicago/Detroit (7/9/07 - 7/12/07). | $279.52 | | | | | $279.52 |
| 7/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2007 | Out of town meal/breakfast for self and R. Fletemeyer (FTI). | | | $11.53 | | | $11.53 |
| 7/11/2007 | Internet provider service charges at hotel (7/9/07 - 7/12/07). | | | | | $41.19 | $41.19 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 7/11/2007 | Out of town meal/dinner for self. | | | $35.83 | | | $35.83 |
| 7/12/2007 | One-way coach airfare - Detroit/Chicago (7/12/07). | $144.40 | | | | | $144.40 |
| 7/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 7/12/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $348.76 | | $348.76 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 7/12/2007 | Lodging in Troy, MI - 3 nights (7/9/07 - 7/12/07). | | $542.40 | | | | $542.40 |
| 7/12/2007 | Internet provider service charges at Detroit Airport (7/12/07). | | | | | $7.95 | $7.95 |
| 7/12/2007 | Out of town meal/dinner for self. | | | $34.38 | | | $34.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/16/2007 | One-way coach airfare - Chicago/Detroit (7/16/07). | $124.40 | | | | | $124.40 |
| 7/16/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $34.35 | | | $34.35 |
| 7/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $85.00 | | $85.00 |
| 7/17/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 7/17/2007 | Out of town meal/dinner for self. | | | $38.07 | | | $38.07 |
| 7/18/2007 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 7/18/2007 | Internet provider service charges at hotel (7/16/07 - 7/19/07). | | | | | $41.19 | $41.19 |
| 7/19/2007 | Lodging in Troy, MI - 3 nights (7/16/07 - 7/19/07). | | $542.40 | | | | $542.40 |
| 7/19/2007 | One-way coach airfare - Detroit/New York (7/19/07) (in lieu of trip home to Chicago). | $197.40 | | | | | $197.40 |
| 7/19/2007 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 7/19/2007 | Rental car expense in Detroit, MI (7/16/07 - 7/19/07). | | | | $355.89 | | $355.89 |
| 7/19/2007 | Taxi - New York LaGuardia Airport to NYC (in lieu of trip home to Chicago). | | | | $154.00 | | $154.00 |
| 7/23/2007 | One-way coach airfare - New York/Detroit (7/23/07) (in lieu of travel home to Chicago). | $194.40 | | | | | $194.40 |
| 7/23/2007 | Taxi - NYC to New York LaGuardia Airport (in lieu of travel home to Chicago). | | | | $136.00 | | $136.00 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $11.27 | | | $11.27 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $38.92 | | | $38.92 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/25/2007 | Internet provider service charges at hotel (7/23/07 - 7/26/07). | | | | | $41.19 | $41.19 |
| 7/25/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 7/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/26/07). | | | | $348.76 | | $348.76 |
| 7/26/2007 | Out of town meal/dinner for self. | | | $21.54 | | | $21.54 |
| 7/26/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $69.00 | | $69.00 |
| 7/26/2007 | One-way coach airfare - Detroit/Chicago (7/26/07). | $435.40 | | | | | $435.40 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (723/07 - 7/26/07). | | $542.40 | | | | $542.40 |
| 7/26/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 7/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $85.00 | | $85.00 |
| 7/30/2007 | Internet provider service charges at hotel (7/30/07 - 7/31/07). | | | | | $27.46 | $27.46 |
| 7/30/2007 | One-way coach airfare - Chicago/Detroit (7/30/07). | $237.40 | | | | | $237.40 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $8.46 | | | $8.46 |
| 7/30/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 7/31/2007 | Out of town meal/dinner for self. | | | $19.51 | | | $19.51 |
| 8/1/2007 | Internet provider service charges (7/30/07 - 8/3/07). | | | | | $27.46 | $27.46 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 8/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/2/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2007 | Out of town meal/dinner for self. | | | $30.80 | | | $30.80 |
| 8/3/2007 | Out of town meal/dinner for self. | | | $10.42 | | | $10.42 |
| 8/3/2007 | Rental car expense in Detroit, MI (7/30/07 - 8/3/07). | | | | $420.98 | | $420.98 |
| 8/3/2007 | One-way coach airfare - Detroit/Chicago (8/3/07). | $237.40 | | | | | $237.40 |
| 8/3/2007 | Lodging in Troy, MI - 4 nights (7/30/07 - 8/3/07). | | $723.20 | | | | $723.20 |
| 8/3/2007 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 8/3/2007 | Out of town meal/breakfast for self. | | | $5.94 | | | $5.94 |
| 8/6/2007 | Internet provider service charges at hotel (8/6/07 - 8/9/07). | | | | | $41.19 | $41.19 |
| 8/6/2007 | One-way coach airfare - Chicago/Detroit (8/6/07). | $124.40 | | | | | $124.40 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 8/6/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $47.00 | | $47.00 |
| 8/7/2007 | Out of town meal/dinner for self. | | | $26.26 | | | $26.26 |
| 8/7/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/9/2007 | Out of town meal/dinner for self. | | | $20.49 | | | $20.49 |
| 8/9/2007 | Rental car expense in Detroit, MI (8/6/07 - 8/9/07). | | | | $348.76 | | $348.76 |
| 8/9/2007 | Taxi - Chicago Airport to hotel. | | | | $50.00 | | $50.00 |
| 8/9/2007 | One-way coach airfare - Detroit/Chicago (8/9/07). | $237.40 | | | | | $237.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/10/2007 | Lodging in Troy, MI - 4 nights (8/6/07 - 8/10/07). | | $723.20 | | | | $723.20 |
| 8/13/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $47.00 | | $47.00 |
| 8/13/2007 | Internet provider service charges at hotel (8/13/07 - 8/22/07). | | | | | $123.57 | $123.57 |
| 8/13/2007 | One-way coach airfare - Chicago/Detroit (8/13/07). | $124.40 | | | | | $124.40 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $6.61 | | | $6.61 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/14/2007 | Out of town meal/dinner for self. | | | $12.22 | | | $12.22 |
| 8/14/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/15/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/16/2007 | Out of town meal/dinner for self. | | | $21.11 | | | $21.11 |
| 8/17/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 8/17/2007 | Out of town meal/dinner for self. | | | $17.81 | | | $17.81 |
| 8/18/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/18/2007 | Out of town meal/dinner for self. | | | $21.20 | | | $21.20 |
| 8/19/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 8/20/2007 | Out of town meal/dinner for self. | | | $36.37 | | | $36.37 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 8/22/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/22/07). | | | | $715.75 | | $715.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/22/2007 | Out of town meal/dinner for self. | | | $25.43 | | | $25.43 |
| 8/22/2007 | Lodging in Troy, MI - 9 nights (8/13/07 - 8/22/07). | | $1,627.20 | | | | $1,627.20 |
| 8/22/2007 | One-way coach airfare - Detroit/Chicago (8/22/07). | $237.40 | | | | | $237.40 |
| 8/22/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $10.47 | | | $10.47 |
| 8/27/2007 | Internet provider service charges at hotel (8/27/07 - 8/29/07). | | | | | $27.46 | $27.46 |
| 8/27/2007 | One-way coach airfare - Chicago/Detroit (8/27/07). | $124.40 | | | | | $124.40 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $7.14 | | | $7.14 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $38.64 | | | $38.64 |
| 8/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/28/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 8/29/2007 | One-way coach airfare - Detroit/Chicago (8/29/07). | $237.40 | | | | | $237.40 |
| 8/29/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 8/29/2007 | Out of town meal/dinner for self. | | | $13.66 | | | $13.66 |
| 8/29/2007 | Rental car expense in Detroit, MI (8/27/07 - 8/29/07). | | | | $277.46 | | $277.46 |
| 8/29/2007 | Taxi - Chicago Airport to home. | | | | $47.00 | | $47.00 |
| 8/29/2007 | Lodging in Troy, MI - 2 nights (8/27/07 - 8/29/07). | | $361.60 | | | | $361.60 |
| 9/6/2007 | Internet Provider Charges - (9/3/07 - 9/4/07) (check email while on vacation). | | | | | $19.59 | $19.59 |
| 9/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/10/2007 | Out of town meal/dinner for self. | | | $34.83 | | | $34.83 |
| 9/10/2007 | One-way coach airfare - Chicago/Detroit (9/10/07). | $151.12 | | | | | $151.12 |
| 9/10/2007 | Internet provider service charges at hotel (9/10/07 - 9/13/07). | | | | | $41.19 | $41.19 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $8.91 | | | $8.91 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $25.99 | | | $25.99 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 9/13/2007 | Lodging in Troy, MI - 3 nights (9/10/07 - 9/13/07). | | $542.40 | | | | $542.40 |
| 9/13/2007 | Rental car expense in Detroit, MI (9/10/07 - 9/13/07). | | | | $377.12 | | $377.12 |
| 9/13/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $47.00 | | $47.00 |
| 9/17/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $47.00 | | $47.00 |
| 9/17/2007 | One-way coach airfare - Chicago/Detroit (9/17/07). | $125.40 | | | | | $125.40 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 9/19/2007 | Out of town meal/dinner for self. | | | $22.30 | | | $22.30 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 9/20/2007 | Lodging in Troy, MI -3 nights (9/17/07 - 9/20/07). | | $542.40 | | | | $542.40 |
| 9/20/2007 | One-way coach airfare - Detroit/Chicago (9/20/07). | $125.40 | | | | | $125.40 |
| 9/20/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 9/20/2007 | Rental car expense in Detroit, MI (9/17/07 - 9/20/07). | | | | $354.43 | | $354.43 |
| 9/20/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $47.00 | | $47.00 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $14.94 | | | $14.94 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 9/25/2007 | One-way coach airfare - Chicago/Detroit (9/25/07). | $238.40 | | | | | $238.40 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $6.62 | | | $6.62 |
| 9/27/2007 | Lodging in Troy, MI - 1 night (9/26/07 - 9/27/07). | | $180.80 | | | | $180.80 |
| 9/27/2007 | One-way coach airfare - Detroit/Chicago (9/27/07). | $435.40 | | | | | $435.40 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $4.19 | | | $4.19 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $22.42 | | | $22.42 |
| 9/27/2007 | Rental car expense in Detroit, MI (9/25/07 - 9/27/07). | | | | $214.10 | | $214.10 |
| 9/27/2007 | Taxi - Chicago Midway Airport to home. | | | | $43.00 | | $43.00 |
| **Total** | | $5,352.04 | $9,040.00 | $1,825.94 | $7,301.12 | $604.20 | $24,123.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/4/2007 | Roundtrip coach airfare - Chicago/Detroit (6/4/07 - 6/7/07). | $649.90 | | | | | $649.90 |
| 6/4/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $41.19 | $41.19 |
| 6/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $8.04 | | | $8.04 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $542.40 | | | | $542.40 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $369.55 | | $369.55 |
| 6/7/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 6/11/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| 6/11/2007 | Internet provider service charges at hotel (6/11/07 - 6/14/07). | | | | | $27.46 | $27.46 |
| 6/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2007 | Roundtrip coach airfare - Chicago/Detroit (6/11/07 - 6/14/07). | $339.00 | | | | | $339.00 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $12.59 | | | $12.59 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $542.40 | | | | $542.40 |
| 6/14/2007 | Rental car expense in Detroit, MI (6/11/07 - 6/14/07). | | | | $372.37 | | $372.37 |
| 6/14/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $90.00 | | $90.00 |
| 6/15/2007 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 6/18/2007 | One-way coach airfare - Chicago/Detroit (6/18/07). | $279.88 | | | | | $279.88 |
| 6/18/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $27.46 | $27.46 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $28.00 | | | $28.00 |
| 6/20/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/21/2007 | Rental car expense in Detroit, MI (6/18/07 - 6/21/07). | | | | $284.19 | | $284.19 |
| 6/21/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $90.00 | | $90.00 |
| 6/25/2007 | Lodging in Troy, MI - 2 nights (6/25/07 - 6/26/07). | | $361.60 | | | | $361.60 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $38.00 | | | $38.00 |
| 6/27/2007 | Rental car expense in Detroit, MI (6/27/07) (drove from Detroit to Chicago). | | | | $346.67 | | $346.67 |
| 6/27/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 6/28/2007 | One-way coach airfare - Chicago/Detroit (6/26/07). | $342.12 | | | | | $342.12 |
| 7/5/2007 | Internet provider service charges at hotel related to Delphi (while on vacation). | | | | | $12.99 | $12.99 |
| 7/6/2007 | Internet provider service charges at hotel related to Delphi (while on vacation). | | | | | $12.99 | $12.99 |
| 7/6/2007 | Telephone charges at hotel related to Delphi (while on vacation). | | | | | $64.64 | $64.64 |
| 7/7/2007 | Telephone charges at hotel related to Delphi (while on vacation). | | | | | $6.70 | $6.70 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/8/2007 | Roundtrip coach airfare - Las Vegas/New York/Chicago (7/8/07 - 7/11/07). | $1,069.20 | | | | | $1,069.20 |
| 7/8/2007 | Taxi - New York Airport to hotel. | | | | $60.00 | | $60.00 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $33.00 | | | $33.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/9/2007 | Telephone calls and internet provider service at hotel (7/8/07 - 7/11/07). | | | | | $21.95 | $21.95 |
| 7/10/2007 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 7/11/2007 | Lodging in New York, NY - 3 nights (7/8/07 - 7/11/07). | | $1,367.61 | | | | $1,367.61 |
| 7/11/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $90.00 | | $90.00 |
| 7/11/2007 | Taxi - hotel to New York Airport. | | | | $73.44 | | $73.44 |
| 7/16/2007 | Internet provider service charges at hotel (7/16/07 - 7/19/07). | | | | | $13.73 | $13.73 |
| 7/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 7/17/2007 | Rental car in expense in Detroit, MI (7/16/07 - 7/17/07). | | | | $189.23 | | $189.23 |
| 7/17/2007 | Roundtrip coach airfare - Chicago/Detroit (7/16/07 - 7/17/07). | $302.00 | | | | | $302.00 |
| 7/17/2007 | Internet provider service charges at airport (7/17/07). | | | | | $7.95 | $7.95 |
| 7/17/2007 | Lodging in Troy, MI - 1 night (7/16/07 - 7/17/07). | | $247.47 | | | | $247.47 |
| 7/17/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $9.30 | | | $9.30 |
| 7/20/2007 | Out of town meal/dinner for self. | | | $9.30 | | | $9.30 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/23/2007 | Roundtrip coach airfare - Chicago/Detroit (7/23/07 - 7/25/07). | $302.00 | | | | | $302.00 |
| 7/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 7/24/2007 | Internet provider service charges at hotel l(7/23/07 - 7/25/07). | | | | | $27.46 | $27.46 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/25/2007 | Lodging in Troy, MI - 2 nights (7/23/07 - 7/25/07). | | $361.60 | | | | $361.60 |
| 7/25/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/25/07). | | | | $274.69 | | $274.69 |
| 7/25/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 7/31/2007 | Internet provider service charge at hotel (7/31/07). | | | | | $13.73 | $13.73 |
| 7/31/2007 | Out of town meal/dinner for self. | | | $6.04 | | | $6.04 |
| 7/31/2007 | Roundtrip coach airfare - Chicago/Detroit (7/31/07 - 8/1/07). | $438.53 | | | | | $438.53 |
| 7/31/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $90.00 | | $90.00 |
| 8/1/2007 | Taxi - Chicago O'Hare to home. | | | | $90.00 | | $90.00 |
| 8/1/2007 | Lodging in Troy, MI - 1 night (7/31/07 - 8/1/07). | | $180.80 | | | | $180.80 |
| 8/1/2007 | Rental car expense in Detroit, MI (7/31/07 - 8/1/07). | | | | $165.48 | | $165.48 |
| 8/6/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $32.00 | | | $32.00 |
| 8/6/2007 | Internet provider service charges at hotel (8/6/07 - 8/8/07). | | | | | $27.46 | $27.46 |
| 8/6/2007 | Coach airfare - Chicago/Detroit/Baltimore (8/6/07 - 8/8/07) (in lieu of travel home to Chicago, IL). | $641.28 | | | | | $641.28 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/7/2007 | Out of town meal/dinner for self and A. Frankum (FTI). | | | $80.00 | | | $80.00 |
| 8/8/2007 | Lodging in Troy, MI - 2 nights (8/6/07 - 8/8/07). | | $361.60 | | | | $361.60 |
| 8/8/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 8/8/2007 | Rental car expense in Detroit, MI (8/6/07 - 8/8/07). | | | | $288.85 | | $288.85 |
| 8/8/2007 | Taxi - Baltimore Airport to hotel (in lieu of travel home to Chicago, IL). | | | | $143.00 | | $143.00 |
| 8/14/2007 | Roundtrip coach airfare - Chicago/Detroit (8/14/07 - 8/16/07). | $514.64 | | | | | $514.64 |
| 8/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 8/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2007 | Internet provider service charges at hotel (8/14/07 - 8/16/07). | | | | | $13.73 | $13.73 |
| 8/16/2007 | Lodging in Troy, MI - 2 nights (8/14/07 - 8/16/07). | | $361.60 | | | | $361.60 |
| 8/16/2007 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| 8/16/2007 | Rental car expense in Detroit, MI (8/14/07 - 8/16/07). | | | | $271.55 | | $271.55 |
| 8/16/2007 | Taxi - Chicago O'Hare to home. | | | | $90.00 | | $90.00 |
| 8/21/2007 | Roundtrip coach airfare - Detroit/Chicago (8/21/07 - 8/23/07). | $862.67 | | | | | $862.67 |
| 8/21/2007 | Parking at Chicago O'Hare Airport (8/20/07 - 8/21/07). | | | | $4.00 | | $4.00 |
| 8/21/2007 | Out of town meal/dinner for self and A. Frankum (FTI). | | | $80.00 | | | $80.00 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/22/2007 | Internet provider service charges at hotel (8/21/07 - 8/23/07). | | | | | $13.73 | $13.73 |
| 8/23/2007 | Lodging in Troy, MI - 2 nights (8/21/07 - 8/23/07). | | $449.74 | | | | $449.74 |
| 8/23/2007 | Rental car expense in Detroit, MI (8/21/07 -8/23/07). | | | | $353.11 | | $353.11 |
| 8/23/2007 | Rental car expense in Detroit, MI (8/23/07- 8/24/07) (drive from Detroit, MI to Chicago, IL due to cancelled flight). | | | | $326.21 | | $326.21 |
| 8/24/2007 | Parking at Chicago O'Hare Airport (8/21/07 - 8/23/07). | | | | $78.00 | | $78.00 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/27/2007 | Roundtrip coach airfare - Chicago/Detroit (8/2707 - 8/29/07). | $273.25 | | | | | $273.25 |
| 8/27/2007 | Internet provider service charges at hotel (8/27/07 - 8/29/07). | | | | | $27.46 | $27.46 |
| 8/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/29/2007 | Lodging in Troy, MI - 2 nights (8/27/07 - 8/29/07). | | $361.60 | | | | $361.60 |
| 8/29/2007 | Rental car in Detroit, MI (8/27/07 - 8/29/07). | | | | $268.33 | | $268.33 |
| 8/29/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 9/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $6.97 | | | $6.97 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/4/2007 | Roundtrip coach airfare - Chicago/Detroit (9/4/07 - 9/7/07). | $273.40 | | | | | $273.40 |
| 9/5/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $27.46 | $27.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2007 | Fuel for rental car. | | | | $40.01 | | $40.01 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| 9/8/2007 | Rental car in Detroit, MI (9/4/07 - 9/8/07) (drove from Detroit/Chicago). | | | | $657.49 | | $657.49 |
| 9/9/2007 | Roundtrip mileage - home to Chicago O'Hare Airport (60 miles @ .485 per mile). | | | | $29.10 | | $29.10 |
| 9/9/2007 | Internet provider service charges at hotel (9/9/07 - 9/11/07). | | | | | $41.19 | $41.19 |
| 9/9/2007 | Roundtrip coach airfare - Chicago/Detroit (9/9/07 - 9/11/07). | $778.00 | | | | | $778.00 |
| 9/11/2007 | Rental car expense in Detroit, MI (9/10/07 - 9/11/07). | | | | $198.83 | | $198.83 |
| 9/11/2007 | Lodging in Troy, MI - 2 nights (9/9/07 - 9/11/07). | | $361.60 | | | | $361.60 |
| 9/11/2007 | Parking at Chicago O'Hare Airport (9/9/07 - 9/11/07). | | | | $52.00 | | $52.00 |
| 9/18/2007 | Internet provider service charges at hotel (9/18/07 - 9/20/07). | | | | | $27.46 | $27.46 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 9/18/2007 | Out of town meal/dinner for self, J. Guglielmo, A. Frankum and R. Fletemeyer (all FTI). | | | $157.00 | | | $157.00 |
| 9/18/2007 | Roundtrip coach airfare - Chicago/Detroit (9/18/07 - 9/20/07). | $553.55 | | | | | $553.55 |
| 9/18/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 9/19/2007 | Out of town meal/dinner for self and A. Frankum (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/20/2007 | Lodging in Troy, MI - 2 nights (9/18/07 - 9/20/07). | | $361.60 | | | | $361.60 |
| 9/20/2007 | Rental car expense in Detroit, MI (9/18/07 - 9/20/07). | | | | $274.56 | | $274.56 |
| 9/20/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 9/24/2007 | Internet provider service charges at hotel (9/24/07 - 9/25/07). | | | | | $13.73 | $13.73 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/24/2007 | Roundtrip coach airfare - Chicago/Detroit (9/24/07 - 9/25/07). | $469.31 | | | | | $469.31 |
| 9/24/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 9/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 9/25/2007 | Lodging in Troy, MI - 1 night (9/24/07 - 9/25/07). | | $180.80 | | | | $180.80 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $12.48 | | | $12.48 |
| 9/25/2007 | Rental car expense in Detroit, MI (9/24/07 - 9/25/07). | | | | $197.08 | | $197.08 |
| 9/27/2007 | Taxi in New York. | | | | $32.10 | | $32.10 |
| 9/27/2007 | Roundtrip coach airfare - Chicago/New York (9/24/07). | $1,114.81 | | | | | $1,114.81 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $6.26 | | | $6.26 |
| 9/27/2007 | Parking at Chicago O'Hare Airport (9/27/07). | | | | $26.00 | | $26.00 |
| **Total** | | $9,203.54 | $7,127.22 | $1,372.27 | $6,875.84 | $470.47 | $25,049.34 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lewandowski, Doug**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Overtime meal/dinner for self. | | | $23.40 | | | $23.40 |
| 9/4/2007 | Taxi - FTI Chicago Office to home (overtime). | | | | $17.00 | | $17.00 |
| 9/19/2007 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | | | $63.40 | $17.00 | | $80.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/1/2007 | Lodging in Troy, MI - 3 nights (5/29/07 - 6/1/07). | | $701.02 | | | | $701.02 |
| 6/1/2007 | Rental car expense in Detroit, MI (5/29/07 - 6/1/07). | | | | $357.51 | | $357.51 |
| 6/1/2007 | Taxi - New York LaGuardia Airport to home. | | | | $136.03 | | $136.03 |
| 6/1/2007 | Internet provider service charges at hotel (5/29/07 - 6/1/07). | | | | | $41.19 | $41.19 |
| 6/1/2007 | One-way coach airfare - Detroit/New York (6/1/07). | $514.40 | | | | | $514.40 |
| 6/1/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 6/4/2007 | One-way coach airfare - New York/Detroit (6/4/07). | $543.40 | | | | | $543.40 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $9.87 | | | $9.87 |
| 6/4/2007 | Out of town meal/dinner for self. | | | $39.00 | | | $39.00 |
| 6/4/2007 | Taxi - home to New York LaGuardia Airport. | | | | $129.03 | | $129.03 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2007 | Taxi - Newark Airport to home. | | | | $140.22 | | $140.22 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $270.60 | | $270.60 |
| 6/7/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 6/7/2007 | One-way coach airfare - Detroit/New York (6/7/07). | $543.40 | | | | | $543.40 |
| 6/7/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $41.25 | $41.25 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $674.61 | | | | $674.61 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/11/2007 | One-way coach airfare - New York/Detroit (6/11/07). | $587.40 | | | | | $587.40 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/11/2007 | Taxi - home to Newark Airport. | | | | $141.22 | | $141.22 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2007 | Internet provider service charges at hotel (6/11/07 - 6/14/07). | | | | | $41.19 | $41.19 |
| 6/14/2007 | Lodging in Troy, MI _ 3 nights (6/11/07 - 6/14/07). | | $674.61 | | | | $674.61 |
| 6/14/2007 | One-way coach airfare - Detroit/New York (6/14/07). | $543.40 | | | | | $543.40 |
| 6/15/2007 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2007 | Taxi - Newark Airport to home. | | | | $139.22 | | $139.22 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | Taxi - home to Newark Airport. | | | | $97.31 | | $97.31 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $8.74 | | | $8.74 |
| 6/18/2007 | One-way coach airfare - New York/Detroit (6/18/07). | $519.40 | | | | | $519.40 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $23.87 | | | $23.87 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $41.19 | $41.19 |
| 6/21/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/21/2007 | One-way coach airfare - Detroit/New York (6/21/07). | $614.40 | | | | | $614.40 |
| 6/21/2007 | Out of town meal/breakfast for self. | | | $10.21 | | | $10.21 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $8.72 | | | $8.72 |
| 6/25/2007 | One-way coach airfare - New York/Detroit (6/25/07). | $519.40 | | | | | $519.40 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/27/2007 | Internet provider service charges at hotel (6/25/07 - 6/28/07). | | | | | $41.19 | $41.19 |
| 6/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2007 | Lodging in Troy, MI - 3 nights (6/25/07 - 6/28/07). | | $542.40 | | | | $542.40 |
| 6/28/2007 | One-way coach airfare - Detroit/New York (6/28/07). | $643.40 | | | | | $643.40 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $23.85 | | | $23.85 |
| 6/28/2007 | Taxi - New York LaGuardia Airport to home. | | | | $52.53 | | $52.53 |
| 7/9/2007 | One-way coach airfare - New York/Detroit (7/9/07). | $526.40 | | | | | $526.40 |
| 7/9/2007 | Taxi - home to New York LaGuardia Airport. | | | | $81.60 | | $81.60 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/13/2007 | Internet provider service charges at hotel (7/9/07 - 7/13/07). | | | | | $41.19 | $41.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/13/2007 | Lodging in Troy, MI - 4 nights (7/9/07 - 7/13/07). | | $723.20 | | | | $723.20 |
| 7/13/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $60.00 | | | $60.00 |
| 7/13/2007 | Taxi - Las Vegas Airport to hotel (in lieu of travel home to New York). | | | | $21.00 | | $21.00 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/16/2007 | Roundtrip coach airfare - Detroit/Las Vegas (7/13/07 - 7/15/07) (in lieu of travel home to New York). | $465.29 | | | | | $465.29 |
| 7/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2007 | Lodging in Troy, MI - 4 nights (7/15/07 - 7/19/07). | | $723.20 | | | | $723.20 |
| 7/19/2007 | One-way coach airfare - Detroit/New York (7/19/07). | $643.40 | | | | | $643.40 |
| 7/19/2007 | Taxi - JFK Airport to home. | | | | $99.45 | | $99.45 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/23/2007 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 7/23/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/23/2007 | One-way coach airfare - New York/Detroit (7/23/07). | $521.40 | | | | | $521.40 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2007 | Internet provider service charges at hotel (7/23/07 - 7/26/07). | | | | | $13.73 | $13.73 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (7/23/07 - 7/26/07). | | $542.40 | | | | $542.40 |
| 7/26/2007 | One-way coach airfare - Detroit/New York (7/26/07). | $521.40 | | | | | $521.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/26/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 7/26/2007 | Taxi - Newark Airport to home. | | | | $113.22 | | $113.22 |
| 7/27/2007 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/28/2007 | Overtime meal/dinner for self (weekend). | | | $11.36 | | | $11.36 |
| 7/28/2007 | Taxi - home to FTI New York Office. | | | | $15.00 | | $15.00 |
| 7/30/2007 | One-way coach airfare - New York/Detroit (7/30/07). | $521.40 | | | | | $521.40 |
| 7/30/2007 | Out of town meal/breakfast of self. | | | $9.00 | | | $9.00 |
| 7/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/30/2007 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 7/31/2007 | Out of town meal/dinner for self, S. Dana, C. Wu, T. McDonagh and A. Emrikian (all FTI). | | | $131.24 | | | $131.24 |
| 8/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/2/2007 | One-way coach airfare - Detroit/New York (8/2/07). | $514.40 | | | | | $514.40 |
| 8/2/2007 | Taxi - Newark Airport to home. | | | | $96.19 | | $96.19 |
| 8/2/2007 | Lodging in Troy, MI - 3 nights (7/30/07 - 8/2/07). | | $542.40 | | | | $542.40 |
| 8/2/2007 | Internet provider service charges at hotel (7/30/07 - 8/2/07). | | | | | $41.19 | $41.19 |
| 8/4/2007 | Roundtrip taxi - home to office (weekend). | | | | $17.00 | | $17.00 |
| 8/6/2007 | One-way coach airfare - New York/Detroit (8/6/07). | $614.40 | | | | | $614.40 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 8/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/6/2007 | Taxi - home to New York LaGuardia Airport. | | | | $69.36 | | $69.36 |
| 8/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/8/2007 | Out of town meal/dinner for self. | | | $37.00 | | | $37.00 |
| 8/9/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $542.40 | | | | $542.40 |
| 8/9/2007 | Taxi - New York LaGuardia Airport to home. | | | | $78.44 | | $78.44 |
| 8/9/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 8/9/2007 | Internet provider service charges at hotel (8/6/07 - 8/9/07). | | | | | $41.19 | $41.19 |
| 8/9/2007 | One-way coach airfare - Detroit/New York (8/9/07). | $614.40 | | | | | $614.40 |
| 8/13/2007 | One-way coach airfare - New York/Detroit (8/13/07). | $521.40 | | | | | $521.40 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/13/2007 | Taxi - home to Newark Airport. | | | | $92.31 | | $92.31 |
| 8/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $12.63 | | | $12.63 |
| 8/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/17/2007 | Internet provider service charges at hotel (8/13/07 - 8/17/07). | | | | | $54.92 | $54.92 |
| 8/17/2007 | Lodging inTroy, MI - 4 nights (8/13/07 - 8/17/07). | | $899.48 | | | | $899.48 |
| 8/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/17/2007 | Roundtrip coach airfare - Detroit/Ft. Lauderdale (8/17/07 - 8/19/07) (in lieu of travel home to New York). | $854.19 | | | | | $854.19 |
| 8/17/2007 | Taxi - client site to Detroit Airport. | | | | $98.00 | | $98.00 |
| 8/19/2007 | Taxi - Detroit Airport to client site. | | | | $93.00 | | $93.00 |
| 8/19/2007 | Taxi - hotel to Ft. Lauderdale Airport (in lieu of travel home to New York). | | | | $105.00 | | $105.00 |
| 8/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/20/2007 | Taxi - hotel to client site. | | | | $10.00 | | $10.00 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/22/2007 | Taxi - Las Vegas Airport to hotel (in lieu of travel home to New York). | | | | $20.00 | | $20.00 |
| 8/22/2007 | Internet provider service charges at hotel (8/19/07 - 8/22/07). | | | | | $41.19 | $41.19 |
| 8/22/2007 | Lodging in Troy, MI - 3 nights (8/19/07 - 8/22/07). | | $542.40 | | | | $542.40 |
| 8/22/2007 | One-way coach airfare - Detroit/Las Vegas (8/22/07) (in lieu of travel home to New York). | $158.41 | | | | | $158.41 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/22/2007 | Taxi - client site to Detroit Airport. | | | | $94.00 | | $94.00 |
| 8/25/2007 | Lodging in Las Vegas, NV - 4 nights (8/22/07 - 8/26/07) (in lieu of travel home to New York). | | $462.41 | | | | $462.41 |
| 8/26/2007 | Out of town meal/dinner for self. | | | $16.98 | | | $16.98 |
| 8/26/2007 | Taxi - hotel to Las Vegas Airport (in lieu of travel home to New York). | | | | $18.00 | | $18.00 |
| 8/26/2007 | One-way coach airfare - Las Vegas/Detroit (in lieu of travel home to New York). | $232.89 | | | | | $232.89 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/27/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 8/27/2007 | Taxi - Detroit Airport to client site. | | | | $93.00 | | $93.00 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/30/2007 | Lodging in Troy, MI - 4 nights (8/26/07 - 8/30/07). | | $723.20 | | | | $723.20 |
| 8/30/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $25.92 | | | $25.92 |
| 8/30/2007 | Out of town meal/breakfast for self. | | | $18.50 | | | $18.50 |
| 8/30/2007 | Internet provider service charges at hotel (8/26/07 - 8/30/07). | | | | | $54.92 | $54.92 |
| 8/30/2007 | One-way coach airfare - Detroit/New York (8/30/07). | $514.40 | | | | | $514.40 |
| 9/4/2007 | One-way coach airfare - Newark/Detroit (9/4/07). | $521.40 | | | | | $521.40 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/4/2007 | Taxi - home to Newark Airport. | | | | $91.55 | | $91.55 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $41.19 | $41.19 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $630.04 | | | | $630.04 |
| 9/7/2007 | One-way coach airfare - Detroit/Newark (9/7/07). | $571.40 | | | | | $571.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/7/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 9/7/2007 | Taxi - Newark Airport to home. | | | | $143.57 | | $143.57 |
| 9/10/2007 | Taxi - home to Newark Airport. | | | | $91.55 | | $91.55 |
| 9/10/2007 | One-way coach airfare - Newark/Detroit (9/10/07). | $521.40 | | | | | $521.40 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 9/12/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| 9/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/14/2007 | Taxi - Newark Airport to home. | | | | $90.93 | | $90.93 |
| 9/14/2007 | Internet provider service charges at hotel (9/10/07 - 9/14/07). | | | | | $54.92 | $54.92 |
| 9/14/2007 | Lodging in Troy, MI - 4 nights (9/10/07 - 9/14/07). | | $723.20 | | | | $723.20 |
| 9/14/2007 | One-way coach airfare - Detroit/Newark (9/14/07). | $521.40 | | | | | $521.40 |
| 9/14/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 9/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/16/2007 | Roundtrip taxi - FTI New York Office to home (weekend). | | | | $23.00 | | $23.00 |
| 9/20/2007 | Taxi - FTI New York Office to home (overtime). | | | | $11.00 | | $11.00 |
| 9/20/2007 | Overtime meal/dinner for self. | | | $21.00 | | | $21.00 |
| 9/23/2007 | Roundtrip taxi - FTI New York Office to home (weekend). | | | | $22.00 | | $22.00 |
| 9/24/2007 | One-way coach airfare - Newark/Detroit (9/24/07). | $521.40 | | | | | $521.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/24/2007 | Taxi - home to Newark Airport. | | | | $109.29 | | $109.29 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/25/2007 | Taxi - hotel to client site. | | | | $10.00 | | $10.00 |
| 9/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/26/2007 | Taxi - hotel to client site. | | | | $10.00 | | $10.00 |
| 9/27/2007 | Internet provider service charges at hotel (9/24/07 - 9/27/07). | | | | | $41.19 | $41.19 |
| 9/27/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $542.40 | | | | $542.40 |
| 9/27/2007 | One-way coach airfare - Detroit/Newark (9/27/07). | $514.40 | | | | | $514.40 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| **Total** | | $15,423.78 | $10,731.77 | $2,447.29 | $3,519.81 | $631.64 | $32,754.29 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/23/2007 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| 4/23/2007 | Taxi - home to Newark Airport. | | | | $92.82 | | $92.82 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 4/26/2007 | Taxi - Newark Airport to home. | | | | $96.19 | | $96.19 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 4/26/2007 | Out of town meal/dinner for self. | | | $18.48 | | | $18.48 |
| 5/1/2007 | Cellular phone charges (4/1/07 - 4/30/07) prorated for Delphi. | | | | | $75.00 | $75.00 |
| 5/18/2007 | Taxi - Newark Airport to home. | | | | $85.68 | | $85.68 |
| 5/31/2007 | Cellular phone charges (5/1/07 - 5/31/07) prorated for Delphi. | | | | | $108.05 | $108.05 |
| 5/31/2007 | Taxi - Newark Airport to home. | | | | $111.18 | | $111.18 |
| 6/4/2007 | One-way coach airfare - New York/Detroit (6/4/07). | $569.40 | | | | | $569.40 |
| 6/4/2007 | Taxi - home to Newark Airport. | | | | $85.99 | | $85.99 |
| 6/8/2007 | Internet provider service charges at hotel (6/4/07 - 6/8/07). | | | | | $41.19 | $41.19 |
| 6/8/2007 | Lodging in Troy, MI - 4 nights (6/4/07 - 6/8/07). | | $723.20 | | | | $723.20 |
| 6/12/2007 | Roundtrip coach airfare - Detroit/Portland (6/8/07 - 6/12/07) (in lieu of travel home). | $1,130.80 | | | | | $1,130.80 |
| 6/14/2007 | Lodging in Troy, MI - 2 nights (6/12/07 - 6/14/07). | | $494.94 | | | | $494.94 |
| 6/14/2007 | One-way coach airfare -  Detroit/New York (6/14/07). | $564.40 | | | | | $564.40 |
| 6/14/2007 | Taxi - Newark Airport to home. | | | | $78.54 | | $78.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | Taxi - home to Newark Airport. | | | | $89.76 | | $89.76 |
| 6/21/2007 | Roundtrip coach airfare - New York/Detroit (6/18/07 - 6/21/07). | $1,133.80 | | | | | $1,133.80 |
| 6/21/2007 | Internet provider service charges at hotel (6/18/07 - 6/21/07). | | | | | $27.46 | $27.46 |
| 6/21/2007 | Lodging in Troy, MI _ 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/22/2007 | Taxi - Newark Airport to home. | | | | $80.89 | | $80.89 |
| 6/25/2007 | One-way coach airfare - New York/Detroit (6/25/07). | $569.40 | | | | | $569.40 |
| 6/29/2007 | Lodging in Troy, MI - 4 nights (6/25/07 - 6/29/07). | | $899.48 | | | | $899.48 |
| 6/30/2007 | Lodging in Troy, MI - 1 night (6/29/07 - 6/30/07) (in lieu of travel home to New York). | | $84.00 | | | | $84.00 |
| 7/5/2007 | Rental car expense in Detroit, MI (6/30/07 - 7/5/07) (travel from Detroit to New YORK. | | | | $455.60 | | $455.60 |
| 7/9/2007 | One-way coach airfare - New York/Detroit (7/9/07). | $571.40 | | | | | $571.40 |
| 7/13/2007 | One-way coach airfare - Detreoit/New York (7/13/07). | $614.40 | | | | | $614.40 |
| 7/16/2007 | One-way coach airfare - New York/Detroit (7/16/07). | $571.40 | | | | | $571.40 |
| 7/20/2007 | Rental car expense in Detroit, MI (7/16/07 - 7/20/07). | | | | $424.51 | | $424.51 |
| 7/23/2007 | Rental car expense in Detroit, MI (7/20/07 - 7/23/07) (roundtrip Detroit/New York). | | | | $336.69 | | $336.69 |
| 7/27/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/27/07). | | | | $419.13 | | $419.13 |
| 7/27/2007 | Taxi - Newark Airport to home. | | | | $88.03 | | $88.03 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/30/2007 | One-way coach airfare - New York/Detroit (7/30/07). | $571.40 | | | | | $571.40 |
| 7/30/2007 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 7/30/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 8/3/2007 | Lodging in Troy, MI - 4 nights (7/30/07 - 8/3/07). | | $899.48 | | | | $899.48 |
| 8/3/2007 | Taxi - Newark Airport to home. | | | | $88.03 | | $88.03 |
| 8/6/2007 | One-way coach airfare - New York/Detroit (8/6/07). | $614.40 | | | | | $614.40 |
| 8/6/2007 | Taxi - home to New York LaGuardia Airport. | | | | $24.00 | | $24.00 |
| 8/10/2007 | Lodging in Troy, MI - 4 nights (8/6/07 - 8/10/07). | | $989.88 | | | | $989.88 |
| 8/10/2007 | Rental car expense in Detroit, MI (8/6/07 - 8/10/07). | | | | $428.91 | | $428.91 |
| 8/10/2007 | Taxi - Newark to home. | | | | $83.64 | | $83.64 |
| 8/22/2007 | Lodging in Troy, MI - 9 nights (8/13/07 - 8/22/07). | | $2,023.83 | | | | $2,023.83 |
| 8/24/2007 | Rental car expense in Detroit, MI - (8/13/07 - 8/24/07). | | | | $927.60 | | $927.60 |
| 8/27/2007 | One-way coach airfare - New York/Detroit (8/27/07). | $571.40 | | | | | $571.40 |
| 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| 8/30/2007 | Rental car expense in Detroit, Mi (8/27/07 - 8/30/07). | | | | $360.90 | | $360.90 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $30.17 | | | $30.17 |
| 9/4/2007 | One-way coach airfare - New York/Detroit (9/4/07). | $571.40 | | | | | $571.40 |
| 9/7/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/7/07). | | | | $328.86 | | $328.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/7/2007 | One-way coach airfare - Detroit/New York (9/7/07). | $571.40 | | | | | $571.40 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $674.61 | | | | $674.61 |
| 9/10/2007 | One-way coach airfare - New York/Detroit (9/10/07). | $576.40 | | | | | $576.40 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/13/2007 | Internet provider service charges at hotel (9/10/07 - 9/13/07). | | | | | $27.46 | $27.46 |
| 9/13/2007 | Lodging in Troy, MI - 3 nights (9/10/07 - 9/13/07). | | $555.96 | | | | $555.96 |
| 9/13/2007 | One-way coach airfare - Detroit/New York (9/13/07). | $571.40 | | | | | $571.40 |
| 9/13/2007 | Rental car expense in Detroit, MI (9/10/07 - 9/13/07). | | | | $485.84 | | $485.84 |
| 9/24/2007 | One-way coach airfare - New York/Detroit (9/24/07). | $576.40 | | | | | $576.40 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $555.96 | | | | $555.96 |
| 9/27/2007 | Internet provider service charge at hotel (9/26/07). | | | | | $13.73 | $13.73 |
| **Total** | | $10,349.20 | $8,986.14 | $195.49 | $5,357.51 | $292.89 | $25,181.23 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Internet provider service charges at hotel (6/4/07 - 6/7/07). | | | | | $14.51 | $14.51 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 6/4/2007 | Taxi - home to Chicago Midway Airport. | | | | $39.00 | | $39.00 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $19.87 | | | $19.87 |
| 6/7/2007 | Taxi - Chicago Midway Airport to home. | | | | $44.00 | | $44.00 |
| 6/7/2007 | Roundtrip coach airfare - Chicago/Detroit (6/4/07 - 6/7/07). | $246.80 | | | | | $246.80 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $742.41 | | | | $742.41 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $373.75 | | $373.75 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $4.31 | | | $4.31 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 6/11/2007 | Out of town meal/dinner for self. | | | $19.73 | | | $19.73 |
| 6/11/2007 | Taxi - home to Chicago Midway Airport. | | | | $43.00 | | $43.00 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $5.33 | | | $5.33 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $21.37 | | | $21.37 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $542.40 | | | | $542.40 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $5.33 | | | $5.33 |
| 6/14/2007 | Rental car expense in Detroit, MI (6/11/07 - 6/14/07). | | | | $341.64 | | $341.64 |
| 6/14/2007 | Roundtrip coach airfare - Chicago/Detroit (6/11/07 - 6/14/07). | $246.80 | | | | | $246.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/14/2007 | Taxi - Chicago Midway Airport to home. | | | | $42.00 | | $42.00 |
| 6/14/2007 | Cellular phone charges (4/21/07 - 5/20/07) prorated for Delphi. | | | | | $67.31 | $67.31 |
| 6/25/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $10.00 | | $10.00 |
| 6/26/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $10.00 | | $10.00 |
| 6/26/2007 | Overtime meal/dinner for self. | | | $9.96 | | | $9.96 |
| 7/3/2007 | Internet provider service charges at hotel (7/3/07 - 7/4/07). | | | | | $20.00 | $20.00 |
| 7/9/2007 | Cellular phone charges (5/21/07 - 6/20/07) prorated for Delphi. | | | | | $105.04 | $105.04 |
| 8/6/2007 | Cellular phone charges (6/21/07 - 7/20/07) prorated for Delphi. | | | | | $44.99 | $44.99 |
| 8/15/2007 | Overtime meal/dinner for self. | | | $16.93 | | | $16.93 |
| 8/15/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $14.00 | | $14.00 |
| 9/4/2007 | Cellular phone charges (7/21/07 - 8/20/07) prorated for Delphi. | | | | | $44.99 | $44.99 |
| 9/26/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $16.00 | | $16.00 |
| **Total** | | $493.60 | $1,284.81 | $122.13 | $933.39 | $296.84 | $3,130.77 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2007 | Taxi - Office to home (overtime). | | | | $18.00 | | $18.00 |
| 8/15/2007 | Taxi - Office to home (overtime). | | | | $14.00 | | $14.00 |
| 8/15/2007 | Overtime meal/dinner for self. | | | $12.52 | | | $12.52 |
| 9/26/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $14.00 | | $14.00 |
| **Total** | | | | $12.52 | $46.00 | | $58.52 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Simko, Stephen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 9/9/2007 | Roundtrip coach airfare - Chicago/Detroit (9/9/07 - 9/12/07). | $279.81 | | | | | $279.81 |
| 9/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $46.00 | | $46.00 |
| 9/10/2007 | Internet provider service charges at hotel (9/9/07 - 9/12/07). | | | | | $27.46 | $27.46 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 9/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/11/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 9/12/2007 | Lodging in Troy, MI - 3 nights (9/9/07 - 9/12/07). | | $540.57 | | | | $540.57 |
| 9/12/2007 | Out of town meal/breakfast for self. | | | $9.75 | | | $9.75 |
| 9/12/2007 | Rental car expense in Detroit, MI (9/9/07 - 9/12/07). | | | | $280.97 | | $280.97 |
| 9/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 9/13/2007 | Roundtrip coach airfare - Chicago/Detroit (9/13/07 - 9/14/07). | $279.81 | | | | | $279.81 |
| 9/13/2007 | Internet provider service charges at hotel (9/13/07 - 9/14/07). | | | | | $13.73 | $13.73 |
| 9/13/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 9/13/2007 | Out of town meal/dinner for self. | | | $30.96 | | | $30.96 |
| 9/14/2007 | Taxi - Chicago O'Hare to home. | | | | $43.00 | | $43.00 |
| 9/14/2007 | Out of town meal/dinner for self. | | | $14.50 | | | $14.50 |
| 9/14/2007 | Rental car expense in Detroit, MI (9/13/07 - 9/14/07). | | | | $185.42 | | $185.42 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Simko, Stephen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/14/2007 | Lodging in Troy, MI - 1 night (9/13/07 - 9/14/07). | | $236.17 | | | | $236.17 |
| 9/14/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 9/16/2007 | Roundtrip coach airfare - Chicago/Detroit (9/16/07 - 9/21/07). | $300.81 | | | | | $300.81 |
| 9/16/2007 | Overtime meal/dinner for self. | | | $10.00 | | | $10.00 |
| 9/17/2007 | Out of town meal/dinner for self. | | | $34.55 | | | $34.55 |
| 9/17/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/17/2007 | Internet provider service charges at hotel (9/16/07 - 9/21/07). | | | | | $41.19 | $41.19 |
| 9/18/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/18/2007 | Out of town meal/dinner for self. | | | $23.50 | | | $23.50 |
| 9/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/19/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/20/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 9/20/2007 | Overtime meal/dinner for self. | | | $23.00 | | | $23.00 |
| 9/21/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $52.00 | | $52.00 |
| 9/21/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 9/21/2007 | Rental car expense in Detroit, MI (9/17/07 - 9/21/07). | | | | $418.24 | | $418.24 |
| 9/21/2007 | Lodging in Troy, MI - 5 nights (9/16/07 - 9/21/07). | | $1,180.85 | | | | $1,180.85 |
| 9/24/2007 | Internet provider service charges at airport (9/24/07). | | | | | $7.50 | $7.50 |
| 9/24/2007 | One-way coach airfare - Detroit/Chicago (9/28/07). | $296.40 | | | | | $296.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Simko, Stephen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2007 | One-way coach airfare - New York/Detroit (9/24/07). | $544.40 | | | | | $544.40 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| 9/24/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $46.00 | | $46.00 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $32.44 | | | $32.44 |
| 9/26/2007 | Out of town meal/dinner for self. | | | $9.00 | | | $9.00 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 9/27/2007 | Internet provider service charges at hotel (9/24/07 - 9/27/07). | | | | | $13.73 | $13.73 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 9/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/28/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 9/28/2007 | Lodging in Troy, MI - 4 nights (9/24/07 - 9/28/07). | | $723.20 | | | | $723.20 |
| 9/28/2007 | Rental car expense in Detroit, MI (9/24/07 - 9/28/07). | | | | $341.24 | | $341.24 |
| 9/28/2007 | Taxi - Chicago O'Hare to home. | | | | $44.00 | | $44.00 |
| **Total** | | $1,701.23 | $2,680.79 | $468.05 | $1,581.87 | $103.61 | $6,535.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/21/2007 | Roundtrip coach airfare - Dallas/Chicago (8/21/07 - 8/26/07). | $239.80 | | | | | $239.80 |
| 8/21/2007 | Taxi - Chicago FTI office to hotel. | | | | $10.00 | | $10.00 |
| 8/21/2007 | Taxi - Chicago O'Hare to Chicago FTI office. | | | | $45.00 | | $45.00 |
| 8/21/2007 | Taxi - home to DFW Airport. | | | | $50.00 | | $50.00 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $37.78 | | | $37.78 |
| 8/22/2007 | Taxi - hotel to Chicago FTI office. | | | | $10.00 | | $10.00 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/22/2007 | Taxi - Chicago FTI office to hotel. | | | | $10.00 | | $10.00 |
| 8/23/2007 | Taxi - hotel to Chicago FTI office. | | | | $10.00 | | $10.00 |
| 8/23/2007 | Taxi - Chicago FTI office to hotel. | | | | $10.00 | | $10.00 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $54.75 | | | $54.75 |
| 8/24/2007 | Lodging in Chicago, IL - 1 night (8/23/07 - 8/24/07). | | $60.00 | | | | $60.00 |
| 8/24/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/24/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 8/24/2007 | Taxi - Chicago FTI office to hotel. | | | | $10.00 | | $10.00 |
| 8/24/2007 | Taxi - hotel to Chicago FTI office. | | | | $10.00 | | $10.00 |
| 8/26/2007 | Taxi - DFW Airport to home. | | | | $50.00 | | $50.00 |
| 8/26/2007 | Taxi - Chicago FTI office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/4/2007 | One-way coach airfare - Dallas/Chicago (9/4/07). | $235.40 | | | | | $235.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2007 | Taxi - Chicago O'Hare Airport to FTI Chicago Office. | | | | $45.00 | | $45.00 |
| 9/4/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/4/2007 | Taxi - home to DFW. | | | | $50.00 | | $50.00 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $28.65 | | | $28.65 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/5/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/5/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/6/2007 | Taxi - FTI Chicago office to hotel. | | | | $10.00 | | $10.00 |
| 9/6/2007 | Lodging in Chicago, IL - 2 nights (9/4/07 - 9/6/07). | | $919.80 | | | | $919.80 |
| 9/6/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/9/2007 | One-way - Chicago/Dallas (9/9/07). | $230.89 | | | | | $230.89 |
| 9/9/2007 | Taxi - DFW Airport to home. | | | | $50.00 | | $50.00 |
| 9/9/2007 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/23/2007 | Out of town meal/dinner for self. | | | $28.74 | | | $28.74 |
| 9/23/2007 | Taxi - FTI Chicago Office to hotel. | | | | $50.00 | | $50.00 |
| 9/23/2007 | Taxi - home to DFW Airport. | | | | $52.00 | | $52.00 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/24/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/24/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/25/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/25/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/26/2007 | Internet provider service charges at hotel (9/23/07 - 9/28/07). | | | | | $14.95 | $14.95 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/26/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/26/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/27/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/27/2007 | Taxi - FTI Chicago Office to hotel. | | | | $10.00 | | $10.00 |
| 9/28/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/28/2007 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 9/28/2007 | Taxi - hotel to FTI Chicago Office. | | | | $10.00 | | $10.00 |
| 9/28/2007 | Lodging in Chicago, IL - 5 nights (9/23/07 - 9/28/07). | | $3,291.14 | | | | $3,291.14 |
| **Total** | | $706.09 | $4,270.94 | $350.92 | $735.00 | $14.95 | $6,077.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/19/2007 | Taxi - home to New York LaGuardia Airport. | | | | $77.01 | | $77.01 |
| 5/31/2007 | Taxi - Newark Airport to home. | | | | $130.56 | | $130.56 |
| 6/4/2007 | Internet provider service charges at hotel (6/4/07 - 6/5/07). | | | | | $12.95 | $12.95 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 6/4/2007 | Taxi - home to New York LaGuardia Airport. | | | | $68.34 | | $68.34 |
| 6/4/2007 | Roundtrip coach airfare - New York/Detroit (6/4/07 - 6/14/07). | $676.80 | | | | | $676.80 |
| 6/5/2007 | Taxi - client site to Detroit Airport. | | | | $98.00 | | $98.00 |
| 6/5/2007 | Roundtrip coach airfare - Detroit/Phoenix (6/5/07 - 6/10/07) (in lieu of travel home). | $739.85 | | | | | $739.85 |
| 6/5/2007 | Out of town meal/dinner for self. | | | $24.27 | | | $24.27 |
| 6/5/2007 | Lodging in Troy, MI - 1 night (6/4/07 - 6/5/07). | | $247.47 | | | | $247.47 |
| 6/11/2007 | Taxi - Detroit Airport to client site. | | | | $76.00 | | $76.00 |
| 6/11/2007 | Internet provider service charges at hotel (6/10/07 - 6/14/07). | | | | | $38.85 | $38.85 |
| 6/12/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/14/2007 | Lodging in Troy, MI - 4 nights (6/10/07 - 6/14/07). | | $723.20 | | | | $723.20 |
| 6/14/2007 | Taxi - New York LaGuardia Airport to home. | | | | $102.51 | | $102.51 |
| 6/14/2007 | Out of town meal/dinner for self, C. Wu, S. Dana, S. Lyman and T. McDonagh (all FTI). | | | $153.63 | | | $153.63 |
| 6/25/2007 | One-way coach airfare - New York/Detroit (6/25/07). | $643.40 | | | | | $643.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/25/2007 | Taxi - home to New York LaGuardia Airport. | | | | $89.25 | | $89.25 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $3.99 | | | $3.99 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 6/27/2007 | Cellular phone charges (4/16/07 - 6/15/07) prorated for Delphi. | | | | | $218.04 | $218.04 |
| 6/27/2007 | Internet provider service charges at hotel (6/25/07 - 6/29/07). | | | | | $23.68 | $23.68 |
| 6/28/2007 | Lodging in Troy, MI - 4 nights (6/25/07 - 6/29/07). | | $674.61 | | | | $674.61 |
| 6/28/2007 | Rental car expense in Detroit, MI (6/25/07 - 6/28/07). | | | | $281.15 | | $281.15 |
| 6/28/2007 | One-way coach airfare - Detroit/New York (6/29/07). | $259.39 | | | | | $259.39 |
| 6/29/2007 | Taxi - New York LaGuardia to home. | | | | $97.41 | | $97.41 |
| 6/29/2007 | Lodging in Troy, MI (1 night) (6/28/07 - 6/29/07) (due to flight cancellation). | | $308.16 | | | | $308.16 |
| 7/9/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |
| 7/9/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 7/9/2007 | Taxi - home to New York Airport. | | | | $63.24 | | $63.24 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 7/9/2007 | One-way coach airfare - New York/Detroit (7/9/07). | $772.40 | | | | | $772.40 |
| 7/9/2007 | World Travel Service Charge | $29.00 | | | | | $29.00 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $29.00 | | | $29.00 |
| 7/10/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $43.57 | | | $43.57 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/11/2007 | Internet provider service charges at hotel (7/9/07 - 7/13/07). | | | | | $27.46 | $27.46 |
| 7/13/2007 | Roundtrip coach airfare - Detroit/Las Vegas (7/13/07 - 7/15/07) (in lieu of travel home to New York). | $630.30 | | | | | $630.30 |
| 7/13/2007 | Lodging in Troy, MI - 4 nights (7/9/07 - 7/13/07). | | $723.20 | | | | $723.20 |
| 7/13/2007 | Out of town meal/breakfast for self. | | | $6.07 | | | $6.07 |
| 7/15/2007 | Lodging in Las Vegas, NV - 2 nights (7/13/07 - 7/15/07) (in lieu of travel home to New York). | | $286.06 | | | | $286.06 |
| 7/15/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |
| 7/16/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/19/2007 | Lodging in Troy, MI - 5 nights (7/15/07 - 7/20/07). | | $868.97 | | | | $868.97 |
| 7/19/2007 | Out of town meal/dinner for self, S. Dana (FTI) and T. McDonagh (FTI). | | | $119.11 | | | $119.11 |
| 7/20/2007 | One-way coach airfare - Detroit/New York (7/20/07). | $550.40 | | | | | $550.40 |
| 7/20/2007 | Taxi - New York Airport to home. | | | | $106.08 | | $106.08 |
| 7/21/2007 | Cellular phone charges (6/16/07 - 7/15/07) prorated for Delphi. | | | | | $147.22 | $147.22 |
| 7/23/2007 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |
| 7/23/2007 | Taxi - home to New York LaGuardia Airport. | | | | $92.82 | | $92.82 |
| 7/23/2007 | Roundtrip coach airfare - New York/Detroit (7/23/07 - 7/24/07). | $1,057.80 | | | | | $1,057.80 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $30.23 | | | $30.23 |
| 7/24/2007 | Taxi - client site to Detroit Airport. | | | | $98.00 | | $98.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 7/24/2007 | Lodging in Troy, MI - 1 night (7/23/07 - 7/24/07). | | $239.81 | | | | $239.81 |
| 7/24/2007 | Taxi - New York LaGuardia Airport to home. | | | | $125.77 | | $125.77 |
| 8/13/2007 | Internet provider service charges at hotel (8/13/07 - 8/24/07). | | | | | $137.30 | $137.30 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 8/13/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 8/13/2007 | Roundtrip coach airfare - New York/Detroit (8/13/07 - 8/24/07). | $1,093.80 | | | | | $1,093.80 |
| 8/13/2007 | Taxi - home to Newark Airport. | | | | $108.02 | | $108.02 |
| 8/15/2007 | Out of town meal/dinner for self. | | | $24.17 | | | $24.17 |
| 8/16/2007 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 8/19/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 8/22/2007 | Out of town/dinner for self. | | | $30.00 | | | $30.00 |
| 8/23/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 8/24/2007 | Out of town meal/dinner for self. | | | $25.15 | | | $25.15 |
| 8/24/2007 | Taxi - New York Airport to home. | | | | $133.93 | | $133.93 |
| 8/24/2007 | Lodging in Troy, MI - 11 nights (8/13/07 - 8/24/07). | | $1,988.80 | | | | $1,988.80 |
| 8/27/2007 | Out of town meal/dinner for self, S. Dana and T. McDonagh (both FTI). | | | $120.00 | | | $120.00 |
| 8/27/2007 | Roundtrip coach airfare - New York/Detroit (8/27/07 - 8/30/07). | $1,202.81 | | | | | $1,202.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/29/2007 | Internet provider service charges at hotel (8/29/07). | | | | | $13.73 | $13.73 |
| 8/29/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| 8/30/2007 | Out of town meal/dinner for self. | | | $10.58 | | | $10.58 |
| 9/1/2007 | Taxi - New York Airport to home. | | | | $123.73 | | $123.73 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 9/4/2007 | Taxi - home to New York Airport. | | | | $65.28 | | $65.28 |
| 9/4/2007 | Roundtrip coach airfare - New York/Detroit (9/4/07 - 9/7/07). | $677.80 | | | | | $677.80 |
| 9/4/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $41.19 | $41.19 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $9.71 | | | $9.71 |
| 9/5/2007 | Out of town meal/dinner for self, A. Emrikian, T. McDonagh and S. Dana (all FTI). | | | $120.00 | | | $120.00 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| 9/7/2007 | Taxi - New York LaGuardia Airport to home. | | | | $141.78 | | $141.78 |
| 9/7/2007 | Taxi - client to Detroit Airport. | | | | $93.00 | | $93.00 |
| 9/10/2007 | Out of town meal/dinner for self, A. Emrikian, T. McDonagh, C. Wu, S. Lyman and S. Dana (all FTI). | | | $193.36 | | | $193.36 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 9/10/2007 | Taxi - home to New York LaGuardia Airport. | | | | $59.67 | | $59.67 |
| 9/10/2007 | Roundtrip coach airfare - New York/Detroit (9/10/07 - 9/13/07). | $1,057.81 | | | | | $1,057.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/11/2007 | Internet provider service charges at hotel (9/10/07 - 9/13/07). | | | | | $27.46 | $27.46 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 9/12/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/13/2007 | Lodging in Troy, MI -3 nights (9/10/07 - 9/13/07). | | $542.40 | | | | $542.40 |
| 9/13/2007 | Out of town meal/breakfast for self. | | | $8.47 | | | $8.47 |
| 9/13/2007 | Taxi - New York LaGuardia Airport to home. | | | | $98.43 | | $98.43 |
| 9/21/2007 | Cellular phone charges (7/16/07 - 9/15/07) prorated for Delphi. | | | | | $186.59 | $186.59 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 9/24/2007 | Taxi - Detroit Airport to client site. | | | | $108.00 | | $108.00 |
| 9/24/2007 | Internet provider service charges at hotel (9/24/07 - 9/27/07). | | | | | $41.19 | $41.19 |
| 9/24/2007 | One-way coach airfare - New York/Detroit (9/24/07). | $614.40 | | | | | $614.40 |
| 9/24/2007 | Taxi - home to New York LaGuardia Airport. | | | | $66.30 | | $66.30 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 9/27/2007 | Taxi - Newark Airport to home. | | | | $134.95 | | $134.95 |
| 9/27/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 9/27/2007 | One-way coach airfare -  Detroit/New York (9/27/07). | $564.40 | | | | | $564.40 |
| 9/27/2007 | Lodging in Troy, MI - 3 nights ((9/24/07 - 9/27/07). | | $776.31 | | | | $776.31 |
| **Total** | | **$10,570.36** | **$8,463.79** | **$1,551.23** | **$2,835.23** | **$915.66** | **$24,336.27** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/4/2007 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 6/4/2007 | One-way coach airfare - Chicago/Detroit (6/4/07). | $123.41 | | | | | $123.41 |
| 6/4/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $742.41 | | | | $742.41 |
| 6/4/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $5.67 | | | $5.67 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $16.45 | | | $16.45 |
| 6/7/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 6/7/2007 | One-way coach airfare - Detroit/Chicago (6/7/07). | $123.40 | | | | | $123.40 |
| 6/11/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 6/11/2007 | Roundtrip coach airfare - Chicago/Detroit (6/11/07 - 6/13/07). | $246.80 | | | | | $246.80 |
| 6/11/2007 | Lodging in Troy, MI - 2 nights (6/11/07 - 6/13/07). | | $361.60 | | | | $361.60 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 6/12/2007 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 6/13/2007 | Taxi - client site to Detroit Airport. | | | | $67.26 | | $67.26 |
| 6/13/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/13/2007 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| 7/9/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 7/9/2007 | Rental car in Detroit, MI (7/9/07 - 7/12/07). | | | | $347.14 | | $347.14 |
| 7/9/2007 | Out of town meal/dinner for self. | | | $24.35 | | | $24.35 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/9/2007 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 7/9/2007 | One-way coach airfare - Chicago/Detroit (7/9/07). | $123.40 | | | | | $123.40 |
| 7/9/2007 | Lodging in Troy, MI - 3 nights (7/9/07 - 7/11/07). | | $542.40 | | | | $542.40 |
| 7/10/2007 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $4.60 | | | $4.60 |
| 7/12/2007 | One-way coach airfare - Detroit/Chicago (7/12/07). | $124.40 | | | | | $124.40 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| 7/12/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 7/17/2007 | Taxi - FTI Chicago Office to home (overtime). | | | | $10.00 | | $10.00 |
| 8/21/2007 | Taxi - Office to home (overtime). | | | | $12.00 | | $12.00 |
| **Total** | | $741.41 | $1,646.41 | $90.67 | $706.40 | | $3,184.89 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Warther, Vincent**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 6/13/2007 | One-way coach airfare - Chicago/New York (6/13/07). | $300.70 | | | | | $300.70 |
| 6/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $19.00 | | $19.00 |
| 6/27/2007 | Taxi - restaurant to hotel. | | | | $12.50 | | $12.50 |
| 6/27/2007 | Taxi - hotel to restaurant (New York). | | | | $7.50 | | $7.50 |
| 6/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/27/2007 | One-way coach airfare - New York/Chicago (6/27/07). | $140.20 | | | | | $140.20 |
| 6/27/2007 | Taxi - New York LaGuardia to hotel. | | | | $19.00 | | $19.00 |
| 6/28/2007 | Internet provider service charges (6/27/07 - 6/28/07). | | | | | $9.95 | $9.95 |
| 6/28/2007 | Taxi - restaurant to hotel (New York). | | | | $7.50 | | $7.50 |
| 6/28/2007 | Lodging in New York, NY -1 night (6/27/07 - 6/28/07). | | $558.90 | | | | $558.90 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/29/2007 | Taxi - Chicago O'Hare to Chicago FTI Office. | | | | $24.00 | | $24.00 |
| 6/29/2007 | Taxi - hotel to New York LaGuardia Airport. | | | | $18.50 | | $18.50 |
| **Total** | | $440.90 | $558.90 | $80.00 | $108.00 | $9.95 | $1,197.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/6/2007 | Roundtrip coach airfare - Chicago/Detroit (6/6/07 - 6/8/07). | $246.80 | | | | | $246.80 |
| 6/6/2007 | Out of town meal/dinner for self. | | | $34.19 | | | $34.19 |
| 6/6/2007 | Taxi - home to Chicago Airport. | | | | $41.00 | | $41.00 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $9.26 | | | $9.26 |
| 6/7/2007 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |
| 6/7/2007 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 6/7/2007 | Internet provider service charges at hotel (6/6/07 - 6/8/07). | | | | | $13.73 | $13.73 |
| 6/8/2007 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 6/8/2007 | Rental car expense in Detroit, MI (6/6/07 - 6/8/07). | | | | $275.73 | | $275.73 |
| 6/8/2007 | Out of town meal/dinner for self. | | | $19.52 | | | $19.52 |
| 6/8/2007 | Out of town meal/breakfast for self. | | | $2.84 | | | $2.84 |
| 6/8/2007 | Lodging in Troy, MI - 2 nights (6/6/07 - 6/8/07). | | $361.60 | | | | $361.60 |
| 6/8/2007 | Internet provider service charges at airport (6/8/07). | | | | | $6.95 | $6.95 |
| 6/18/2007 | Roundtrip coach airfare - Chicago/Detroit (6/18/07 - 6/20/07). | $296.80 | | | | | $296.80 |
| 6/18/2007 | Taxi - home to Chicago Airport. | | | | $42.85 | | $42.85 |
| 6/18/2007 | Internet provider service charges at hotel (6/18/07 - 6/20/07). | | | | | $27.46 | $27.46 |
| 6/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 6/19/2007 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/19/2007 | Out of town meal/dinner for self. | | | $14.79 | | | $14.79 |
| 6/20/2007 | Taxi - Chicago Airport to home. | | | | $43.00 | | $43.00 |
| 6/20/2007 | Lodging in Troy, MI - 2 nights (6/18/07 - 6/20/07). | | $361.60 | | | | $361.60 |
| 6/20/2007 | Out of town meal/breakfast for self. | | | $4.83 | | | $4.83 |
| 6/20/2007 | Out of town meal/dinner for self. | | | $22.75 | | | $22.75 |
| 6/20/2007 | Rental car expense in Detroit, MI (6/18/07 - 6/20/07). | | | | $186.21 | | $186.21 |
| 6/20/2007 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 6/26/2007 | Taxi - home to Chicago Airport. | | | | $44.25 | | $44.25 |
| 6/26/2007 | Roundtrip coach airfare - Chicago/Detroit (6/26/07 - 6/28/07). | $296.80 | | | | | $296.80 |
| 6/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/26/2007 | Internet provider service charges at hotel (6/26/07 - 6/28/07). | | | | | $27.46 | $27.46 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $10.73 | | | $10.73 |
| 6/27/2007 | Out of town meal/breakfast for self and K. Kuby (FTI). | | | $20.64 | | | $20.64 |
| 6/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2007 | Lodging in Troy, MI - 2 nights (6/26/07 - 6/28/07). | | $361.60 | | | | $361.60 |
| 6/28/2007 | Out of town meal/breakfast for self. | | | $10.49 | | | $10.49 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $20.18 | | | $20.18 |
| 6/28/2007 | Rental car expense in Detroit, MI (6/26/07 - 6/28/07). | | | | $225.66 | | $225.66 |
| 6/28/2007 | Taxi - Chicago Airport to home. | | | | $51.00 | | $51.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/28/2007 | Internet provider service charges at Detroit Airport. | | | | | $6.95 | $6.95 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $12.24 | | | $12.24 |
| 7/24/2007 | Out of town meal/dinner for self. | | | $11.86 | | | $11.86 |
| 7/24/2007 | Taxi - FTI Chicago Office to home (overtime). | | | | $10.00 | | $10.00 |
| 7/29/2007 | Internet provider service charges at Chicago Airport. | | | | | $6.95 | $6.95 |
| 7/29/2007 | Out of town meal/dinner for self. | | | $24.83 | | | $24.83 |
| 7/29/2007 | Taxi - home to Chicago Airport. | | | | $41.00 | | $41.00 |
| 7/30/2007 | Internet provider service charges at hotel (7/30/07 - 7/31/07). | | | | | $27.46 | $27.46 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $10.68 | | | $10.68 |
| 7/30/2007 | Out of town meal/dinner for self. | | | $17.48 | | | $17.48 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $11.61 | | | $11.61 |
| 8/1/2007 | Out of town meal/dinner for self. | | | $22.41 | | | $22.41 |
| 8/1/2007 | Taxi - Chicago Airport to home. | | | | $43.00 | | $43.00 |
| 8/1/2007 | Rental car expense in Detroit, MI - (7/29/07 - 8/1/07). | | | | $208.76 | | $208.76 |
| 8/1/2007 | Lodging in Troy, MI - 3 nights (7/29/07 - 8/1/07). | | $542.40 | | | | $542.40 |
| 8/1/2007 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 8/1/2007 | Out of town meal/breakfast for self. | | | $14.42 | | | $14.42 |
| 8/1/2007 | Roundtrip coach airfare - Chicago/Detroit (7/29/07 - 8/1/07). | $248.81 | | | | | $248.81 |
| 8/20/2007 | Internet provider service charges at airport. | | | | | $6.95 | $6.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/20/2007 | Out of town meal/dinner for self. | | | $22.76 | | | $22.76 |
| 8/20/2007 | Roundtrip coach airfare - Chicago/Detroit (8/20/07 - 8/22/07). | $248.81 | | | | | $248.81 |
| 8/20/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/21/2007 | Out of town meal/breakfast for self. | | | $12.29 | | | $12.29 |
| 8/21/2007 | Internet provider service charges at hotel (8/20/07 - 8/22/07). | | | | | $13.73 | $13.73 |
| 8/22/2007 | Taxi - Chicago Airport to home. | | | | $42.65 | | $42.65 |
| 8/22/2007 | Rental car expense in Detroit, MI (8/20/07 - 8/22/07). | | | | $212.13 | | $212.13 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $18.11 | | | $18.11 |
| 8/22/2007 | Lodging in Troy, MI - 2 nights (8/20/07 - 8/22/07). | | $361.60 | | | | $361.60 |
| 8/22/2007 | Out of town meal/breakfast for self. | | | $7.06 | | | $7.06 |
| 9/3/2007 | Internet provider service charges at airport. | | | | | $9.99 | $9.99 |
| 9/3/2007 | Out of town meal/dinner for self. | | | $19.70 | | | $19.70 |
| 9/3/2007 | Taxi - hotel to San Francisco Airport. | | | | $53.00 | | $53.00 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/4/2007 | Internet provider service charges at hotel (9/3/07 - 9/6/07). | | | | | $13.73 | $13.73 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $13.02 | | | $13.02 |
| 9/5/2007 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |
| 9/6/2007 | Lodging in Troy, MI - 2 nights (9/4/07 - 9/6/07). | | $449.74 | | | | $449.74 |
| 9/6/2007 | Out of town meal/breakfast for self. | | | $8.12 | | | $8.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/6/2007 | Out of town meal/dinner for self. | | | $24.15 | | | $24.15 |
| 9/6/2007 | Roundtrip coach airfare - San Francisco/Detroit/Chicago (9/3/07 - 9/6/07). | $972.81 | | | | | $972.81 |
| 9/6/2007 | Internet provider service charges at airport (9/6/07). | | | | | $7.95 | $7.95 |
| 9/6/2007 | Taxi - Chicago Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/6/2007 | Rental car expense in Detroit, MI - (9/4/07 - 9/6/07). | | | | $280.16 | | $280.16 |
| 9/12/2007 | Overtime meal/dinner for self. | | | $21.00 | | | $21.00 |
| 9/12/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $10.00 | | $10.00 |
| 9/19/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $8.00 | | $8.00 |
| 9/19/2007 | Overtime meal/dinner for self. | | | $16.85 | | | $16.85 |
| 9/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/23/2007 | Taxi - hotel to Houston Airport. | | | | $23.48 | | $23.48 |
| 9/23/2007 | Roundtrip coach airfare - Houston/Detroit/Chicago (9/23/07 - 9/26/07). | $569.31 | | | | | $569.31 |
| 9/23/2007 | Internet provider service charges at hotel (9/23/07 - 9/26/07). | | | | | $41.19 | $41.19 |
| 9/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $15.38 | | | $15.38 |
| 9/25/2007 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 9/26/2007 | Rental car expense in Detroit, MI (9/23/07 - 9/26/07). | | | | $284.97 | | $284.97 |
| 9/26/2007 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/26/2007 | Lodging in Troy, MI - 3 nights (9/23/07 - 9/26/07). | | $542.40 | | | | $542.40 |
| 9/26/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |
| 9/26/2007 | Out of town meal/breakfast for self. | | | $8.02 | | | $8.02 |
| 9/26/2007 | Taxi - Chicago Airport to hotel. | | | | $45.00 | | $45.00 |
| 9/27/2007 | Overtime meal/dinner for self. | | | $13.20 | | | $13.20 |
| 9/27/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $8.00 | | $8.00 |
| **Total** | | $2,880.14 | $2,980.94 | $880.45 | $2,309.85 | $234.35 | $9,285.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/19/2007 | Taxi - home to Newark Airport. | | | | $80.58 | | $80.58 |
| 2/22/2007 | Taxi - Newark Airport to home. | | | | $109.14 | | $109.14 |
| 5/18/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 5/24/2007 | Taxi - home to Newark Airport. | | | | $88.13 | | $88.13 |
| 5/29/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 6/1/2007 | Internet provider service charges at hotel (5/29/07 - 6/1/07). | | | | | $13.73 | $13.73 |
| 6/1/2007 | Rental car expense in Detroit, MI (5/29/07 - 6/1/07). | | | | $304.64 | | $304.64 |
| 6/1/2007 | Lodging in Troy, MI - 3 nights (5/29/07 - 6/1/07). | | $542.40 | | | | $542.40 |
| 6/1/2007 | One-way coach airfare - Detroit/New York (6/1/07). | $614.40 | | | | | $614.40 |
| 6/1/2007 | Out of town meal/breakfast for self. | | | $8.44 | | | $8.44 |
| 6/1/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 6/1/2007 | Taxi - New York LaGuardia Airport to home. | | | | $52.53 | | $52.53 |
| 6/4/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 6/4/2007 | Roundtrip coach airfare - New York/Detroit (6/4/07 - 6/7/07). | $1,038.80 | | | | | $1,038.80 |
| 6/5/2007 | Out of town meal/breakfast for self. | | | $5.92 | | | $5.92 |
| 6/5/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 6/6/2007 | Out of town meal/breakfast for self. | | | $4.37 | | | $4.37 |
| 6/7/2007 | Rental car expense in Detroit, MI (6/4/07 - 6/7/07). | | | | $312.92 | | $312.92 |
| 6/7/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/7/2007 | Out of town meal/dinner for self. | | | $32.00 | | | $32.00 |
| 6/7/2007 | Lodging in Troy, MI - 3 nights (6/4/07 - 6/7/07). | | $542.40 | | | | $542.40 |
| 6/7/2007 | Internet provider service charges at hotel (5/29/07 - 6/1/07). | | | | | $27.46 | $27.46 |
| 6/11/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 6/11/2007 | Taxi - home to Newark Airport. | | | | $80.58 | | $80.58 |
| 6/11/2007 | One-way coach airfare - New York/Detroit (6/11/07). | $579.40 | | | | | $579.40 |
| 6/12/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 6/13/2007 | Out of town meal/dinner for self. | | | $21.90 | | | $21.90 |
| 6/14/2007 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 6/14/2007 | Internet provider service charges at hotel (6/11/07 - 6/14/07). | | | | | $27.46 | $27.46 |
| 6/14/2007 | Lodging in Troy, MI - 3 nights (6/11/07 - 6/14/07). | | $521.60 | | | | $521.60 |
| 6/14/2007 | Rental in Detroit, MI (6/11/07 - 6/14/07). | | | | $314.74 | | $314.74 |
| 6/14/2007 | Taxi - Newark Airport to home. | | | | $90.93 | | $90.93 |
| 6/14/2007 | One-way coach airfare - Detroit/New York (6/14/07). | $564.40 | | | | | $564.40 |
| 6/15/2007 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2007 | One-way coach airfare - New York/Detroit (6/18/07). | $569.40 | | | | | $569.40 |
| 6/18/2007 | Out of town meal/breakfast for self. | | | $8.29 | | | $8.29 |
| 6/19/2007 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| 6/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/21/2007 | Lodging in Troy, MI - 3 nights (6/18/07 - 6/21/07). | | $542.40 | | | | $542.40 |
| 6/21/2007 | One-way coach airfare - Detroit/New York (6/21/07). | $593.40 | | | | | $593.40 |
| 6/21/2007 | Rental car in Detroit, Mi (6/18/07 - 6/21/07). | | | | $309.10 | | $309.10 |
| 6/21/2007 | Taxi - Newark Airport to home. | | | | $84.66 | | $84.66 |
| 6/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2007 | Taxi - home to Newark Airport. | | | | $81.60 | | $81.60 |
| 6/25/2007 | One-way coach airfare - New York/Detroit (6/25/07). | $569.40 | | | | | $569.40 |
| 6/25/2007 | Out of town meal/breakfast for self. | | | $8.29 | | | $8.29 |
| 6/26/2007 | Out of town meal/dinner for self, D. Swanson (FTI) and T. McDonagh (FTI). | | | $86.82 | | | $86.82 |
| 6/26/2007 | Out of town meal/breakfast for self. | | | $5.02 | | | $5.02 |
| 6/27/2007 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 6/27/2007 | Out of town meal/dinner for self, D. Swanson. T. McDonagh and S. Dana (all FTI). | | | $131.18 | | | $131.18 |
| 6/28/2007 | Out of town meal/dinner for self. | | | $36.18 | | | $36.18 |
| 6/28/2007 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |
| 6/29/2007 | Rental car in Detroit, MI (6/25/07 - 6/29/07). | | | | $306.01 | | $306.01 |
| 6/29/2007 | Out of town meal/breakfast for self. | | | $14.73 | | | $14.73 |
| 6/29/2007 | One-way coach airfare - Detroit/Philadelphia (6/29/07) (in lieu of travel home). | $489.40 | | | | | $489.40 |
| 6/29/2007 | Internet provider service charges at hotel (6/25/07 - 6/29/07). | | | | | $54.92 | $54.92 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/29/2007 | Lodging in Troy, MI - 4 nights (6/25/07 - 6/29/07). | | $723.20 | | | | $723.20 |
| 7/11/2007 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 7/11/2007 | One-way coach airfare - New York/Detroit (7/11/07). | $571.40 | | | | | $571.40 |
| 7/11/2007 | Out of town meal/breakfast for self. | | | $10.19 | | | $10.19 |
| 7/12/2007 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 7/12/2007 | Out of town meal/dinner for self, D. Swanson (FTI) and T. McDonagh (FTI). | | | $65.92 | | | $65.92 |
| 7/13/2007 | One-way coach airfare - Detroit/New York (7/13/07). | $614.40 | | | | | $614.40 |
| 7/13/2007 | Out of town meal/dinner for self. | | | $11.20 | | | $11.20 |
| 7/13/2007 | Rental car expense in Detroit, MI (7/11/07 - 7/13/07). | | | | $236.31 | | $236.31 |
| 7/13/2007 | Taxi - Newark Airport to home. | | | | $52.53 | | $52.53 |
| 7/13/2007 | Lodging in Troy, MI - 2 nights (7/11/07 - 7/13/07). | | $361.60 | | | | $361.60 |
| 7/16/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 7/16/2007 | Taxi - home to Newark Airport. | | | | $89.76 | | $89.76 |
| 7/16/2007 | One-way coach airfare - New York/Detroit (7/16/07). | $571.40 | | | | | $571.40 |
| 7/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/18/2007 | Out of town meal/dinner for self. | | | $26.50 | | | $26.50 |
| 7/19/2007 | Taxi - Newark Airport to home. | | | | $79.25 | | $79.25 |
| 7/19/2007 | Internet provider service charges at hotel (7/16/07 - 7/19/07). | | | | | $27.46 | $27.46 |
| 7/19/2007 | Lodging in Troy, MI - 3 nights (7/16/07 - 7/19/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/19/2007 | One-way coach airfare - Detroit/New York (7/19//07). | $564.40 | | | | | $564.40 |
| 7/19/2007 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $80.00 | | | $80.00 |
| 7/19/2007 | Rental car expense in Detroit, MI (7/16/07 - 7/19/07). | | | | $315.37 | | $315.37 |
| 7/23/2007 | Taxi - home to Newark Airport. | | | | $80.58 | | $80.58 |
| 7/23/2007 | One-way coach airfare - New York/Detroit (7/23/07). | $571.40 | | | | | $571.40 |
| 7/23/2007 | Out of town meal/dinner for self. | | | $29.00 | | | $29.00 |
| 7/24/2007 | Out of town meal/breakfast for self. | | | $12.15 | | | $12.15 |
| 7/25/2007 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 7/26/2007 | One-way coach airfare - Detroit/New York (7/26/07). | $614.40 | | | | | $614.40 |
| 7/26/2007 | Taxi - Newark Airport to home. | | | | $56.61 | | $56.61 |
| 7/26/2007 | Taxi - Newark Airport to home. | | | | $88.00 | | $88.00 |
| 7/26/2007 | Out of town meal/dinner for self. | | | $11.15 | | | $11.15 |
| 7/26/2007 | Lodging in Troy, MI - 3 nights (7/23/07 - 7/26/07). | | $542.43 | | | | $542.43 |
| 7/26/2007 | Internet provider service charges at hotel (7/23/07 - 7/26/07). | | | | | $41.19 | $41.19 |
| 7/26/2007 | Rental car expense in Detroit, MI (7/23/07 - 7/26/07). | | | | $305.15 | | $305.15 |
| 7/27/2007 | Out of town meal/dinner for self. | | | $22.60 | | | $22.60 |
| 7/30/2007 | One-way coach airfare - New York/Detroit (7/30/07). | $571.40 | | | | | $571.40 |
| 7/30/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 7/30/2007 | Taxi - home to Newark Airport. | | | | $79.25 | | $79.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/31/2007 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 8/2/2007 | Internet provider service charges at hotel (7/30/07 - 8/2/07). | | | | | $41.19 | $41.19 |
| 8/2/2007 | Lodging in Troy, MI - 3 nights (7/30/07 - 8/2/07). | | $542.40 | | | | $542.40 |
| 8/2/2007 | One-way coach airfare - Detroit/New York (8/2/07). | $564.40 | | | | | $564.40 |
| 8/2/2007 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $80.00 | | | $80.00 |
| 8/2/2007 | Rental car expense in Detroit, MI (7/30/07 - 8/2/07). | | | | $305.15 | | $305.15 |
| 8/2/2007 | Taxi - Newark Airport to home. | | | | $100.37 | | $100.37 |
| 8/6/2007 | Taxi - home to New York LaGuardia Airport. | | | | $60.69 | | $60.69 |
| 8/6/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 8/6/2007 | One-way coach airfare - New York/Detroit (8/6/07). | $614.40 | | | | | $614.40 |
| 8/8/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/9/2007 | One-way coach airfare - Detroit/New York (8/9/07). | $614.40 | | | | | $614.40 |
| 8/9/2007 | Internet provider service chargest at hotel (8/6/07 - 8/9/07). | | | | | $27.46 | $27.46 |
| 8/9/2007 | Lodging in Troy, MI - 3 nights (8/6/07 - 8/9/07). | | $609.07 | | | | $609.07 |
| 8/9/2007 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $43.01 | | | $43.01 |
| 8/9/2007 | Taxi - New York LaGuardia Airport to home. | | | | $52.53 | | $52.53 |
| 8/9/2007 | Rental car expense in Detroit, MI (8/6/07 - 8/9/07). | | | | $319.54 | | $319.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/13/2007 | Taxi - home to Newark Airport. | | | | $93.33 | | $93.33 |
| 8/13/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 8/13/2007 | One-way coach airfare - New York/Detroit (8/13/07). | $571.40 | | | | | $571.40 |
| 8/14/2007 | Out of town meal/dinner for self. | | | $39.00 | | | $39.00 |
| 8/15/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/15/2007 | Out of town meal/dinner for self, S. Dana (FTI) and T. McDonagh (FTI). | | | $78.01 | | | $78.01 |
| 8/16/2007 | One-way coach airfare - Detroit/New York (8/16/07) | $564.40 | | | | | $564.40 |
| 8/16/2007 | Taxi - Newark Airport to home. | | | | $82.62 | | $82.62 |
| 8/16/2007 | Internet provider service charges at hotel (8/13/07 - 8/16/07). | | | | | $41.19 | $41.19 |
| 8/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2007 | Lodging in Troy, MI - 3 nights (8/13/07 - 8/16/07). | | $542.40 | | | | $542.40 |
| 8/16/2007 | Rental car expense in Detroit, MI (8/13/07 - 8/15/07). | | | | $326.64 | | $326.64 |
| 8/20/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 8/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/20/2007 | Out of town meal/breakfast for self. | | | $10.51 | | | $10.51 |
| 8/20/2007 | One-way coach airfare - New York/Detroit (8/20/07). | $571.40 | | | | | $571.40 |
| 8/21/2007 | Out of town meal/dinner for self. | | | $31.50 | | | $31.50 |
| 8/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2007 | One-way coach airfare - Detroit/New York (8/23/07). | $614.40 | | | | | $614.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/23/2007 | Rental car expense in Detroit, MI (8/20/07 - 8/23/07). | | | | $319.21 | | $319.21 |
| 8/23/2007 | Taxi - New York LaGuardia Airport to home. | | | | $55.59 | | $55.59 |
| 8/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2007 | Lodging in Troy, MI - 3 nights (8/20/07 - 8/23/07). | | $542.40 | | | | $542.40 |
| 8/23/2007 | Internet provider service charges at hotel (8/20/07 - 8/23/07). | | | | | $41.19 | $41.19 |
| 8/27/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 8/27/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/27/2007 | One-way coach airfare - New York/Detroit (8/27/07). | $571.40 | | | | | $571.40 |
| 8/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/29/2007 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| 8/30/2007 | One-way coach airfare - Detroit/New York (8/30/07). | $564.40 | | | | | $564.40 |
| 8/30/2007 | Rental car expense in Detroit, MI (8/27/07 - 8/30/07). | | | | $320.40 | | $320.40 |
| 9/4/2007 | One-way coach airfare - New York/Detroit (9/4/07). | $521.40 | | | | | $521.40 |
| 9/4/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 9/4/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/7/2007 | Rental car expense in Detroit, MI (9/4/07 -9/7/07). | | | | $325.30 | | $325.30 |
| 9/7/2007 | Internet provider service charges at hotel (9/4/07 - 9/7/07). | | | | | $41.19 | $41.19 |
| 9/7/2007 | Lodging in Troy, MI - 3 nights ((9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| 9/7/2007 | Taxi - home to Newark Airport. | | | | $96.19 | | $96.19 |
| 9/7/2007 | Out of town meal/dinner for self. | | | $14.39 | | | $14.39 |
| 9/7/2007 | One-way coach airfare - Detroit/New York (9/7/07). | $571.40 | | | | | $571.40 |
| 9/10/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 9/10/2007 | One-way coach airfare - New York/Detroit (9/10/07). | $571.40 | | | | | $571.40 |
| 9/10/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 9/11/2007 | Out of town meal/dinner for self. | | | $31.50 | | | $31.50 |
| 9/13/2007 | Rental car expense in Detroit, MI (9/10/07 - 9/13/07). | | | | $291.71 | | $291.71 |
| 9/13/2007 | Out of town meal/dinner for self, D. Swanson, S. Dana and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 9/13/2007 | Lodging in Troy, MI - 3 nights (9/10/07 - 9/13/07). | | $542.40 | | | | $542.40 |
| 9/13/2007 | One-way coach airfare -  Detroit/New York (9/13/07). | $571.40 | | | | | $571.40 |
| 9/13/2007 | Taxi - Newark Airport to home. | | | | $82.37 | | $82.37 |
| 9/24/2007 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| 9/24/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 9/24/2007 | One-way coach airfare - New York/Detroit (9/24/07). | $571.40 | | | | | $571.40 |
| 9/25/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/27/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $542.40 | | | | $542.40 |
| 9/27/2007 | One-way coach airfare - Detroit/New York (9/27/07). | $564.40 | | | | | $564.40 |
| 9/27/2007 | Out of town meal/dinner for self, D. Swanson (FTI) and S. Lyman (FTI). | | | $120.00 | | | $120.00 |
| 9/27/2007 | Rental car in Detroit, MI (9/24/07 - 9/27/07). | | | | $337.30 | | $337.30 |
| 9/27/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| **Total** | | $17,719.40 | $8,724.30 | $2,115.61 | $7,527.21 | $384.44 | $36,470.96 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/24/2007 | Purchased Services - Bloomberg LP | | | | | $3.00 | $3.00 |
| 5/31/2007 | User Fees (49,406 images from 05/01/07 - 05/31/07). | | | | | $2,000.00 | $2,000.00 |
| 6/14/2007 | Federal Express. | | | | | $22.93 | $22.93 |
| 6/14/2007 | Federal Express. | | | | | $20.94 | $20.94 |
| 6/14/2007 | Federal Express. | | | | | $22.93 | $22.93 |
| 6/30/2007 | June 2007 Database Charges (Investext). | | | | | $857.94 | $857.94 |
| 6/30/2007 | June 2007 Database Charges (Factiva). | | | | | $525.73 | $525.73 |
| 6/30/2007 | Duplicating for Economic Consulting (8,313 pages @ .10 per page). | | | | | $831.30 | $831.30 |
| 6/30/2007 | User Fees (49,406 images from 06/01/07 - 06/30/07). | | | | | $2,000.00 | $2,000.00 |
| 7/3/2007 | Federal Express. | | | | | $11.28 | $11.28 |
| 7/12/2007 | Federal Express. | | | | | $79.34 | $79.34 |
| 7/17/2007 | Federal Express. | | | | | $14.53 | $14.53 |
| 7/23/2007 | Federal Express. | | | | | $66.06 | $66.06 |
| 7/23/2007 | Federal Express. | | | | | $22.93 | $22.93 |
| 7/31/2007 | July 2007 Database Charges (WE). | | | | | $35.10 | $35.10 |
| 7/31/2007 | June 2007 Database Charges (Factiva). | | | | | $30.15 | $30.15 |
| 7/31/2007 | User Fees (49,406 images from 07/01/07 - 07/31/07) | | | | | $2,000.00 | $2,000.00 |
| 7/31/2007 | Duplicating for Economic Consulting (7,030 pages @ .10 per page). | | | | | $703.00 | $703.00 |
| 7/31/2007 | July 2007 Database Charges (SU). | | | | | $173.30 | $173.30 |
| 7/31/2007 | July 2007 Database Charges (Factiva). | | | | | $26.55 | $26.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/1/2007 | Purchased Services - LexisNexis research service. | | | | | $21.90 | $21.90 |
| 8/2/2007 | Clicks Document Imaging | | | | | $62.43 | $62.43 |
| 8/2/2007 | Photocopies - Midwest Graphics, Inc. | | | | | $1,562.79 | $1,562.79 |
| 8/3/2007 | UPS Shipping charges. | | | | | $107.75 | $107.75 |
| 8/7/2007 | Federal Express. | | | | | $62.08 | $62.08 |
| 8/7/2007 | Federal Express. | | | | | $83.31 | $83.31 |
| 8/7/2007 | Federal Express. | | | | | $83.31 | $83.31 |
| 8/7/2007 | Federal Express. | | | | | $83.31 | $83.31 |
| 8/7/2007 | Federal Express. | | | | | $83.31 | $83.31 |
| 8/7/2007 | Federal Express. | | | | | $62.08 | $62.08 |
| 8/7/2007 | Federal Express. | | | | | $55.84 | $55.84 |
| 8/18/2007 | Federal Express. | | | | | $58.14 | $58.14 |
| 8/21/2007 | Federal Express. | | | | | $54.15 | $54.15 |
| 8/21/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 8/21/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 8/21/2007 | Federal Express. | | | | | $60.42 | $60.42 |
| 8/21/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 8/21/2007 | Federal Express. | | | | | $34.42 | $34.42 |
| 8/21/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 8/21/2007 | Federal Express. | | | | | $60.42 | $60.42 |
| 8/22/2007 | Duplicating charges (3,820 pages @ .10 per page). | | | | | $382.00 | $382.00 |
| 8/31/2007 | User Fees (49,406 images from 08/01/07 - 08/31/07) | | | | | $2,000.00 | $2,000.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2007 | August 2007 Database Charges (Factiva). | | | | | $1,267.55 | $1,267.55 |
| 9/4/2007 | Federal Express. | | | | | $63.16 | $63.16 |
| 9/5/2007 | Federal Express. | | | | | $61.94 | $61.94 |
| 9/18/2007 | Federal Express. | | | | | $12.58 | $12.58 |
| 9/18/2007 | Federal Express. | | | | | $8.87 | $8.87 |
| 9/18/2007 | Federal Express. | | | | | $18.46 | $18.46 |
| 9/18/2007 | Federal Express. | | | | | $12.58 | $12.58 |
| 9/30/2007 | August 2007 Database Charges (TH) | | | | | $169.87 | $169.87 |
| **Total** | | | | | | $16,298.44 | $16,298.44 |
| **GRAND TOTAL** | | $155,650.62 | $141,851.52 | $27,245.13 | $84,485.19 | $23,815.39 | $433,047.85 |

**_Footnote:_**

*(1) Meals have been limited to $40.00 per person per meal.*