SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-7
CASE ADMINISTRATION
1,572.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 07/31/07**
**Bill Number: 1168053**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 06/04/07 | 1.70 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER MATTERS AND ASSIGNED TASKS (1.7). |
| LYONS JK | 06/18/07 | 3.40 | REVIEW OF NUMEROUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (3.4). |
| LYONS JK | 06/25/07 | 2.60 | REVIEW OF VARIOUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (2.6). |
| LYONS JK | 06/26/07 | 2.90 | REVIEW OF PLEADINGS AND CORRESPONDENCE AND ASSIGNED TASKS (2.9). |
|  |  | **10.60** |  |
| MARAFIOTI KA | 06/01/07 | 1.60 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.7); FILE REVIEW (0.9). |
| MARAFIOTI KA | 06/04/07 | 0.60 | CORRESPONDENCE REVIEW (0.6). |
| MARAFIOTI KA | 06/05/07 | 0.50 | WORK ON CASE ADMINISTRATION MATTERS (0.2); FURTHER REVISIONS TO BACKGROUND SECTION FOR PLEADINGS (0.3). |
| MARAFIOTI KA | 06/06/07 | 1.00 | CORRESPONDENCE RE: COURT FILINGS (0.1); WORK ON STAFFING ISSUES (0.3); REVIEW CHANGES TO BACKGROUND SECTION FOR PLEADINGS (0.2); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.4). |
| MARAFIOTI KA | 06/10/07 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| MARAFIOTI KA | 06/11/07 | 1.60 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8) AND WORK ON CASE MANAGEMENT MATTERS (0.8). |
| MARAFIOTI KA | 06/13/07 | 0.90 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); WORK ON CASE MANAGEMENT MATTERS (0.5). |
| MARAFIOTI KA | 06/14/07 | 0.40 | WORK ON CASE MANAGEMENT MATTERS (0.4). |
| MARAFIOTI KA | 06/15/07 | 0.40 | INCOMING CORRESPONDENCE AND PLEADINGS REVIEW (0.4). |
| MARAFIOTI KA | 06/19/07 | 0.70 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 06/20/07 | 0.40 | WORK ON CASE MANAGEMENT ISSUES (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 06/21/07 | 1.20 | CORRESPONDENCE AND INCOMING PLEADINGS REVIEW (0.4); CASE MANAGEMENT WORK (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 06/22/07 | 0.80 | CORRESPONDENCE REVIEW (0.8). |
| MARAFIOTI KA | 06/26/07 | 2.20 | PREPARE FOR 19TH OMNIBUS HEARING (1.3); ATTEND 19TH OMNIBUS HEARING (0.6); POST-HEARING WRAPUP (0.3). |
| MARAFIOTI KA | 06/29/07 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| | | **13.10** | |
| MEISLER RE | 06/02/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 06/03/07 | 0.70 | REVIEW AND REVISE TASK LIST (0.7). |
| MEISLER RE | 06/04/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 06/05/07 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); PREPARATION FOR WORKING GROUP CALL (0.3); LEAD SAME (0.6); FOLLOW UP ON INQUIRIES RE: SAME (0.3). |
| MEISLER RE | 06/06/07 | 3.10 | REVIEW AND RESPOND TO CORRESPONDENCE (2.4); REVIEW UPDATED BACKGROUND SECTION (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); REVIEW DOCKET (0.2). |
| MEISLER RE | 06/07/07 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3); REVIEW DOCKET (0.1). |
| MEISLER RE | 06/08/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 06/11/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW DOCKET (0.1) AND DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); REVIEW AND REVISE TASK LIST (0.4). |
| MEISLER RE | 06/12/07 | 1.50 | PREPARE FOR WORKING GROUP CALL RE: ACTION ITEMS FOR THE WEEK (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 06/13/07 | 1.10 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 06/14/07 | 0.80 | REVIEW AND COMMENT ON UPDATED BACKGROUND SECTION (0.2); PARTICIPATE ON WORKING GROUP CALL (0.6). |
| MEISLER RE | 06/15/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 06/17/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 06/18/07 | 1.90 | REVIEW AND COMMENT ON LIST OF ACTION ITEMS (1.2); PREPARE FOR WORKING GROUP CALL (0.2); LEAD SAME (0.5). |
| MEISLER RE | 06/19/07 | 0.90 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 06/20/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 06/21/07 | 2.40 | REVIEW DOCKET (0.1); REVISE TASK LIST FOR JULY HEARING (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1); TELECONFERENCE WITH S. CORCORAN RE: HEARING PREP (0.1); PREPARE HEARING BINDER FOR J. SHEEHAN (0.4); PREPARE FOR 6/26 HEARING (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW AND COMMENT ON TASK LIST OF JUNE 29TH POTENTIAL FILINGS (0.5). |
|---|---|---|---|
| MEISLER RE | 06/22/07 | 1.60 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 06/25/07 | 6.80 | REVIEW AND COMMENT ON TASK LIST (1.0); PREPARE FOR JUNE 26TH HEARING (4.1); REVIEW DOCKET (0.1); PREPARE FOR WORKING GROUP CALL (0.4); LEAD SAME (0.6); RESPOND TO FOLLOW UP INQUIRIES (0.6). |
| MEISLER RE | 06/26/07 | 3.00 | CONTINUE TO PREPARE FOR HEARING (2.0); ATTEND SAME (1.0). |
| MEISLER RE | 06/29/07 | 0.30 | COMMENT ON TASK LIST (0.3). |
| MEISLER RE | 06/30/07 | 0.30 | DRAFT CORRESPONDENCE RE: DELPHIDOCKET (0.3). |

**33.20**

| ~~PANAGAKIS GN~~ | ~~06/07/07~~ | ~~0.20~~ | ~~REVIEW CORRESPONDENCE (0.2).~~ |
|---|---|---|---|
| ~~PANAGAKIS GN~~ | ~~06/12/07~~ | ~~0.50~~ | ~~REVIEW CASE ADMINISTRATION MATERIALS (0.5).~~ |
| ~~PANAGAKIS GN~~ | ~~06/14/07~~ | ~~0.30~~ | ~~ATTENTION TO AGENDA ITEMS RE: NEXT DAY STRATEGY CALL (0.3).~~ |
| | | ~~1.00~~ | |

| **Total Partner** | | **57.90** | |
|---|---|---|---|
| MATZ TJ | 06/01/07 | 1.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); TELECONFERENCE FROM CHAMBERS RE: 5/31 OMNIBUS ORDERS (0.2). |
| MATZ TJ | 06/04/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 06/05/07 | 1.40 | REVIEW AND UPDATE MOTIONS, RESPONSES, TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); TELECONFERENCE WITH SKADDEN TEAM, K. CRAFT, R. FLETMEYER, N. BERGER RE: MOTIONS, RESPONSES FOR 6/26 OMNIBUS HEARING (0.7). |
| MATZ TJ | 06/06/07 | 0.50 | REVIEW FILINGS, EMAILS FROM B. FERN, KCC RE: 6/6 MOTIONS FILINGS (0.3); COORDINATING FILINGS AND SERVICE (0.2). |
| MATZ TJ | 06/07/07 | 0.80 | REVIEW AND FORWARD 5/31 TRANSCRIPT EXCERPT TO J. SHEEHAN (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 06/08/07 | 0.70 | REVIEW AND UPDATE 6/26 MOTIONS AND RESPONSES CHARTS (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
|---|---|---|---|
| MATZ TJ | 06/10/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 06/13/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9). |
| MATZ TJ | 06/14/07 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 06/15/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 06/18/07 | 1.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW AND COMMENT ON MOTIONS AND ORDERS TASK LIST AND ATTENDING MOTIONS, RESPONSES (0.2); PARTICIPATE IN TELECONFERENCE WITH K. CRAFT, N. BERGER, R. FLETMEYER AND SKADDEN TEAM RE: SAME (0.5). |
| MATZ TJ | 06/20/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9). |
| MATZ TJ | 06/21/07 | 2.10 | REVIEW TOGUT SEGAL CORRESPONDENCE RE: 6/26 OMNIBUS HEARING (0.2); TELECONFERENCE WITH N. BERGER RE: SAME (0.1); REVIEW AND REVISE DRAFT 6/26 OMNIBUS AGENDA (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2); REVIEW AND REVISE SCRIPTS FOR 6/26 HEARING BINDER (0.7); TELECONFERENCE FROM CHAMBERS RE: 6/26 AGENDA AND ALL FEE APPLICATIONS (0.5). |
| MATZ TJ | 06/22/07 | 1.30 | PREPARATION RE: 6/26 OMNIBUS HEARING (0.3); REVIEW REVISED SCRIPTS FOR 6/26 HEARING BINDER (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 06/24/07 | 0.70 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); PREPARATION FOR 6/26 OMNIBUS HEARING (0.3). |
| MATZ TJ | 06/25/07 | 2.60 | REVIEW FINAL DRAFT OF 6/26 OMNIBUS HEARING AGENDA FOR FILING (0.4); PREPARATION OF 6/26 OMNIBUS HEARING BINDERS (0.4); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); CORRESPONDENCE WITH CHAMBERS RE: AGENDA (0.2); REVIEW MOTIONS, ORDERS, STATUS CHART (0.2); PARTICIPATE IN WEEKLY WORKING GROUP STATUS CALL RE: STATUS OF MOTIONS AND ORDERS FOR HEARINGS (0.6); PREPARATION FOR 6/26 OMNIBUS HEARING (0.6). |
| MATZ TJ | 06/26/07 | 3.10 | FINAL PREPARATION FOR 6/26 OMNIBUS HEARING (1.5); ATTEND OMNIBUS HEARING (0.6); FOLLOW UP DISCUSSIONS WITH CHAMBERS RE: ORDERS AND THREE FEE ORDER EXHIBITS (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ            06/28/07      0.60   REVIEW GENERAL CASE RELATED
                                        CORRESPONDENCE (0.6).

MATZ TJ            06/29/07      0.40   REVIEW GENERAL CASE RELATED
                                        CORRESPONDENCE (0.4).

MATZ TJ            06/30/07      0.90   REVIEW AND UPDATE MOTIONS AND ORDERS,
                                        TASK LIST (0.4); REVIEW GENERAL CASE
                                        RELATED CORRESPONDENCE (0.5).

                                21.70

RAMLO K            06/05/07      1.40   REVIEW AND COMMENT ON TASK LISTS (0.2);
                                        WORKING GROUP TELECONFERENCE (0.8);
                                        REVISE BACKGROUND SECTION FOR PLEADINGS
                                        (0.4).

RAMLO K            06/06/07      1.00   FURTHER REVISIONS TO BACKGROUND
                                        DESCRIPTION FOR MOTIONS (1.0).

RAMLO K            06/08/07      0.20   REVIEW AND REVISE GROUP TASK LISTS
                                        (0.2).

RAMLO K            06/12/07      0.70   REVIEW AND COMMENT ON TASK LISTS (0.2);
                                        WORKING GROUP CALL (0.5).

RAMLO K            06/13/07      0.30   SET UP CASE MANAGEMENT CALL (0.2);
                                        REVIEW DOCKET (0.1).

RAMLO K            06/14/07      0.20   REVIEW AND REVISE CASE MANAGEMENT
                                        BINDER (0.2).

RAMLO K            06/15/07      0.10   REVIEW AND COMMENT ON PROPOSED AGENDA
                                        (0.1).

RAMLO K            06/21/07      0.10   REVIEW GROUP TASK LISTS (0.1).

RAMLO K            06/27/07      0.40   REVIEW DOCKET (0.1); REVIEW MEMO ON
                                        SERVICE AND NOTICE ISSUES (0.3).

RAMLO K            06/30/07      0.20   REVIEW WORKING GROUP LISTS (0.2).

                                 4.60

Total Counsel                   26.30

FERN BM            06/05/07      0.70   FORMULATE STRATEGY RE: 6/26 HEARING
                                        (0.7).

FERN BM            06/12/07      0.50   FORMULATE STRATEGY RE: 6/26 HEARING
                                        (0.5).

FERN BM            06/18/07      1.00   REVIEW AND COMMENT ON TASK LIST (0.2);
                                        FORMULATE STRATEGY RE: 6/26 HEARING
                                        (0.8).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 06/20/07 | 0.20 | REVIEW DOCKET FOR OBJECTIONS TO PLEADINGS (0.2). |
|---------|----------|------|--------------------------------------------------|
| FERN BM | 06/25/07 | 4.20 | REVIEW AND COMMENT ON HEARING BINDERS (1.9); FORMULATE STRATEGY FOR JUNE 26 HEARING (0.6); REVIEW DOCUMENTS IN PREPARATION FOR JUNE 26 HEARING (1.7). |
| FERN BM | 06/28/07 | 0.20 | REVIEW MEMO RE: NOTICE PROCEDURES AND POLICIES (0.2). |

**6.80**

| GRANT K | 06/18/07 | 0.50 | REVIEW AND REVISE TASK LIST (0.5). |
|---------|----------|------|------------------------------------|
| GRANT K | 06/21/07 | 2.60 | WORK ON HEARING PREPARATION FOR JUNE OMNIBUS HEARING (2.6). |

**3.10**

| HARDIN AS | 06/04/07 | 1.10 | WORKING GROUP EMAIL EXCHANGES, TELECONFERENCES RE: VARIOUS MATTERS RELATED TO RETURNED MAIL, SERVICE, AND FILING (1.1). |
|-----------|----------|------|------------------------------------------------------------------|
| HARDIN AS | 06/05/07 | 2.00 | WEEKLY STATUS TELECONFERENCE (0.7); WORKING GROUP EMAIL EXCHANGES, CONFERENCE CALLS RELATED TO COURT FILINGS (1.3). |
| HARDIN AS | 06/06/07 | 0.90 | REVIEW EMAILS RE: SERVICE AND FILING (0.3); ASSIST WITH VARIOUS MATTERS RELATED TO FILING (0.5); REVIEW DOCKET UPDATE (0.1). |
| HARDIN AS | 06/11/07 | 0.20 | EMAIL EXCHANGE RE: CASE ADMINISTRATION MATERIALS (0.2). |
| HARDIN AS | 06/12/07 | 1.10 | FOLLOW-UP WORKING GROUP DISCUSSION (0.3); TELECONFERENCE WITH C. JOHNSON RE: SELECTION OF SERVICE PROVIDERS (0.3); REVIEW DOCKET UPDATE (0.1); REVIEW CORRESPONDENCE RE: FILING AND SERVICE (0.3); TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.1). |
| HARDIN AS | 06/13/07 | 0.10 | REVIEW CORRESPONDENCE RE: SERVICE AND FILING (0.1). |
| HARDIN AS | 06/14/07 | 0.20 | REVIEW CORRESPONDENCE RE: SERVICE AND FILING (0.2). |
| HARDIN AS | 06/15/07 | 0.20 | REVIEW CORRESPONDENCE RE: SERVICE AND FILING (0.2). |
| HARDIN AS | 06/18/07 | 1.90 | REVIEW CORRESPONDENCE RE: FILING AND SERVICE (0.3); WORKING GROUP TELECONFERENCE RE: SAME (0.3); REVIEW DOCKET UPDATE (0.2); WEEKLY WORKING GROUP TELECONFERENCE AND FOLLOW-UP DISCUSSION (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 06/19/07 | 0.70 | TELECONFERENCE WITH E. GERSHBEIN RE: ISSUES RELATED TO FILING AND SERVICE (0.3); REVIEW CORRESPONDENCE RELATED TO SAME (0.3); REVIEW DOCKET UPDATE (0.1). |
|---|---|---|---|
| HARDIN AS | 06/20/07 | 0.40 | REVIEW EMAIL CORRESPONDENCE RE: FILING AND SERVICE (0.2); TELECONFERENCE WITH C. JOHNSON RE: SELECTION OF SERVICE PROVIDERS (0.2). |
| HARDIN AS | 06/21/07 | 0.50 | REVIEW DOCKET UPDATE (0.1); REVIEW EMAIL CORRESPONDENCE RELATED TO FILING AND SERVICE (0.4). |
| HARDIN AS | 06/22/07 | 0.30 | REVIEW DOCKET UPDATE (0.1); DRAFT TEXT FOR RESTRUCTURING WEB SITE (0.2). |
| HARDIN AS | 06/25/07 | 1.30 | WEEKLY STATUS CONFERENCE CALL (0.6); FOLLOW-UP DISCUSSION (0.3); WORKING GROUP EMAIL EXCHANGE RE: VARIOUS SERVICE ISSUES (0.4). |
| HARDIN AS | 06/27/07 | 0.60 | REVIEW WORKING GROUP EMAIL EXCHANGE RE: VARIOUS SERVICE ISSUES (0.4); EMAIL EXCHANGE RE: WEB SITE UPDATE (0.2). |

                                                11.50

| HERRIOTT AV | 06/05/07 | 1.00 | PARTICIPATE IN WORKING GROUP MEETING (0.7); FOLLOW UP RE: SAME (0.3). |
|---|---|---|---|
| HERRIOTT AV | 06/11/07 | 0.20 | REVIEW MISCELLANEOUS CASE INFORMATION (0.2). |
| HERRIOTT AV | 06/18/07 | 0.30 | RESPOND TO QUESTION RE: CASE CALENDAR (0.3). |
| HERRIOTT AV | 06/19/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 06/20/07 | 0.40 | REVIEW AND RESPOND TO VARIOUS CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 06/21/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND ADMINISTRATIVE ITEMS (0.3). |
| HERRIOTT AV | 06/22/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 06/25/07 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 06/26/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 06/27/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 06/29/07 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |

                                                3.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HILL LF | 06/02/07 | 1.90 | REVISE TASK LIST (0.5); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.4). |
|---|---|---|---|
| HILL LF | 06/03/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| HILL LF | 06/04/07 | 10.00 | DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE (7.2); REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.5); REVIEW DOCKET (0.3). |
| HILL LF | 06/05/07 | 5.20 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.7); REVISE TASK LIST (2.0); REVIEW DOCKET (0.4); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1). |
| HILL LF | 06/06/07 | 0.50 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| HILL LF | 06/07/07 | 0.50 | REVIEW CORRESPONDENCE (0.5). |
| HILL LF | 06/08/07 | 6.10 | REVIEW AND RESPOND TO CORRESPONDENCE (3.3); REVIEW DOCKET (0.3); REVIEW AND REVISE TASK LISTS (2.5). |
| HILL LF | 06/10/07 | 0.20 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| HILL LF | 06/11/07 | 8.10 | REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.3); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (5.8). |
| HILL LF | 06/12/07 | 0.30 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| HILL LF | 06/13/07 | 1.30 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| HILL LF | 06/15/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| HILL LF | 06/16/07 | 0.10 | DRAFT CORRESPONDENCE (0.1). |
| HILL LF | 06/17/07 | 4.30 | DRAFT AND REVIEW CORRESPONDENCE (2.5); REVIEW AND REVISE TASK LIST (1.8). |
| HILL LF | 06/18/07 | 9.00 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (3.6); REVISE TASK LIST (3.4); REVIEW DOCKET (0.2); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.8). |
| HILL LF | 06/19/07 | 0.90 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| HILL LF | 06/20/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| HILL LF | 06/21/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| HILL LF | 06/22/07 | 0.20 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HILL LF | 06/23/07 | 5.40 | REVIEW DOCKET (0.5); REVIEW AND REVISE TASK LIST (3.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
|---|---|---|---|
| HILL LF | 06/24/07 | 0.60 | REVIEW CORRESPONDENCE (0.6). |
| HILL LF | 06/25/07 | 8.70 | REVISE TASK LIST (4.8); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1); REVIEW DOCKET (0.5); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.3). |
| HILL LF | 06/26/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| HILL LF | 06/28/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| HILL LF | 06/29/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| HILL LF | 06/30/07 | 4.20 | REVIEW AND REVISE TASK LIST (3.3); REVIEW DOCKET (0.7); REVIEW CORRESPONDENCE (0.2). |

**70.90**

| HOUSTON BM | 06/11/07 | 0.20 | PREPARE UPDATES FOR TASK LIST (0.2). |
|---|---|---|---|
| HOUSTON BM | 06/12/07 | 0.20 | REVIEW TASK LIST (0.2). |
| HOUSTON BM | 06/18/07 | 0.30 | REVIEW AND UPDATE FOR TASKLIST (0.3). |
| HOUSTON BM | 06/25/07 | 0.20 | REVIEW TASK LIST (0.2). |
| HOUSTON BM | 06/29/07 | 0.40 | PREPARE UPDATES FOR TASK LIST (0.4). |
|  |  | 1.30 |  |

| PERL MW | 06/06/07 | 1.70 | REVIEW AND REVISE GENERAL BACKGROUND SECTION FOR PLEADINGS, INCLUDING CONSIDERATION AND DRAFTING OF ADDITIONAL LANGUAGE (1.7). |
|---|---|---|---|
| PERL MW | 06/14/07 | 0.80 | FOLLOW UP CORRESPONDENCE (0.4); TELECONFERENCE WITH WORKING GROUP RE: UPDATES TO SAME AND LANGUAGE FOR NOTICE PROVISION (0.4). |
| PERL MW | 06/18/07 | 0.10 | REVIEW UPDATED TASK LIST (0.1). |
|  |  | 2.60 |  |

| WHARTON JN | 06/04/07 | 1.00 | REVIEW TASK LIST (0.2) AND FORMULATE STRATEGY RE: JUNE OMNIBUS HEARING (0.8). |
|---|---|---|---|
| WHARTON JN | 06/05/07 | 0.70 | FORMULATE STRATEGY RE: JUNE OMNIBUS HEARING (0.7). |
| WHARTON JN | 06/10/07 | 0.50 | REVIEW AND COMMENT ON CASE ADMINISTRATION TASK LIST (0.5). |
| WHARTON JN | 06/11/07 | 0.50 | REVIEW AND UPDATE CASE ADMINISTRATION TASK LIST (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 06/12/07 | 0.70 | CONTINUE TO REVIEW CASE ADMINISTRATION TASK LIST (0.2); FORMULATE STRATEGY RE: JUNE 26 OMNIBUS HEARING (0.5). |
| WHARTON JN | 06/18/07 | 0.50 | FORMULATE STRATEGY RE: JUNE OMNIBUS HEARING (0.5). |
| WHARTON JN | 06/25/07 | 1.00 | REVIEW AND UPDATE CASE ADMINISTRATION TASK LIST (0.4); FORMULATE STRATEGY RE: JUNE 26 OMNIBUS HEARING AND JULY 19 OMNIBUS HEARING (0.6). |

                                4.90

**Total Associate**          104.80

| | | | |
|---|---|---|---|
| CHAVALI A | 06/04/07 | 3.40 | DISTRIBUTE PLEADINGS (1.3); UPDATE MOTION SUMMARY CHART (2.1). |
| CHAVALI A | 06/05/07 | 0.90 | DISTRIBUTE HEARING TRANSCRIPTS (0.5); COORDINATE SERVICE FOR UPCOMING FILINGS (0.4). |
| CHAVALI A | 06/06/07 | 4.90 | PREPARE ORDERS FOR SUBMISSION TO COURT (0.7); DISTRIBUTE PLEADINGS (1.3); DISTRIBUTE HEARING TRANSCRIPTS (0.8); DISTRIBUTE SCRIPTS AND PROFFERS (1.3); COORDINATE SERVICE OF OMNIBUS ORDERS (0.4); REVIEW DAILY CORRESPONDENCE (0.4). |
| CHAVALI A | 06/07/07 | 4.10 | DISTRIBUTE PLEADINGS (0.6); COORDINATE SERVICE OF ORDERS (0.6); PREPARE DOCUMENTS FOR UPCOMING OMNIBUS HEARING ALL DOCS BOX (1.6); ORGANIZE MATERIALS IN CASE ROOM (1.3). |
| CHAVALI A | 06/08/07 | 3.00 | ORGANIZE CASE ROOM AND PREPARE BOXES FOR ACCUTRAC (1.6); DISTRIBUTE CASE MATERIALS (1.4). |
| CHAVALI A | 06/11/07 | 3.70 | PREPARE ORDER FOR SUBMISSION TO COURT (0.4); PREPARE LIST OF RETURNED MAIL ADDRESSES (1.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR ALL DOCS BOX (0.5); DISTRIBUTE PLEADINGS (0.6). |
| CHAVALI A | 06/12/07 | 3.40 | DISTRIBUTE PLEADINGS (0.8); FOLLOW UP WITH ATTORNEYS RE: RETURNED MAIL (1.2); REVIEW CORRESPONDENCE (0.4); PREPARE DRAFT OMNIBUS HEARING AGENDA (1.0). |
| CHAVALI A | 06/13/07 | 3.70 | DISTRIBUTE COMMENTS ON ORDERS (0.4); DISTRIBUTE TOWER PRECEDENT PLEADINGS (0.6); DISTRIBUTE PRECEDENT DOCUMENTS (0.6); COORDINATE SERVICE WITH KCC (0.5); FOLLOW UP WITH ATTORNEYS RE: RETURNED MAIL (0.8); REVIEW AFFIDAVIT OF SERVICE (0.8). |
| CHAVALI A | 06/14/07 | 1.40 | COORDINATE SERVICE WITH KCC (0.6); FOLLOW UP WITH ATTORNEYS RE: RETURNED MAIL (0.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A       06/15/07       3.80  DISTRIBUTE PRECEDENT DOCUMENTS (1.6);
                                     UPDATE OMNIBUS HEARING AGENDA (0.8);
                                     DISTRIBUTE PLEADINGS (0.7); PREPARE
                                     DOCUMENTS FOR ALL DOCUMENTS BOX FOR
                                     OMNIBUS HEARING (0.7).

CHAVALI A       06/18/07       4.80  PREPARE OMNIBUS HEARING AGENDA (1.3);
                                     PREPARE DRAFT HEARING BINDER (1.6);
                                     REVIEW AFFIDAVIT OF SERVICE (0.6);
                                     REVIEW DOCKET FOR NEW RESPONSES (1.3).

CHAVALI A       06/20/07       1.70  DISTRIBUTE DRAFT HEARING AGENDA FOR
                                     REVIEW AND CERTIFICATE OF SERVICE
                                     BINDERS (0.4); REVIEW AFFIDAVIT OF
                                     SERVICE (0.5); UPDATE ALL DOCS BOX FOR
                                     OMNIBUS HEARING (0.8).

CHAVALI A       06/21/07       5.50  UPDATE OMNIBUS HEARING AGENDA (2.6);
                                     PREPARE ALL DOCUMENTS BOX FOR OMNIBUS
                                     HEARING (1.3); DISTRIBUTE PLEADINGS
                                     (0.8); PREPARE SPECIAL PARTIES LIST FOR
                                     SERVICE (0.8).

CHAVALI A       06/22/07       1.60  UPDATE OMNIBUS HEARING AGENDA (1.6).

CHAVALI A       06/25/07       6.50  UPDATE AND FINALIZE OMNIBUS HEARING
                                     AGENDA (2.4); COORDINATE SERVICE OF
                                     OMNIBUS HEARING AGENDA (0.8); PREPARE
                                     ORDERS/PROFFERS BINDERS (1.6); PREPARE
                                     ALL DOCS HEARING BINDER (1.5);
                                     DISTRIBUTE HEARING AGENDA (0.2).

CHAVALI A       06/26/07       2.80  ATTEND OMNIBUS HEARING (0.8); SET UP
                                     FILES FOR OMNIBUS HEARING (1.2);
                                     DISTRIBUTE ORDERS (0.8).

CHAVALI A       06/27/07       2.10  REVIEW AFFIDAVIT OF SERVICE (1.3);
                                     FOLLOW UP WITH ATTORNEYS RE: RETURNED
                                     MAIL (0.8).

CHAVALI A       06/28/07       4.10  DISTRIBUTE STIPULATIONS AND ORDERS
                                     (1.1); PREPARE ORDERS ON DISKS FOR
                                     SUBMISSION (1.2); DISTRIBUTE ORDERS
                                     (0.5); PREPARE SPECIAL PARTIES FOR
                                     SERVICE (0.9)L; DISTRIBUTE HEARING
                                     MATERIALS (0.4).

CHAVALI A       06/29/07       2.60  PREPARE OMNIBUS OBJECTION ORDERS ON
                                     DISKS (1.3); DISTRIBUTE ORDERS (0.5);
                                     FOLLOW UP WITH ATTORNEYS RE: RETURNED
                                     MAIL (0.8).

                             **64.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 06/01/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); DISTRIBUTE CASE ADMINISTRATION MATERIALS TO VARIOUS DELPHI EMPLOYEES (0.6). |
|---|---|---|---|
| DEMMA J | 06/04/07 | 5.80 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.7); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 06/05/07 | 2.30 | UPDATE CASE ADMINISTRATION MATERIALS (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 06/06/07 | 0.70 | UPDATE CORRESPONDENCE FILES (0.7). |
| DEMMA J | 06/07/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE TRANSCRIPT FILES (0.6). |
| DEMMA J | 06/08/07 | 1.70 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 06/11/07 | 4.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 06/13/07 | 1.30 | UPDATE CORRESPONDENCE FILES (1.3). |
| DEMMA J | 06/14/07 | 1.10 | UPDATE CORRESPONDENCE DATABASE (1.1). |
| DEMMA J | 06/15/07 | 3.40 | UPDATE CASE CALENDAR (0.6); UPDATE HEARING TRANSCRIPT FILES (0.6); UPDATE COMMITTEE PRESENTATION FILES (1.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 06/18/07 | 3.80 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.1); PREPARE/DISTRIBUTE SCRIPT/PROFFER CHART FOR JUNE 26, 2007 HEARING (1.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 06/20/07 | 2.60 | PREPARE JUNE 26, 2007 HEARING MATERIALS FOR ATTORNEY REVIEW (2.6). |
| DEMMA J | 06/21/07 | 9.70 | UPDATE JUNE 26, 2007 HEARING MATERIALS FOR ATTORNEY REVIEW (8.1); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 06/22/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 06/25/07 | 4.10 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.6); UPDATE CORRESPONDENCE FILES (1.1); PREPARE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| DEMMA J | 06/26/07 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 06/27/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 06/28/07 | 2.20 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |

**52.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ~~DONNELLY NP~~ | ~~06/22/07~~ | ~~2.70~~ | ~~DISTRIBUTE/MAIL SELECTED DOCKET ITEMS (2.7).~~ |
|---|---|---|---|
| | | ~~2.70~~ | |

| ZSOLDOS AF | 06/01/07 | 3.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (2.6). |
| ZSOLDOS AF | 06/04/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); REVIEW MOTION SUMMARY CHART(0.3). |
| ZSOLDOS AF | 06/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 06/06/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |
| ZSOLDOS AF | 06/07/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        06/08/07      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); DOCKET PULLS AND DISTRIBUTION
                                       (0.2).

ZSOLDOS AF        06/11/07      5.60   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); UPDATE MOTION SUMMARY CHART
                                       (4.1); RESEARCH RE: PRO HAC ORDERS AND
                                       COORDINATE WITH CLERK OF COURT FOR
                                       ENTERING OF SAME (0.5).

ZSOLDOS AF        06/12/07      1.40   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); FOLLOW UP TELECONFERENCE WITH
                                       CLERK RE: OUTSTANDING PRO HAC VICE
                                       APPLICATIONS AND DISTRIBUTE ENTERED
                                       ORDERS (0.4).

ZSOLDOS AF        06/13/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        06/14/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        06/26/07     3.50  PREPARE FOR, ATTEND AND PARTICIPATE IN
                                     OMNIBUS HEARING (3.5).

ZSOLDOS AF        06/27/07     1.80  PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PULL AND DISTRIBUTE DOCKETS FOR
                                     ATTORNEY REVIEW (0.8).

ZSOLDOS AF        06/28/07     1.30  PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.3).

ZSOLDOS AF        06/29/07     1.10  PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.3).

                               39.10

**Total Legal Assistant**       157.90

WORSCHECK TM      06/01/07     3.20  UPDATE PLEADINGS FILES (0.3); UPDATE
                                     PLEADINGS FILES (2.9).

WORSCHECK TM      06/04/07     2.70  UPDATE PLEADINGS INDEX (0.3); ASSIST
                                     WITH PREPARATION OF CASE ADMINISTRATION
                                     MATERIALS (0.8); PREPARE DOCUMENTS FOR
                                     DISTRIBUTION/MAILING RE: CASE
                                     ADMINISTRATION UPDATES (0.7); UPDATE
                                     PLEADINGS INDEX (0.9).

WORSCHECK TM      06/05/07     2.90  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                     CASE ADMINISTRATION BINDERS (1.4);
                                     UPDATE CORRESPONDENCE FILES (0.5);
                                     UPDATE PLEADINGS FILES (0.6).

WORSCHECK TM      06/06/07     1.60  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                     PLEADINGS FILES (1.2).

WORSCHECK TM      06/07/07     6.20  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                     PLEADINGS FILES (5.8).

WORSCHECK TM      06/08/07     2.20  UPDATE PLEADINGS FILES (2.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 06/11/07 | 1.60 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.6); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.8); UPDATE PLEADINGS FILES (0.2). |
| WORSCHECK TM | 06/12/07 | 1.60 | UPDATE PLEADINGS INDEX (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (0.2). |
| WORSCHECK TM | 06/13/07 | 3.40 | UPDATE PLEADINGS INDEX (0.3); UPDATE CORRESPONDENCE FILES (0.2); UPDATE PLEADINGS FILES (2.9). |
| WORSCHECK TM | 06/14/07 | 5.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (4.8). |
| WORSCHECK TM | 06/15/07 | 5.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (5.2). |
| WORSCHECK TM | 06/18/07 | 6.40 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.4); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.8); UPDATE PLEADINGS FILES (5.2). |
| WORSCHECK TM | 06/19/07 | 1.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2). |
| WORSCHECK TM | 06/20/07 | 2.30 | PREPARE DOCUMENTS FOR PROPOSED NINETEENTH HEARING AGENDA (1.2); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.7). |
| WORSCHECK TM | 06/21/07 | 2.90 | PREPARE JUNE 26, 2007 OMNIBUS HEARING MATTERS BINDERS FOR DISTRIBUTION (0.8); UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 06/25/07 | 5.70 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.8); UPDATE PLEADINGS FILES (3.3). |
| WORSCHECK TM | 06/26/07 | 4.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (2.2); UPDATE PLEADINGS FILES (2.2). |
| WORSCHECK TM | 06/27/07 | 2.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.3). |
| WORSCHECK TM | 06/28/07 | 2.90 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.4); UPDATE PLEADINGS FILES (2.1). |

|  |  |
|---|---|
|  | **65.40** |
| **Total Legal Assistant Support** | **65.40** |
| **TOTAL TIME** | **412.30** |

53                                                                B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                  **Bill Date: 07/31/07**
**Case Administration**                                       **Bill Number: 1168053**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/19/07 | Meisler RE | -242.25 |
| Air/Rail Travel - vendor feed | 06/19/07 | Meisler RE | 287.24 |
| Air/Rail Travel - vendor feed | 06/24/07 | Meisler RE | 54.18 |
| Air/Rail Travel - vendor feed | 06/24/07 | Meisler RE | 1,041.84 |
| Air/Rail Travel - vendor feed | 06/27/07 | Hogan III AL | 1,030.33 |
| Air/Rail Travel - vendor feed | 06/27/07 | Hogan III AL | 444.66 |
|  |  | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,616.00** |
| In-house Reproduction | 06/01/07 | Copy Center, D | 636.49 |
| In-house Reproduction | 06/01/07 | Copy Center, D | 811.19 |
| In-house Reproduction | 06/05/07 | Copy Center, D | 166.80 |
| In-house Reproduction | 06/05/07 | Copy Center, D | 83.60 |
| In-house Reproduction | 06/08/07 | Copy Center, D | 237.10 |
| In-house Reproduction | 06/08/07 | Copy Center, D | 665.29 |
| In-house Reproduction | 06/12/07 | Copy Center, D | 266.00 |
| In-house Reproduction | 06/12/07 | Copy Center, D | 69.80 |
| In-house Reproduction | 06/15/07 | Copy Center, D | 156.40 |
| In-house Reproduction | 06/15/07 | Copy Center, D | 421.69 |
| In-house Reproduction | 06/19/07 | Copy Center, D | 214.00 |
| In-house Reproduction | 06/19/07 | Copy Center, D | 17.30 |
| In-house Reproduction | 06/21/07 | Copy Center, D | 261.80 |
| In-house Reproduction | 06/22/07 | Copy Center, D | 126.10 |
| In-house Reproduction | 06/22/07 | Copy Center, D | 432.19 |
| In-house Reproduction | 06/26/07 | Copy Center, D | 1,182.88 |
| In-house Reproduction | 06/26/07 | Copy Center, D | 549.69 |
| In-house Reproduction | 06/29/07 | Copy Center, D | 714.09 |
| In-house Reproduction | 06/29/07 | Copy Center, D | 843.59 |

                                          **TOTAL IN-HOUSE REPRODUCTION**     **$7,856.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 11.97 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 26.83 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 4.35 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 1.21 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.64 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$45.00** |
| Reproduction - color | 06/02/07 | Copy Center, D | 34.01 |
| Reproduction - color | 06/07/07 | Copy Center, D | 48.52 |
| Reproduction - color | 06/08/07 | Copy Center, D | 145.52 |
| Reproduction - color | 06/19/07 | Copy Center, D | 729.11 |
| Reproduction - color | 06/26/07 | Copy Center, D | 1,997.31 |
| Reproduction - color | 06/26/07 | Copy Center, D | 95.01 |
| Reproduction - color | 06/26/07 | Copy Center, D | 18.00 |
| Reproduction - color | 06/29/07 | Copy Center, D | 13.00 |
| Reproduction - color | 06/29/07 | Copy Center, D | 142.52 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,223.00** |
| Vendor Hosted Telecon-ferencing | 05/14/07 | Teleconferencing Services, LLC | 20.71 |
| Vendor Hosted Telecon-ferencing | 05/14/07 | Teleconferencing Services, LLC | 66.03 |
| Vendor Hosted Telecon-ferencing | 05/17/07 | Teleconferencing Services, LLC | 74.43 |
| Vendor Hosted Telecon-ferencing | 05/21/07 | Teleconferencing Services, LLC | 12.31 |
| Vendor Hosted Telecon-ferencing | 06/01/07 | Genesys Conferencing | 22.06 |
| Vendor Hosted Telecon-ferencing | 06/04/07 | Teleconferencing Services, LLC | 5.58 |
| Vendor Hosted Telecon-ferencing | 06/12/07 | Teleconferencing Services, LLC | 32.78 |
| Vendor Hosted Telecon-ferencing | 06/13/07 | Teleconferencing Services, LLC | 3.96 |
| Vendor Hosted Telecon-ferencing | 06/14/07 | Teleconferencing Services, LLC | 7.62 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 06/15/07 | Genesys Conferencing | 71.21 |
| Vendor Hosted Telecon-ferencing | 06/18/07 | Teleconferencing Services, LLC | 14.95 |
| Vendor Hosted Telecon-ferencing | 06/25/07 | Teleconferencing Services, LLC | 17.82 |
| Vendor Hosted Telecon-ferencing | 06/29/07 | Teleconferencing Services, LLC | 10.81 |
| Vendor Hosted Telecon-ferencing | 06/29/07 | Teleconferencing Services, LLC | 3.78 |
| Vendor Hosted Telecon-ferencing | 06/29/07 | Genesys Conferencing | 46.43 |
| Vendor Hosted Telecon-ferencing | 06/29/07 | Teleconferencing Services, LLC | 5.52 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$416.00** |
| Air/Rail Travel (external) | 06/25/07 | Butler, Jr. J | 303.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$303.00** |
| Out-of-Town Travel | 06/15/07 | Hogan III AL | 360.60 |
| Out-of-Town Travel | 06/15/07 | Hogan III AL | 514.17 |
| Out-of-Town Travel | 06/15/07 | Hogan III AL | 136.00 |
| Out-of-Town Travel | 06/25/07 | Butler, Jr. J | 48.02 |
| Out-of-Town Travel | 06/25/07 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 06/25/07 | Butler, Jr. J | 382.97 |
| Out-of-Town Travel | 06/25/07 | Butler, Jr. J | 14.01 |
| Out-of-Town Travel | 06/27/07 | Hogan III AL | 501.23 |
| Out-of-Town Travel | 06/27/07 | Hogan III AL | 53.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,020.00** |
| Messengers/ Courier | 06/02/07 | United Parcel Service | 8.39 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 37.45 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 37.45 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 36.48 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 36.48 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 36.48 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 36.48 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 36.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 20.16 |
| Messengers/ Courier | 06/06/07 | Dist Serv/Mail/Page, D | 53.09 |
| Messengers/ Courier | 06/07/07 | OSMIO | 32.41 |
| Messengers/ Courier | 06/07/07 | OSMIO | 32.71 |
| Messengers/ Courier | 06/07/07 | OSMIO | 32.71 |
| Messengers/ Courier | 06/08/07 | Quick Int'l - Ny | 331.48 |
| Messengers/ Courier | 06/11/07 | United Parcel Service | 8.58 |
| Messengers/ Courier | 06/11/07 | Dist Serv/Mail/Page, D | 16.29 |
| Messengers/ Courier | 06/12/07 | United Parcel Service | -37.14 |
| Messengers/ Courier | 06/16/07 | United Parcel Service | 8.58 |
| Messengers/ Courier | 06/20/07 | Dist Serv/Mail/Page, D | 26.86 |
| Messengers/ Courier | 06/23/07 | United Parcel Service | 34.32 |
| Messengers/ Courier | 06/25/07 | Dist Serv/Mail/Page, D | 23.39 |
| Messengers/ Courier | 06/27/07 | Dist Serv/Mail/Page, D | 11.63 |
| Messengers/ Courier | 06/27/07 | Dist Serv/Mail/Page, D | 15.50 |
| Messengers/ Courier | 06/28/07 | Dist Serv/Mail/Page, D | 16.34 |
| Messengers/ Courier | 06/29/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 06/30/07 | United Parcel Service | 60.75 |
| | | **TOTAL MESSENGERS/ COURIER** | **$966.00** |
| Out-of-Town Meals | 06/11/07 | Hogan III AL | 59.98 |
| Out-of-Town Meals | 06/12/07 | Hogan III AL | 60.27 |
| Out-of-Town Meals | 06/12/07 | Hogan III AL | 28.74 |
| Out-of-Town Meals | 06/13/07 | Hogan III AL | 32.33 |
| Out-of-Town Meals | 06/13/07 | Hogan III AL | 63.69 |
| Out-of-Town Meals | 06/14/07 | Hogan III AL | 37.04 |
| Out-of-Town Meals | 06/15/07 | Hogan III AL | 89.97 |
| Out-of-Town Meals | 06/15/07 | Hogan III AL | 19.39 |
| Out-of-Town Meals | 06/25/07 | Meisler RE | 19.29 |
| Out-of-Town Meals | 06/25/07 | Butler, Jr. J | 22.56 |
| Out-of-Town Meals | 06/25/07 | Butler, Jr. J | 15.12 |
| Out-of-Town Meals | 06/27/07 | Hogan III AL | 9.92 |
| Out-of-Town Meals | 06/27/07 | Hogan III AL | 15.70 |

**TOTAL OUT-OF-TOWN MEALS**          **$474.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| Court Reporting | 05/01/07 | Veritext New York Reporting Company L.L. | | 103.43 |
| Court Reporting | 05/05/07 | Veritext New York Reporting Company L.L. | | 149.65 |
| Court Reporting | 06/06/07 | Veritext New York Reporting Company L.L. | | 103.43 |
| Court Reporting | 06/07/07 | Veritext New York Reporting Company L.L. | | 301.49 |
| | | **TOTAL COURT REPORTING** | | **$658.00** |
| Printing to paper from TIF | 06/06/07 | Copy Center, D | | 123.01 |
| Printing to paper from TIF | 06/07/07 | Copy Center, D | | 119.49 |
| Printing to paper from TIF | 06/21/07 | Copy Center, D | | 49.99 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 53.59 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 91.90 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 155.97 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 134.37 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 50.87 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 2.00 |
| Printing to paper from TIF | 06/25/07 | Copy Center, D | | 447.27 |
| Printing to paper from TIF | 06/27/07 | Copy Center, D | | 49.27 |
| Printing to paper from TIF | 06/27/07 | Copy Center, D | | 49.27 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | | **$1,327.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 199.99 |
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 299.97 |
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 239.98 |
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 119.99 |
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 202.10 |
| Internal Catering-NY | 06/19/07 | Butler, Jr. J | 199.99 |
| Internal Catering-NY | 06/25/07 | Butler, Jr. J | 239.98 |
| | | **TOTAL INTERNAL CATERING-NY** | **$1,502.00** |
| CLR/Disclosure | 06/01/07 | Global Securities | 19.78 |
| CLR/Disclosure | 06/30/07 | Office Admin, D | 39.06 |
| CLR/Disclosure | 06/30/07 | Office Admin, D | 50.08 |
| CLR/Disclosure | 06/30/07 | Office Admin, D | 50.08 |
| | | **TOTAL CLR/DISCLOSURE** | **$159.00** |
| | | **TOTAL MATTER** | **$21,565.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                              **Bill Date: 08/31/07**
**Case Administration**                                   **Bill Number: 1178615**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 07/13/07 | 0.40 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS AND PENDING OBJECTIONS (0.4). |
| BUTLER, JR. J | 07/15/07 | 0.60 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS AND PENDING OBJECTIONS (0.6). |
| BUTLER, JR. J | 07/16/07 | 0.30 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS AND PENDING OBJECTIONS (0.3). |
| BUTLER, JR. J | 07/17/07 | 0.40 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS, PENDING OBJECTIONS, PROFFERS, DELCLARATIONS AND RELATED MATTERS (0.4). |
| BUTLER, JR. J | 07/18/07 | 0.60 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE REVIEW OF FINAL AGENDA AND VARIOUS UNCONTESTED MATTERS (0.6). |
| BUTLER, JR. J | 07/19/07 | 1.20 | PREPARE FOR (0.3) AND ATTEND (0.9) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: JULY OMNIBUS HEARING. |
| BUTLER, JR. J | 07/23/07 | 0.20 | REVIEW LIST OF MOTIONS FOR AUGUST, 2007 OMNIBUS HEARING (0.2). |
| BUTLER, JR. J | 07/26/07 | 0.40 | EMAILS TO/FROM B. ROSENBERG RE: CREDITORS' COMMITTEE CONSENT TO AUGUST 6TH TEN DAY NOTICE FOR AUGUST 16TH OMNIBUS HEARING RE: VARIOUS ASSET DISPOSITION, UNION SETTLEMENT AND ASSET RECOVERY PROCEDURAL MOTIONS AND FOLLOW UP RE: SAME (0.4). |
| | | **4.10** | |
| HOGAN III AL | 07/06/07 | 2.50 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.3); CONTINUE ANALYSIS OF ESTIMATION ISSUE, INCLUDING DISCUSSIONS WITH WORKING GROUP AND REVIEW OF KEY AUTHORITY IN CONNECTION WITH SAME (2.2). |
| HOGAN III AL | 07/19/07 | 4.30 | CONTINUE PREPARATIONS FOR, AND ATTEND OMNIBUS HEARING (4.3). |
| | | **6.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LYONS JK        07/02/07     4.20   REVIEW OF VARIOUS PLEADINGS,
                                    PRESENTATIONS, CORRESPONDENCE AND
                                    ASSIGNED TASKS (4.2).

LYONS JK        07/05/07     2.40   REVIEW OF VARIOUS CORRESPONDENCE
                                    PLEADINGS AND ASSIGNED TASKS (2.4).

                             **6.60**

MARAFIOTI KA    07/09/07     0.90   REVIEW CHANGES TO BACKGROUND SECTION
                                    FOR PLEADINGS(0.2); REVIEW INCOMING
                                    PLEADINGS AND CORRESPONDENCE(0.5);
                                    FILE REVIEW (0.2).

MARAFIOTI KA    07/16/07     0.70   REVIEW INCOMING CORRESPONDENCE AND
                                    PLEADINGS (0.7).

MARAFIOTI KA    07/19/07     3.90   PREPARE WITH CLIENT FOR OMNIBUS HEARING
                                    (1.1); ATTEND AND PARTICIPATE IN
                                    OMNIBUS HEARING (1.7); WORK ON CASE
                                    MANAGEMENT ISSUES (1.1).

MARAFIOTI KA    07/20/07     1.30   REVIEW INCOMING PLEADINGS AND
                                    CORRESPONDENCE (0.5); WORK ON
                                    MISCELLANEOUS MATTERS (0.5) AND CASE
                                    MANAGEMENT ISSUES (0.3).

MARAFIOTI KA    07/23/07     0.80   REVIEW INCOMING PLEADINGS AN
                                    CORRESPONDENCE(0.5); WORK ON CASE
                                    MANAGMENT ISSUES (0.3).

MARAFIOTI KA    07/24/07     1.10   REVIEW OF PENDING MATTERS (0.2); WORK ON
                                    CASE MANAGEMENT ISSUES (0.9).

MARAFIOTI KA    07/25/07     0.50   UPDATE ON STATUS OF PENDING MATTERS
                                    (0.4); REVIEW INCOMING PLEADINGS AND
                                    CORRESPONDENCE (01 ).

MARAFIOTI KA    07/26/07     0.30   WORK ON CASE MANAGEMENT MATTERS (0.3).

MARAFIOTI KA    07/27/07     0.80   REVIEW INCOMING PLEADINGS AND
                                    CORRESPONDENCE (0.8).

MARAFIOTI KA    07/28/07     0.80   CORRESPONDENCE REVIEW (0.8).

MARAFIOTI KA    07/31/07     0.50   REVIEW INCOMING PLEADINGS AND
                                    CORRESPONDENCE (0.1); WORK ON CASE
                                    MANAGEMENT MATTERS (0.4).

                             **11.60**

MEISLER RE      07/09/07     4.30   REVIEW AND RESPOND TO CORRESPONDENCE
                                    (1.8); REVIEW AND REVISE TASK LIST
                                    (1.1); PREPARE FOR WORKING GROUP CALL
                                    RE: TASK LIST (0.4); LEAD WORKING GROUP
                                    CALL (0.7); RESPOND TO FOLLOW UP
                                    INQUIRIES (0.3).

MEISLER RE      07/10/07     0.50   REVIEW AND RESPOND TO CORRESPONDENCE
                                    (0.5).

MEISLER RE      07/11/07     1.30   REVIEW AND RESPOND TO CORRESPONDENCE
                                    (1.0); REVIEW AND RESPOND TO
                                    CORRESPONDENCE (0.3).

MEISLER RE      07/12/07     1.70   REVIEW AND RESPOND TO CORRESPONDENCE
                                    (1.7).

B43E

| MEISLER RE | 07/13/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW SCRIPTS FOR JULY OMNIBUS HEARING RE: TOGUT MATTERS (0.4). |
| MEISLER RE | 07/16/07 | 3.60 | REVIEW AND COMMENT ON TASK LIST (1.3); TELECONFERENCE WITH M. WILLIAMS RE: REQUEST FOR TASK LIST (0.1); PREPARE FOR WORKING GROUP CALL RE: ACTION ITEMS (0.5); LEAD SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 07/17/07 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (1.1). |
| MEISLER RE | 07/18/07 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); CONTINUE HEARING PREPARATIONS (1.0). |
| MEISLER RE | 07/19/07 | 3.70 | REVIEW AGENDA (0.2); CONTINUE TO PREPARE FOR HEARING (1.7); ATTEND SAME (1.8). |
| MEISLER RE | 07/20/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 07/22/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 07/23/07 | 4.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND COMMENT ON TASK LIST (1.0); PREPARE FOR WORKING GROUP CALL RE: SAME (0.3); LEAD SAME (0.8); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW REVISED BACKGROUND SECTION (0.2); REVIEW DOCKET (0.1); DRAFT TASK LIST FOR AUGUST OMNIBUS HEARING (0.4); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 07/24/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 07/25/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW DOCKET (0.1). |
| MEISLER RE | 07/26/07 | 2.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); DRAFT CORRESPONDENCE RE: PLEADINGS TO BE FILED FOR AUGUST HEARING (0.1); REVISE TASK LIST RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 07/27/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); DRAFT INTERNAL CORRESPONDENCE RE: JULY 27TH FILINGS (0.1). |
| MEISLER RE | 07/28/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 07/29/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 07/30/07 | 2.40 | REVIEW AND COMMENT ON ACTION ITEMS TO BE ACCOMPLISHED (1.0); PREPARE FOR WORKING GROUP CALL RE: SAME (0.5); LEAD SAME (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |

41                                                              B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 07/31/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
|---|---|---|---|
| | | **34.10** | |
| **Total Partner** | | **63.20** | |
| MATZ TJ | 07/02/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9). |
| MATZ TJ | 07/09/07 | 0.60 | REVIEW CORRESPONDENCE FROM A. TOGUT RE: HEARING DATES (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/10/07 | 1.00 | PREPARE AND REVIEW DRAFT AGENDA FOR 7/19 OMNIBUS HEARING (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 07/11/07 | 0.30 | TELECONFERENCE FROM CHAMBERS RE: 7/19 OMNIBUS HEARING (0.3). |
| MATZ TJ | 07/12/07 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 07/13/07 | 1.40 | REVIEW AND REVISE DRAFT 7/19 OMNIBUS AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW SCRIPTS FOR 7/19 HEARING BINDER (0.5). |
| MATZ TJ | 07/16/07 | 1.90 | TELECONFERENCE WITH CHAMBERS RE: 7/19 OMNIBUS HEARING TELEPHONIC PARTICIPATION (0.1); EMAIL TO M. ROBBINS RE: SAME (0.1); REVIEW AND UPDATE MOTIONS AND OBJECTIONS TASK LIST (0.3); HEARING PREPARATION FOR 7/19 OMNIBUS HEARING (0.3); PARTICIPATE IN WEEKLY MOTIONS, OBJECTIONS CONFERENCE CALL (0.7); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/17/07 | 0.60 | REVIEW AND REVISE 7/19 OMNIBUS HEARING AGENDA (0.4); TELECONFERENCE WITH N. BERGER RE: SAME (0.2). |
| MATZ TJ | 07/18/07 | 2.80 | REVIEW AND FINALIZE 7/19 OMNIBUS HEARING AGENDA (0.4); CORRESPONDENCE WITH B. FERN RE: 7/19 HEARING (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); PREPARATION FOR 7/19 OMNIBUS HEARING, HEARING BINDERS (1.1); TELECONFERENCE WITH CHAMBERS RE: 7/19 HEARING (0.2); FINAL REVIEW OF DASE & UAW MOU APPROVAL MOTION ORDER (0.3); FORWARD WITH NOTE TO CHAMBERS (0.2). |
| MATZ TJ | 07/19/07 | 3.90 | FINAL PREPARATION FOR 7/19 OMNIBUS HEARING (0.8); ATTEND COURT 20TH OMNIBUS HEARING (2.5); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 07/20/07 | 1.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW UPDATED COURT DOCKET RE: 7/19 MATTERS (0.8). |

42

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ            07/23/07      1.80   REVIEW AND UPDATE MOTIONS AND
                                       OBJECTIONS TASK LIST (0.3); REVIEW
                                       GENERAL CASE RELATED CORRESPONDENCE
                                       (0.7); PARTICIPATE IN CONFERENCE CALL
                                       WITH TEAM RE: MOTIONS, OBJECTIONS
                                       PREPARATION (0.8).

MATZ TJ            07/24/07      0.80   REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.6); UPDATE MOTIONS &
                                       OBJECTIONS TASK-LIST FOR 8/16 OMNIBUS
                                       HEARING (0.2).

MATZ TJ            07/25/07      0.40   REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.4).

MATZ TJ            07/26/07      0.90   MAKE ARRANGEMENTS RE: STATUTORY
                                       COMMITTEE AND OTHER AUGUST MEETINGS
                                       (0.4); REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.5).

MATZ TJ            07/27/07      0.80   REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.8).

MATZ TJ            07/29/07      0.90   REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.4); REVIEW AND
                                       COMMENT ON MOTIONS, OBJECTIONS TASK
                                       LIST (0.5).

MATZ TJ            07/30/07      0.60   PARTICIPATE IN WEEKLY MOTIONS AND
                                       OBJECTIONS TASK CALL (0.6).

MATZ TJ            07/31/07      0.50   REVIEW GENERAL CASE RELATED
                                       CORRESPONDENCE (0.5).

                               22.00

RAMLO K           07/03/07      0.30   FOLLOW UP ON UPDATING INFORMATION
                                       WEBSITE (0.2); REVIEW DOCKET (0.1.

RAMLO K           07/09/07      1.80   REVIEW AND COMMENT ON WORKING GROUP TASK
                                       LISTS (1.1); WORKING GROUP CALL (0.7).

RAMLO K           07/12/07      1.70   REVIEW DOCKET, VARIOUS PLEADINGS AND
                                       UPDATE BACKGROUND SECTION (1.7).

RAMLO K           07/16/07      1.00   REVIEW WORKING GROUP TASK LISTS (0.2);
                                       WORKING GROUP CALL (0.8).

RAMLO K           07/19/07      1.40   REVISE PLEADINGS (1.4).

RAMLO K           07/23/07      1.20   REVIEW AND COMMENT ON GROUP TASKS LISTS
                                       (0.3);   REVIEW REVISED BACKGROUND
                                       (0.1); WORKING GROUP CALL (0.8).

RAMLO K           07/24/07      0.20   REVIEW DOCKET (0.1); REVISE BACKGROUND
                                       (0.1).

RAMLO K           07/30/07      1.10   WORKING GROUP CALL (0.6); REVIEW TASK
                                       LISTS (0.5).

                                8.70

**Total Counsel**              30.70

BOLTON IS         07/16/07      4.20   MONITOR DOCKET FOR OBJECTIONS RE: ALL
                                       MOTIONS (3.8); CORRESPONDENCE WITH
                                       WORKING GROUP RE: SAME (0.4).

43                                                      B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 07/17/07 | 0.50 | CONTINUE TO MONITOR DOCKET FOR OBJECTIONS TO ALL MOTIONS (0.3); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2). |
|-----------|----------|------|---|
| BOLTON IS | 07/30/07 | 0.60 | WORKING GROUP MEETING (0.6). |
|           |          | 5.30 | |
| FERN BM | 07/09/07 | 0.70 | FORMULATE STRATEGY RE: 7/19 HEARING (0.7). |
| FERN BM | 07/10/07 | 0.30 | REVIEW ISSUES RE: SCRIPTS FOR 7/19 HEARING (0.3). |
| FERN BM | 07/16/07 | 0.70 | FORMULATE STRATEGY RE: 7/19 HEARING (0.7). |
| FERN BM | 07/18/07 | 0.70 | REVIEW DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (0.7). |
| FERN BM | 07/20/07 | 0.90 | REVIEW DOCUMENTS RE: DOCKETS FROM OTHER AUTO CASES (0.9). |
| FERN BM | 07/23/07 | 0.80 | FORMULATE STRATEGY RE: 8/16 HEARING (0.8). |
| FERN BM | 07/30/07 | 0.60 | FORMULATE STRATEGY RE: 8/16 OMNIBUS HEARING (0.6). |
|           |          | 4.70 | |
| HARDIN AS | 07/03/07 | 0.20 | WORKING GROUP CONFERENCE CALL RE: ISSUES RELATED TO SERVICE (0.2). |
| HARDIN AS | 07/05/07 | 0.50 | REVIEW EMAIL FROM E. GERSHBEIN RE: SERVICE MATTERS (0.1); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.4). |
| HARDIN AS | 07/06/07 | 1.00 | WEEKLY WORKING GROUP STRATEGY CALL (0.5); REVIEW DOCKET UPDATE (0.1); REVIEW MATERIALS FROM E. ADAMS RE: SERVICE (0.4). |
| HARDIN AS | 07/07/07 | 0.50 | REVIEW MATERIALS FROM E. GERSHBEIN RE: SERVICE MATERIALS (0.3); EMAIL EXCHANGE WITH E. GERSHBEIN RE: SAME (0.2). |
| HARDIN AS | 07/09/07 | 0.70 | REVISE COMPANY RESTRUCTURING WEB SITE (0.5); DRAFT EMAIL TO E. GERSHBEIN RE: SAME (0.1); REVIEW DOCKET UPDATE (0.1). |
| HARDIN AS | 07/13/07 | 1.40 | WEEKLY WORKING GROUP STRATEGY CALL (0.9); WORKING GROUP EMAIL EXCHANGE RE: VARIOUS NOTICE- AND SERVICE- RELATED MATTERS (0.5). |
| HARDIN AS | 07/16/07 | 1.30 | WEEKLY STATUS CONFERENCE CALL (0.7); REVIEW EMAIL CORRESPONDENCE RELATED TO NOTICE AND SERVICE ISSUES (0.5); DRAFT EMAIL RE: CASE ADMINISTRATION MATERIALS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 07/18/07 | 0.60 | EMAIL EXCHANGE WITH E. GERSHBEIN RE: ISSUES RELATED TO FILING AND SERVICE AND UPDATES TO DEBTORS' WEB SITE (0.3); DRAFT FOLLOW-UP EMAIL TO E. GERSHBEIN RE: FILING AND SERVICE OF MOTION RELATED TO PLAN AGREEMENT AND UPDATE OF DEBTORS' WEB SITE RELATED TO SAME (0.3). |
|---|---|---|---|
| HARDIN AS | 07/19/07 | 1.20 | EMAIL EXCHANGE WITH E. GERSHBEIN RE: CHANGES TO DEBTORS' WEB SITE (0.3); EMAIL EXCHANGE WITH E. GERSHBEIN RE: SERVICE MATTERS (0.9). |
| HARDIN AS | 07/20/07 | 1.20 | WEEKLY WORKING GROUP STRATEGY CONFERENCE CALL (0.7); EMAIL EXCHANGES AND TELECONFERENCES WITH E. GERSHBEIN RE: SERVICE OF EPCA PLEADINGS (0.5). |
| HARDIN AS | 07/21/07 | 0.10 | EMAIL EXCHANGE WITH E. GERSHBEIN RE: SERVICE OF PLEADINGS RELATED TO PLAN AGREEMENTS (0.1). |
| HARDIN AS | 07/23/07 | 1.10 | WEEKLY WORKING GROUP STATUS CONFERENCE CALL AND FOLLOW-UP WORKING GROUP MEETING (1.1). |
| HARDIN AS | 07/24/07 | 0.20 | REVIEW EMAIL EXCHANGE RELATED TO SERVICE (0.2). |
| HARDIN AS | 07/25/07 | 0.30 | EMAIL EXCHANGE AND TELECONFERENCE WITH K. KRUPE RE: SAME (0.2); REVIEW WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.1). |
| HARDIN AS | 07/26/07 | 0.10 | REVIEW WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.1). |
| HARDIN AS | 07/27/07 | 0.20 | REVIEW WORKING GROUP EMAIL EXCHANGE RE: SERVICE RELATED MATTERS (0.2). |
| | | **10.60** | |
| HERRIOTT AV | 07/05/07 | 0.80 | RESPOND TO CREDITOR RE: POTENTIAL OBJECTION TO MOTION (0.4); REVIEW AND RESPOND TO MISCELLANEOUS CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 07/09/07 | 0.60 | PARTICIPATE IN PORTION OF WORKING GROUP MEETING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 07/10/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 07/11/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE ( 0.1). |
| HERRIOTT AV | 07/12/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 07/13/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 07/16/07 | 1.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); REVISE ENTRIES FOR TASK LIST (0.3); PARTICIPATE IN WORKING GROUP MEETING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 07/17/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 07/18/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 07/19/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 07/20/07 | 0.80 | REVISE TASK LIST (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 07/22/07 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 07/23/07 | 1.40 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.8); FOLLOW UP RE: SAME (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 07/24/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 07/25/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 07/30/07 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HERRIOTT AV | 07/31/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| | | **8.80** | |
| HILL LF | 07/01/07 | 0.70 | REVIEW CORRESPONDENCE (0.7). |
| HILL LF | 07/02/07 | 3.90 | REVIEW, DRAFT AND RESPOND TO CORRESPONDENCE (1.9); REVIEW AND REVISE CASE ADMINISTRATION DOCUMENTS (2.0). |
| HILL LF | 07/03/07 | 1.40 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.4). |
| HILL LF | 07/05/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| HILL LF | 07/06/07 | 0.50 | REVIEW DOCKET (0.5). |
| HILL LF | 07/08/07 | 5.00 | REVIEW, DRAFT, AND RESPOND TO CORRESPONDENCE (2.4); DRAFT AND UPDATE TASK LIST (2.1); REVIEW DOCKET (0.5). |
| HILL LF | 07/09/07 | 9.20 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.7); REVISE AND UPDATE TASK LISTS (3.7); REVIEW, DRAFT, AND RESPOND TO CORRESPONDENCE (2.3); REVIEW DOCKET (0.5); REVIEW AND REVIEW CASE ADMINISTRATION BINDER DOCUMENTS (2.0). |
| HILL LF | 07/10/07 | 0.50 | REVIEW CORRESPONDENCE (0.5). |
| HILL LF | 07/14/07 | 2.80 | REVISE AND UPDATE TASK LISTS (2.5); REVIEW DOCKET (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HILL LF        07/16/07    9.40  PARTICIPATE IN WEEKLY WORKING GROUP
                                 MEETING (0.7); REVIEW DOCKET (0.5);
                                 REVISE AND UPDATE TASK LIST (4.7);
                                 REVIEW AND REVISE CASE ADMINISTRATION
                                 DOCUMENTS (2.2); REVIEW, RESPOND, AND
                                 DRAFT CORRESPONDENCE (1.3).

HILL LF        07/20/07    4.00  REVIEW AND UPDATE TASK LIST (3.2);
                                 REVIEW DOCKET (0.8).

HILL LF        07/23/07    6.30  PARTICIPATE IN WEEKLY WORKING GROUP
                                 MEETING (0.8); REVIEW DOCKET (0.5);
                                 REVISE AND UPDATE TASK LIST (2.5);
                                 REVIEW AND REVISE CASE ADMINISTRATION
                                 DOCUMENTS (1.6); REVIEW, RESPOND, AND
                                 DRAFT CORRESPONDENCE (0.9).

HILL LF        07/29/07    2.80  DRAFT AND UPDATE TASK LIST (2.2); REVIEW
                                 DOCKET ENTRIES (0.6).

HILL LF        07/30/07    6.10  PARTICIPATE IN WEEKLY WORKING GROUP
                                 MEETING (0.8); REVIEW DOCKET (0.3);
                                 REVISE AND UPDATE TASK LIST (2.9);
                                 REVIEW AND REVISE CASE ADMINISTRATION
                                 DOCUMENTS (1.5); REVIEW, RESPOND, AND
                                 DRAFT CORRESPONDENCE (0.6).

                          53.10

PERL MW        07/16/07    0.40  REVIEW TASK LIST AND PROVIDE UPDATES TO
                                 WORKING GROUP RE: SAME (0.4).

PERL MW        07/20/07    1.20  REVISE GENERAL BACKGROUND SECTION FOR
                                 PLEADINGS, INCLUDING REVIEW OF PRESS
                                 RELEASE AND CORRESPONDENCES WITH
                                 WORKING GROUP RE: SAME (0.9); REVIEW
                                 COMMENTS TO GENERAL BACKROUND SECTION
                                 FOR PLEADINGS AND CORRESPOND WITH
                                 WORKING GROUP RE: SAME (0.3).

PERL MW        07/22/07    0.70  REVIEW AND UPDATE BACKGROUND SECTION
                                 (0.5); CORRESPONDENCES WITH WORKING
                                 GROUP RE: SAME (0.2).

PERL MW        07/23/07    1.10  REVIEW WEEKLY TASK LIST (0.1); REVIEW
                                 AND REVISE GENERAL BACKGROUND SECTION
                                 FOR PLEADINGS AND MULTIPLE
                                 CORRESPONDENCES RE: SAME (0.8);
                                 TELECONFERENCES WITH WORKING GROUP IN
                                 CONNECTION WITH SAME (0.2).

                           3.40

SAMOLE RM      07/09/07    0.70  WORKING GROUP MEETING (0.7).

SAMOLE RM      07/25/07    1.50  REVIEW CASE ADMIN BINGER (1.5).

                           2.20

WHARTON JN     07/09/07    0.70  FORMULATE STRATEGY RE: JULY OMNIBUS
                                 HEARING (0.7).

WHARTON JN     07/30/07    0.60  FORMULATE STRATEGY RE: AUGUST OMNIBUS
                                 HEARING (0.6).

                           1.30

| Total Associate | | 89.40 | |
|---|---|---|---|
| CHAVALI A | 07/02/07 | 4.80 | DRAFT OMNIBUS HEARING AGENDA (1.3); DISTRIBUTE ENTERED STIPULATIONS AND ORDERS (0.4); PREPARE SHELL MOTION, PROPOSED ORDER AND NOTICE (1.8); UPDATE ALL DOCS BOX FOR OMNIBUS HEARING (1.3). |
| CHAVALI A | 07/03/07 | 2.50 | FOLLOW UP RE: SUBMITTED ORDERS (0.4); UPDATE OMNIBUS HEARING AGENDA (1.3); ASSIST WITH CASE ADMIN BINDER UPDATES (0.8). |
| CHAVALI A | 07/05/07 | 2.60 | UPDATE AND PREPARE SALE NOTICES FOR SERVICE AND FILING (0.8); UPDATE OMNIBUS HEARING AGENDA (1.8). |
| CHAVALI A | 07/06/07 | 3.90 | UPDATE OMNIBUS AGENDA (1.3); PREPARE AND REVISE SHELL DOCUMENTS FOR MOTION AND MOTION TO SHORTEN NOTICE TIME (2.6). |
| CHAVALI A | 07/09/07 | 4.80 | DISTRIBUTE HEARING TRANSCRIPT (0.8); PREPARE ORDERS FOR SUBMISSION TO COURT (1.9); COORDINATE RE: SERVICE OF ENTERED STIPULATIONS (1.3); DISTRIBUTE SHELL DOCUMENTS (0.4); DISTRIBUTE AGENDA FOR WORKING GROUP MEETING (0.4). |
| CHAVALI A | 07/10/07 | 2.90 | UPDATE AND REVISE OMNIBUS HEARING AGENDA (2.9). |
| CHAVALI A | 07/11/07 | 0.50 | DISTRIBUTE PLEADINGS (0.5). |
| CHAVALI A | 07/12/07 | 4.00 | FOLLOW UP RE: RETURNED MAIL (1.6); DISTRIBUTE DANA PLEADINGS (0.6); UPDATE DRAFT HEARING AGENDA (1.8). |
| CHAVALI A | 07/16/07 | 6.20 | PREPARE CHAMBERS COPIES OF PLEADINGS FOR OMNIBUS HEARING (1.4); UPDATE MOTION SUMMARY CHART (1.9); DISTRIBUTE PLEADINGS (0.8); UPDATE OMNIBUS HEARING AGENDA (2.1). |
| CHAVALI A | 07/17/07 | 1.30 | REVISE/UPDATE OMNIBUS HEARING AGENDA (1.3). |
| CHAVALI A | 07/18/07 | 10.60 | UPDATE AND FINALIZE OMNIBUS HEARING AGENDA (1.3); FILE OMNIBUS HEARING AGENDA (0.4); PREPARE SCRIPTS AND PROFFERS BINDER (1.8); REVIEW HEARING BINDERS (0.8); COMPLETE ALL DOCS BOX FOR OMNIBUS HEARING (2.3); UPDATE ALL DOCUMENTS BINDER (2.4); COORDINATE PLEADINGS FOR HEARING (0.8); PREPARE ORDERS ON DISK FOR SUBMISSION (0.8). |
| CHAVALI A | 07/19/07 | 4.10 | SET UP AT OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (0.8); ORGANIZE FILES AFTER OMNIBUS HEARING (0.6); SUBMIT ORDERS AFTER OMNIBUS HEARING (0.4); CALL TO DISCUSS FUTURE ORDER SUBMISSIONS (0.4); MEET TO DISCUSS SERVICE OF ORDER TO SHOW CAUSE AND RELATED MATERIALS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 07/20/07 | 2.40 | DISTRIBUTE ENTERED ORDERS (0.5); COORDINATE SERVICE OF ENTERED ORDERS (0.5); DISTRIBUTE HEARING MATERIALS (1.1); DISTRIBUTE PLEADINGS (0.3). |
|---|---|---|---|
| CHAVALI A | 07/23/07 | 6.60 | DISTRIBUTE PRECEDENT DOCUMENTS (1.6); WEEKLY STATUS CALL (0.8); POST/PRE CALL DISCUSSIONS (0.4); PREPARE ORDERS FOR SUBMISSION (0.8); ASSIST WITH CASE ADMIN UPDATES DISTRIBUTION (1.6); REVIEW AFFIDAVITS OF SERVICE (1.4). |
| CHAVALI A | 07/24/07 | 1.80 | FOLLOW UP WITH ATTORNEYS RE: RETURNED MAIL (1.8). |
| CHAVALI A | 07/25/07 | 2.80 | PREPARE ORDERS FOR SUBMISSION TO COURT (1.2); COMPARE SUBMITTED ORDER AGAINST ENTERED ORDER (1.3); DISTRIBUTE ORDERS (0.3). |
| CHAVALI A | 07/26/07 | 4.10 | DISTRIBUTE PRECEDENT PLEADINGS (0.8); DISTRIBUTE ADVERSARY PROCEEDING DOCKET UPDATES (0.5); REVIEW AFFIDAVITS OF SERVICE (1.3); DISTRIBUTE ENTERED ORDERS AND STIPULATIONS (0.4); FOLLOW UP RE: RETURNED MAIL (1.1). |
| CHAVALI A | 07/27/07 | 1.70 | COORDINATE SERVICE OF DOCUMENTS TO BE FILED (0.8); TELECONFERENCE WITH J. DEMMA TO DISCUSS FILING AND SERICE OF DOCUMENTS (0.5); DISTRIBUTE MOTION FILED (0.4). |
| CHAVALI A | 07/29/07 | 0.40 | DISTRIBUTE COMMENTS TO WEEKLY TASK LIST (0.4). |
| CHAVALI A | 07/30/07 | 1.70 | FOLLOW UP RE: RETURNED MAIL (1.7). |
| CHAVALI A | 07/31/07 | 1.50 | PREPARE AND FILED MOR (0.7); REVIEW CASE ADMIN RELATED MATTERS (0.8). |
| | | 71.20 | |
| DEMMA J | 07/09/07 | 7.70 | RESPOND TO VARIOUS EMAILS (0.6); UPDATE CORRESPONDENCE (1.1); PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.7); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); PREPARE SCRIPT/PROFFER CHART FOR JULY 19, 2007 OMNIBUS HEARING (0.7). |
| DEMMA J | 07/10/07 | 1.90 | UPDATE SCRIPT/PROFFER CHART FOR JULY 19, 2007 HEARING (0.8); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 07/11/07 | 1.70 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 07/12/07 | 2.60 | PREPARE MATERIALS FOR JULY 19, 2007 HEARING (2.6). |
| DEMMA J | 07/13/07 | 3.30 | PREPARE MATERIALS FOR JULY 19, 2007 HEARING (3.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 07/16/07 | 5.40 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.7); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.1). |
|---|---|---|---|
| DEMMA J | 07/17/07 | 1.20 | UPDATE CORRESPONDENCE FILES (1.2). |
| DEMMA J | 07/18/07 | 1.90 | UPDATE CORRESPONDENCE FILES (1.3); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 07/19/07 | 3.80 | UPDATE CORRESPONDENCE FILES (2.1); PREPARE DISTRIBUTION LIST FOR CASE ADMINISTRATION MATERIALS (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 07/20/07 | 1.30 | UPDATE CORRESPONDENCE FILES (1.3). |
| DEMMA J | 07/23/07 | 2.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 07/24/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 07/25/07 | 1.10 | UPDATE CORRESPONDENCE FILE (1.1). |
| DEMMA J | 07/27/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 07/30/07 | 2.90 | UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.3); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 07/31/07 | 1.70 | UPDATE CASE CALENDAR(0.6); UPDATE CORRESPONDENCE FILES (1.1). |
| | | **41.90** | |
| WOODFIELD J | 07/12/07 | 4.40 | ASSIST WITH PREPARING ALL DOCS BOX FOR THE OMNIBUS HEARING (2.6); CREATE THE JULY 19TH, 2007 OMNIBUS HEARING CASE CHART (1.8). |
| WOODFIELD J | 07/13/07 | 3.60 | CREATE JULY 19, 2007 OMNIBUS HEARING CASE CITATION CHART (1.6); DELIVER DOCUMENTS TO JUDGE DRAIN'S CHAMBERS (2.0). |
| WOODFIELD J | 07/16/07 | 4.00 | COMPLETE JULY 17, 2007 CASE LAW BINDER INDEX AND PULL THE CASES (4.0). |
| | | **12.00** | |
| ZSOLDOS AF | 07/02/07 | 6.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE SELECTED PLEADINGS TO ATTORNEYS (0.7); UPDATE MOTION SUMMARY CHART (2.7); UPDATE CASE CALENDAR (0.5); UPDATE HEARING PLANNER (0.5); MAKE CHANGES TO CASE ADMINISTRATION UPDATES (1.2). |

B43E

ZSOLDOS AF        07/03/07       1.60   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); DOCKET PULLS AND DISTRIBUTION
                                        (0.6).

ZSOLDOS AF        07/05/07       2.80   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); UPDATE CASE ADMINISTRATION
                                        BINDERS (1.8).

ZSOLDOS AF        07/06/07       2.40   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); DOCKET PULLS AND DISTRIBUTION
                                        (0.4); CONTINUE TO UPDATE CASE
                                        ADMINISTRATION BINDERS (1.0).

ZSOLDOS AF        07/09/07       2.70   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); UPDATE MOTION SUMMARY CHART
                                        (1.7).

ZSOLDOS AF        07/10/07       1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2).

ZSOLDOS AF        07/11/07       2.40   PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); DOCKET PULLS AND DISTRIBUTION
                                        (1.4).

| ZSOLDOS AF | 07/17/07 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |
|---|---|---|---|
| ZSOLDOS AF | 07/18/07 | 2.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6); ELECTRONICALLY FILE HEARING AGENDA (0.3); DISTRIBUTE FILED PLEADING (0.1). |
| ZSOLDOS AF | 07/19/07 | 6.90 | FINAL PREPARATION FOR HEARING (0.8); ATTEND AND ASSIST AT HEARING (5.0); CIRCULATE PLEADINGS AND REVISE ORDERS FOR SUBMISSION TO COURT (1.1). |
| ZSOLDOS AF | 07/20/07 | 3.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2) DOCKET PULLS AND DISTRIBUTION (2.8). |
| ZSOLDOS AF | 07/23/07 | 6.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.8); UPDATE MOTION SUMMARY CHART (4.3); DOCKET PULLS AND DISTRIBUTION (0.6). |
| ZSOLDOS AF | 07/24/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

ZSOLDOS AF      07/25/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

ZSOLDOS AF      07/26/07      1.60  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DISTRIBUTE DOCKETS (0.6).

ZSOLDOS AF      07/27/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

ZSOLDOS AF      07/30/07      2.80  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); UPDATE MOTION SUMMARY CHART
                                    (1.8).

ZSOLDOS AF      07/31/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

                             48.90

**Total Legal Assistant**     174.00

WORSCHECK TM    07/02/07      2.20  UPDATE PLEADINGS INDEX (0.4); ASSIST
                                    WITH PREPARATION OF CASE ADMINISTRATION
                                    MATERIALS (1.1); PREPARE DOCUMENTS FOR
                                    DISTRIBUTION/MAILING RE: CASE
                                    ADMINISTRATION UPDATES (0.7).

WORSCHECK TM    07/03/07      4.60  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                    CASE ADMINISTRATION BINDERS (1.8);
                                    UPDATE PLEADINGS FILES (2.4).

53                                                          B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 07/05/07 | 3.30 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.6); UPDATE CORRESPONDECNE FILES (0.3). |
|---|---|---|---|
| WORSCHECK TM | 07/06/07 | 3.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.7); UPDATE CORRESPONDENCE FILES (0.6). |
| WORSCHECK TM | 07/09/07 | 3.80 | UPDATE PLEADINGS INDEX (0.6); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.8); UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 07/10/07 | 6.10 | PREPARE DOCUMENTS FOR JULY 29, 2007 HEARING (3.8); UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.9). |
| WORSCHECK TM | 07/11/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 07/12/07 | 0.90 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.6). |
| WORSCHECK TM | 07/16/07 | 2.70 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.6); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.7). |
| WORSCHECK TM | 07/17/07 | 2.00 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.6). |
| WORSCHECK TM | 07/18/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 07/19/07 | 1.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 07/20/07 | 1.10 | UPDATE PLEADINGS INDEX (0.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| WORSCHECK TM | 07/23/07 | 2.10 | UPDATE PLEADINGS INDEX (0.2); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.3); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 07/24/07 | 1.60 | UPDATE PLEADINGS INDEX (0.3); UPDATE CORRESPONDENCE FILES (0.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.9). |
| WORSCHECK TM | 07/25/07 | 2.20 | UPDATE PLEADINGS INDEX (0.4); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: STIPULATIONS AND SETTLEMENT AGREEMENTS (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 07/26/07 | 5.90 | UPDATE PLEADINGS INDEX (0.3); PREPARE CORRESPONDENCE FILES FOR OFF-SITE STORAGE (5.6). |
| WORSCHECK TM | 07/27/07 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 07/30/07 | 2.40 | UPDATE PLEADINGS INDEX (0.2); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.4); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.8). |
| WORSCHECK TM | 07/31/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| | | **48.80** | |
| **Total Legal Assistant Support** | | **48.80** | |
| **TOTAL TIME** | | **406.10** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 08/31/07**
**Bill Number: 1178615**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/19/07 | Meisler RE | 492.55 |
| Air/Rail Travel - vendor feed | 07/19/07 | Meisler RE | -492.55 |
| Air/Rail Travel - vendor feed | 07/19/07 | Meisler RE | 771.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$771.00** |
| In-house Reproduction | 07/03/07 | Copy Center, D | 48.10 |
| In-house Reproduction | 07/06/07 | Copy Center, D | 283.11 |
| In-house Reproduction | 07/06/07 | Copy Center, D | 728.73 |
| In-house Reproduction | 07/10/07 | Copy Center, D | 1.01 |
| In-house Reproduction | 07/10/07 | Copy Center, D | 16.00 |
| In-house Reproduction | 07/13/07 | Copy Center, D | 185.91 |
| In-house Reproduction | 07/13/07 | Copy Center, D | 97.90 |
| In-house Reproduction | 07/17/07 | Copy Center, D | 41.90 |
| In-house Reproduction | 07/17/07 | Copy Center, D | 358.11 |
| In-house Reproduction | 07/20/07 | Copy Center, D | 2,222.28 |
| In-house Reproduction | 07/20/07 | Copy Center, D | 687.02 |
| In-house Reproduction | 07/24/07 | Copy Center, D | 43.30 |
| In-house Reproduction | 07/24/07 | Copy Center, D | 232.41 |
| In-house Reproduction | 07/27/07 | Copy Center, D | 80.40 |
| In-house Reproduction | 07/27/07 | Copy Center, D | 474.02 |
| In-house Reproduction | 07/31/07 | Copy Center, D | 42.00 |
| In-house Reproduction | 07/31/07 | Copy Center, D | 135.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,678.00** |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 8.70 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 8.20 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 1.67 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.13 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.79 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.48 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 5.46 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 5.02 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.95 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.10 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.50 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$32.00** |
| Westlaw | 07/13/07 | Mirkovic M | 69.41 |
| Westlaw | 07/13/07 | Woodfield J | 83.98 |
| Westlaw | 07/16/07 | Shrago R | 367.39 |
| Westlaw | 07/17/07 | Shrago R | 239.07 |
| Westlaw | 07/18/07 | Woodfield J | 36.15 |
| | | **TOTAL WESTLAW** | **$796.00** |
| Reproduction - color | 05/30/07 | Copy Center, D | 5.00 |
| Reproduction - color | 07/05/07 | Copy Center, D | 28.51 |
| Reproduction - color | 07/08/07 | Copy Center, D | 15.00 |
| Reproduction - color | 07/13/07 | Copy Center, D | 123.03 |
| Reproduction - color | 07/18/07 | Copy Center, D | 10.01 |
| Reproduction - color | 07/18/07 | Copy Center, D | 10.00 |
| Reproduction - color | 07/20/07 | Copy Center, D | 195.05 |
| Reproduction - color | 07/20/07 | Copy Center, D | 5.00 |
| Reproduction - color | 07/23/07 | Copy Center, D | 450.13 |
| Reproduction - color | 07/29/07 | Copy Center, D | 31.01 |
| Reproduction - color | 07/31/07 | Copy Center, D | 925.26 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,798.00** |
| Vendor Hosted Telecon-ferencing | 07/06/07 | Teleconferencing Services, LLC | 20.45 |
| Vendor Hosted Telecon-ferencing | 07/09/07 | Teleconferencing Services, LLC | 32.43 |
| Vendor Hosted Telecon-ferencing | 07/16/07 | Teleconferencing Services, LLC | 5.70 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon- ferencing | 07/16/07 | Teleconferencing Services, LLC | 24.59 |
| Vendor Hosted Telecon- ferencing | 07/17/07 | Teleconferencing Services, LLC | 7.50 |
| Vendor Hosted Telecon- ferencing | 07/19/07 | Teleconferencing Services, LLC | 4.08 |
| Vendor Hosted Telecon- ferencing | 07/20/07 | Genesys Conferencing | 36.53 |
| Vendor Hosted Telecon- ferencing | 07/23/07 | Teleconferencing Services, LLC | 32.93 |
| Vendor Hosted Telecon- ferencing | 07/27/07 | Teleconferencing Services, LLC | 107.48 |
| Vendor Hosted Telecon- ferencing | 07/30/07 | Teleconferencing Services, LLC | 22.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$294.00** |
| Air/Rail Travel (external) | 07/16/07 | Butler, Jr. J | 174.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$174.00** |
| Out-of-Town Travel | 07/16/07 | Butler, Jr. J | 9.51 |
| Out-of-Town Travel | 07/16/07 | Butler, Jr. J | 425.56 |
| Out-of-Town Travel | 07/16/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Travel | 07/19/07 | Meisler RE | 1,435.93 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,883.00** |
| Messengers/ Courier | 06/29/07 | Straightline Courier | 33.29 |
| Messengers/ Courier | 06/29/07 | Straightline Courier | 33.29 |
| Messengers/ Courier | 07/06/07 | Straightline Courier | 33.29 |
| Messengers/ Courier | 07/06/07 | Straightline Courier | 33.29 |
| Messengers/ Courier | 07/07/07 | United Parcel Service | 8.58 |
| Messengers/ Courier | 07/09/07 | OSMIO | 18.15 |
| Messengers/ Courier | 07/09/07 | OSMIO | 32.69 |
| Messengers/ Courier | 07/09/07 | OSMIO | 32.69 |
| Messengers/ Courier | 07/09/07 | OSMIO | 33.29 |
| Messengers/ Courier | 07/09/07 | Dist Serv/Mail/Page, D | 170.73 |
| Messengers/ Courier | 07/13/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 07/13/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 07/13/07 | Dist Serv/Mail/Page, D | 34.82 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 07/13/07 | Quick Int'l - Ny | 681.38 |
| Messengers/ Courier | 07/13/07 | Straightline Courier | 32.69 |
| Messengers/ Courier | 07/13/07 | Straightline Courier | 32.69 |
| Messengers/ Courier | 07/13/07 | Straightline Courier | 27.57 |
| Messengers/ Courier | 07/13/07 | Straightline Courier | 50.13 |
| Messengers/ Courier | 07/14/07 | United Parcel Service | 7.35 |
| Messengers/ Courier | 07/19/07 | Dist Serv/Mail/Page, D | 34.20 |
| Messengers/ Courier | 07/21/07 | United Parcel Service | 8.58 |
| Messengers/ Courier | 07/26/07 | Dist Serv/Mail/Page, D | 12.37 |
| Messengers/ Courier | 07/26/07 | Dist Serv/Mail/Page, D | 21.60 |
| Messengers/ Courier | 07/27/07 | Dist Serv/Mail/Page, D | 23.38 |
| Messengers/ Courier | 07/27/07 | Dist Serv/Mail/Page, D | 41.03 |
| Messengers/ Courier | 07/28/07 | United Parcel Service | 8.58 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 86.86 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 67.86 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 67.86 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| Messengers/ Courier | 07/31/07 | Dist Serv/Mail/Page, D | 94.41 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,260.00** |
| Out-of-Town Meals | 07/16/07 | Butler, Jr. J | 13.57 |
| Out-of-Town Meals | 07/16/07 | Butler, Jr. J | 16.34 |
| Out-of-Town Meals | 07/19/07 | Meisler RE | 32.09 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$62.00** |
| Court Reporting | 07/20/07 | Veritext New York Reporting Company L.L. | 235.66 |
| Court Reporting | 07/24/07 | Veritext New York Reporting Company L.L. | 123.34 |
| | | **TOTAL COURT REPORTING** | **$359.00** |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 71.44 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 2,739.75 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 125.28 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 16.00 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 1,779.06 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 92.48 |
| Outside Re-search/Internet Services | 07/12/07 | Chavali A | 34.99 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4,859.00** |
| Print Images to Paper (from Electronic Media) | 06/18/07 | Copy Center, D | 91.23 |
| Print Images to Paper (from Electronic Media) | 06/18/07 | Copy Center, D | 16.00 |
| Print Images to Paper (from Electronic Media) | 07/12/07 | Copy Center, D | 209.34 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 120.04 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 20.01 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 125.32 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 4.32 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 327.38 |
| Print Images to Paper (from Electronic Media) | 07/18/07 | Copy Center, D | 280.96 |
| Print Images to Paper (from Electronic Media) | 07/20/07 | Copy Center, D | 31.21 |
| Print Images to Paper (from Electronic Media) | 07/23/07 | Copy Center, D | 46.33 |
| Print Images to Paper (from Electronic Media) | 07/23/07 | Copy Center, D | 46.33 |
| Print Images to Paper (from Electronic Media) | 07/24/07 | Copy Center, D | 37.21 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 07/25/07 | Copy Center, D | 8.32 |
| | | TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA) | $1,364.00 |
| Wireless - Mo-bile/Cellular/Pager | 05/01/07 | Panagakis GN | 7.96 |
| Wireless - Mo-bile/Cellular/Pager | 06/01/07 | Panagakis GN | 9.75 |
| Wireless - Mo-bile/Cellular/Pager | 07/20/07 | Panagakis GN | 42.29 |
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $60.00 |
| | | TOTAL MATTER | $20,390.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**  
**Case Administration**

**Bill Date: 09/30/07**  
**Bill Number: 1181367**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 08/15/07 | 0.60 | PREPARE FOR AUGUST 16TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS INCLUDING REVIEW OF AGENDA AND PLEADINGS AND CONFERENCES WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT (0.6). |
| BUTLER, JR. J | 08/16/07 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS. |
| BUTLER, JR. J | 08/31/07 | 0.30 | BEGIN TO REVIEW MOTION CHART AND RELATED MATERIALS RE: SEPTEMBER 7TH FILING DATE FOR SEPTEMBER 27TH OMNIBUS HEARING (0.3). |
| | | **1.30** | |
| MARAFIOTI KA | 08/02/07 | 0.80 | WORK ON CASE MANAGEMENT ISSUES (0.8). |
| MARAFIOTI KA | 08/03/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 08/06/07 | 0.50 | WORK ON REVISIONS TO BACKGROUND SECTION FOR PLEADINGS (0.2); WORK ON CASE MANAGEMENT MATTERS (0.3). |
| MARAFIOTI KA | 08/07/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 08/08/07 | 0.20 | WORK ON CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 08/09/07 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 08/13/07 | 0.20 | WORK ON CASE MANAGEMENT MATTERS (0.2). |
| MARAFIOTI KA | 08/14/07 | 0.20 | WORK ON MISCELLANEOUS CASE ADMINISTRATION MATTERS (0.2). |
| MARAFIOTI KA | 08/15/07 | 1.80 | CORRESPONDENCE REVIEW (0.2); PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.6). |
| MARAFIOTI KA | 08/16/07 | 2.00 | PREPARE FOR (0.7) AND ATTEND (1.3) OMNIBUS HEARING (2.0). |
| MARAFIOTI KA | 08/18/07 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 08/20/07 | 0.40 | CORRESPONDENCE REVIEW (0.2); REVIEW INCOMING PLEADINGS (0.2). |
| MARAFIOTI KA | 08/22/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 08/23/07 | 0.30 | WORK ON REVISIONS TO BACKGROUND SECTION OF PLEADINGS (0.3). |
| MARAFIOTI KA | 08/24/07 | 0.40 | REVIEW INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 08/26/07 | 0.20 | CORRESPONDENCE REVIEW (0.2). |

B43E

| MARAFIOTI KA | 08/27/07 | 0.10 | WORK ON CASE MANAGEMENT MATTERS (0.1). |
|---|---|---|---|
| MARAFIOTI KA | 08/28/07 | 0.50 | CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 08/29/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3); REVIEW AND REVISE PRO HAC VICE APPLICATION (0.1). |
| MARAFIOTI KA | 08/31/07 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| | | **9.80** | |
| MEISLER RE | 08/01/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 08/02/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 08/03/07 | 0.80 | TELECONFERENCE WITH K. CRAFT (0.1) RE: PLANNING FOR WEEK AHEAD; REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 08/06/07 | 2.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND REVISE TASK LIST (0.6); DRAFT CORRESPONDENCE RE: ACTION ITEMS (0.4); PREPARE FOR WORKING GROUP CALL (0.3); LEAD WORKING GROUP CALL RE: SAME (0.5); FOLLOW UP INQUIRIES (0.1); DRAFT CORRESPONDENCE TO S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 08/07/07 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW AND COMMENT ON SCRIPTS RE: HEARING PREPARATIONS (0.5); REVIEW DOCKET (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 08/09/07 | 0.60 | CONTINUE TO REVIEW SCRIPTS FOR UPCOMING OMNIBUS HEARING (0.2); DOCKET (0.1); DRAFT INTERNAL CORRESPONDENCE RE: PREPARATION FOR AUGUST OMNIBUS HEARING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. CARTER RE: REQUEST TO INCLUDED ON 2002 LIST (0.1). |
| MEISLER RE | 08/10/07 | 1.90 | CONTINUED TO REVIEW SCRIPTS FOR UPCOMING OMNIBUS HEARING (0.5); REVIEW DOCKET (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1); DRAFT CORRESPONDENCE RE: ENVIRONMENTAL CLAIMS (0.2); REVIEW AND COMMENT ON SCRIPTS (0.8). |
| MEISLER RE | 08/13/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 08/14/07 | 1.40 | REVIEW DOCKET (0.2); DRAFT INTERNAL CORRESPONDENCE RE; SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 08/15/07 | 3.50 | REVIEW AND FINALIZE SCRIPTS FOR OMNIBUS HEARING (1.5); PARTICIPATE IN OMNIBUS HEARING PREPARATION SESSION (2.0). |
| MEISLER RE | 08/16/07 | 3.50 | CONTINUE TO PREPARE FOR HEARING (2.5); ATTEND SAME (1.0). |

B43E

| MEISLER RE | 08/20/07 | 2.70 | REVIEW AND REVISE TASK LIST (1.0); PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.7); REVISE TASK LIST PER CALL (0.2); DRAFT CORRESPONDENCE TO S. CORCORAN RE: SAME (0.1); DRAFT CORRESPONDENCE TO A. VANDENBERG RE: TASK LIST (0.1); REVIEW DOCKET (0.1). |
| MEISLER RE | 08/22/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 08/23/07 | 1.40 | REVIEW DOCKET (0.1) AND DRAFT CORRESPONDENCE RE: SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.2). |
| MEISLER RE | 08/26/07 | 0.60 | REVIEW AND COMMENT ON TASK LIST (0.6). |
| MEISLER RE | 08/27/07 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 08/28/07 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); PREPARE FOR WORKING GROUP MEETING RE: ACTION ITEMS FOR WEEK AHEAD (0.3); LEAD WORKING GROUP MEETING RE: SAME (0.7). |
| MEISLER RE | 08/29/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 08/30/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DOCKET (0.1); REVISE TASK LIST (0.4) AND CIRCULATE SAME TO A. VANDENBERGH AND S. CORCORAN (0.5). |
| MEISLER RE | 08/31/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |

|  |  | 27.60 |  |

| **Total Partner** |  | **38.70** |  |

| MATZ TJ | 08/01/07 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/02/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 08/04/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 08/05/07 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 08/06/07 | 0.90 | REVIEW AND COMMENT ON REVISED BACKGROUND SECTION FOR MOTIONS (0.3); REVIEW CORRESPONDENCE (0.4); REVIEW AND UPDATE MOTIONS, OBJECTIONS TASK LIST (0.2). |
| MATZ TJ | 08/07/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 08/08/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |

| MATZ TJ | 08/09/07 | 1.90 | REVIEW AND REVISE DRAFT AGENDA FOR 8/16 OMNIBUS HEARING (0.5); REVIEW AND REVISE SCRIPTS IN RESPECT OF SAME (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
|---|---|---|---|
| MATZ TJ | 08/10/07 | 1.40 | TELECONFERENCE WITH CHAMBERS RE: 8/16 HEARING (0.2); REVIEW PROPOSED AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.7). |
| MATZ TJ | 08/12/07 | 0.50 | REVIEW AND REVISE MOTIONS, OBJECTIONS, TASK LIST (0.3);   REVISIONS TO 8/16 AGENDA (0.2). |
| MATZ TJ | 08/13/07 | 1.60 | REVISE 8/16 DRAFT HEARING AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME, CATALYST PARTY ATTENDANCE (0.2); CORRESPONDENCE WITH CHAMBERS RE: SAME (0.1); PREPARATIONS RE: WITNESS RE: 8/16 OMNIBUS HEARING (0.3); FURTHER TELECONFERENCE WITH CHAMBERS RE: 8/16 HEARING (0.2); PARTICIPATE IN WEEKLY MOTIONS, OBJECTION, STATUS CONFERENCE CALL (0.6). |
| MATZ TJ | 08/14/07 | 0.90 | UPDATE 8/16 OMNIBUS HEARING AGENDA (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.7). |
| MATZ TJ | 08/15/07 | 3.80 | REVIEW AND REVISE 8/16 OMNIBUS HEARING AGENDA FOR FILING (0.4); TWO TELECONFERENCES WITH CHAMBERS RE: SAME (0.4); TELECONFERENCE WITH N. BERGER RE: 8/16 OMNIBUS AGENDA (0.2); TELECONFERENCE WITH J. CRAIG OF SITRICK RE: 8/16 HEARING (0.3); ATTEND 8/16 OMNIBUS HEARING PREPARATION MEETING WITH SKADDEN TEAM (2.0); ADDITIONAL PREPARATION RE: 8/16 OMNIBUS MEETING (0.5). |
| MATZ TJ | 08/16/07 | 2.20 | FINAL PREPARATION AT COURT FOR 8/16 OMNIBUS HEARING (1.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 08/17/07 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/19/07 | 0.70 | REVIEW AND COMMENT ON MOTIONS, OBJECTIONS AND TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 08/20/07 | 0.70 | PARTICIPATE IN WEEKLY STATUS CONFERENCE CALL RE: MOTIONS AND OBJECTIONS (0.7). |
| MATZ TJ | 08/21/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 08/26/07 | 0.70 | REVIEW AND COMMENT ON MOTIONS AND OBJECTIONS STATUS CHART (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ         08/28/07    1.50   REVIEW PRO HAC VICE (0.2); REVIEW
                                   GENERAL CASE RELATED CORRESPONDENCE
                                   (0.6); PARTICIPATE IN MOTIONS AND
                                   PLEADINGS STATUS CALL (0.7).

MATZ TJ         08/29/07    1.20   REVIEW PRO HAC VICE (0.1); FORWARD SAME
                                   TO CHAMBERS (0.1); CONSIDER SERVICE
                                   RELATED MATTERS (0.2); TELECONFERENCE
                                   WITH KCC RE: DELPHI DOCKET UPDATES RE:
                                   USW (0.2); REVIEW GENERAL CASE RELATED
                                   CORRESPONDENCE (0.6).

MATZ TJ         08/30/07    0.40   REVIEW GENERAL CASE RELATED
                                   CORRESPONDENCE (0.4).

                          21.90

RAMLO K         08/03/07    0.20   REVIEW DOCKET, TASK LISTS (0.2).

RAMLO K         08/06/07    0.80   REVISE BACKGROUND DESCRIPTION FOR
                                   MOTIONS (0.7); FOLLOW UP ON UPDATING
                                   WEBSITE (0.1).

RAMLO K         08/08/07    0.20   REVIEW DOCKET AND SEC FILINGS (0.2).

RAMLO K         08/09/07    0.20   REVISE DOCKET AND OPERATING REPORT
                                   (0.2).

RAMLO K         08/10/07    0.20   REVIEW DOCKET AND WORKING GROUP TASK
                                   LISTS (0.2).

RAMLO K         08/13/07    0.80   REVIEW TASK LISTS (0.2); WORKING GROUP
                                   CALL (0.6).

RAMLO K         08/14/07    0.10   REVIEW DOCKET (0.1).

RAMLO K         08/15/07    1.50   MEETING WITH J. SHEEHAN, D. UNRUE, N.
                                   BERGER AND WORKING GROUP TO PREPARE FOR
                                   OMNIBUS HEARING (1.5).

RAMLO K         08/16/07    0.80   REVIEW AND REVISE PROPOSED ORDERS
                                   SUBMITTED TO CHAMBERS WITH RESPECT TO
                                   OMNIBUS HEARING (0.8).

RAMLO K         08/20/07    0.70   REVIEW TASK LISTS (0.2); WORKING GROUP
                                   CALL (0.5).

                           5.50

**Total Counsel**         27.40

FERN BM         08/16/07    0.80   ORGANIZE AND PRIORITIZE VARIOUS DELPHI
                                   DOCUMENTS (0.8).

FERN BM         08/20/07    0.70   FORMULATE STRATEGY RE: 9/27 OMNIBUS
                                   HEARING (0.7).

FERN BM         08/22/07    1.20   REVISED BACKGROUND SECTION (0.8);
                                   ADDITIONAL ATTENTION TO ISSUES RE:
                                   BACKGROUND SECTION (0.4).

FERN BM         08/23/07    0.80   ATTENTION TO ISSUES RE: BACKGROUND
                                   SECTION (0.8).

FERN BM         08/28/07    0.70   FORMULATE STRATEGY RE: 9/27 OMNIBUS
                                   HEARING (0.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

                                    **4.20**

| HARDIN AS | 08/01/07 | 0.50 | WORKING GROUP EMAIL RE: ISSUES RELATED TO DOCKET (0.5). |
|---|---|---|---|
| HARDIN AS | 08/02/07 | 0.20 | REVIEW EMAIL FROM E. GERSHBEIN RE: RETURNED SERVICE (0.1); REVIEW DOCKET UPDATE (0.1). |
| HARDIN AS | 08/06/07 | 0.80 | REVIEW WORKING GROUP EMAIL EXCHANGE CONCERNING SERVICE (0.3); DRAFT AND REVISE SCHEDULE (0.5). |
| HARDIN AS | 08/11/07 | 0.30 | EMAIL EXCHANGE AND TELECONFERENCE WITH E. GERSHBEIN RE: SCHEDULE (0.3). |
| HARDIN AS | 08/24/07 | 0.30 | REVIEW DOCKET UPDATE (0.1); REVIEW CORRESPONDENCE RELATED TO FILING AND SERVICE (0.2). |
| HARDIN AS | 08/27/07 | 0.20 | REVIEW DOCKET UPDATE (0.2). |
| HARDIN AS | 08/29/07 | 0.40 | REVIEW DOCKET UPDATE (0.1); REVIEW WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.3). |

                                    **2.70**

| HERRIOTT AV | 08/01/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
|---|---|---|---|
| HERRIOTT AV | 08/02/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/05/07 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 08/06/07 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 08/07/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/08/07 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 08/09/07 | 0.90 | REVIEW AND PROVIDE COMMENTS TO DELPHI ORGANIZATIONAL CHART WITH GLOBAL SUBSIDIARIES (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 08/13/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/14/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 08/15/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 08/20/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 08/21/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 08/28/07 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |

                                    **4.20**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HILL LF        08/03/07        4.00   DRAFT, REVIEW AND RESPOND TO
                                      CORRESPONDENCE (1.6); REVIEW DOCKET
                                      (0.4); DRAFT, REVIEW AND UPDATE TASK
                                      LISTS (2.0).

HILL LF        08/05/07        0.80   REVIEW CORRESPONDENCE (0.8).

HILL LF        08/06/07        7.80   REVIEW DOCKET (0.6); REVISE AND UPDATE
                                      TASK LIST (3.8); REVIEW AND REVISE CASE
                                      ADMINISTRATION DOCUMENTS (1.5); REVIEW
                                      AND RESPOND TO CORRESPONDENCE (1.9).

HILL LF        08/07/07        1.70   REVIEW AND REVISE CHART OF HEARING PREP
                                      ASSIGNMENTS (1.4); DRAFT, REVIEW AND
                                      RESPOND TO CORRESPONDENCE (0.3).

HILL LF        08/08/07        1.00   DRAFT, REVIEW AND RESPOND TO
                                      CORRESPONDENCE RE: HEARING PREPARATION
                                      AND CASE ADMINISTRATION (1.0).

HILL LF        08/09/07        1.60   DRAFT, REVIEW AND RESPOND TO
                                      CORRESPONDENCE RE: HEARING PREPARATION
                                      AND CASE ADMINISTRATION (1.6).

HILL LF        08/10/07        5.80   DRAFT, REVIEW AND RESPOND TO
                                      CORRESPONDENCE RE: HEARING PREPARATION
                                      AND CASE ADMINISTRATION (3.3);   DRAFT
                                      AND UPDATE TASK LISTS (2.1);   REVIEW
                                      DOCKET (0.4).

HILL LF        08/13/07        6.20   PARTICIPATE IN WEEKLY WORKING GROUP
                                      MEETING RE: CASE (0.5); REVIEW DOCKET
                                      (0.5); REVISE AND UPDATE TASK LIST
                                      (3.3); REVIEW AND REVISE CASE
                                      ADMINISTRATION DOCUMENTS (0.8); REVIEW
                                      AND RESPOND TO CORRESPONDENCE (1.1).

HILL LF        08/16/07        3.60   DRAFT AND UPDATE TASK LIST (2.0); REVIEW
                                      DOCKET (0.3); DRAFT AND REVIEW
                                      CORRESPONDENCE RE: CASE ADMINISTRATION
                                      (1.3).

HILL LF        08/20/07        6.70   PARTICIPATE IN WEEKLY WORKING GROUP
                                      MEETING (0.7); REVIEW DOCKET (0.3);
                                      REVISE AND UPDATE TASK LIST (2.4);
                                      REVIEW AND REVISE CASE ADMINISTRATION
                                      DOCUMENTS (1.8); REVIEW AND RESPOND TO
                                      CORRESPONDENCE (1.5).

HILL LF        08/24/07        3.70   DRAFT AND UPDATE TASK LIST (2.7);
                                      REVIEW DOCKET (0.4); DRAFT AND REVIEW
                                      CORRESPONDENCE RE: CASE ADMINISTRATION
                                      (0.6).

HILL LF        08/27/07        2.40   DRAFT, REVIEW AND RESPOND TO
                                      CORRESPONDENCE RE: CASE ADMINISTRATION
                                      (0.9); REVIEW AND REVISE CASE
                                      ADMINISTRATION DOCUMENTS (1.5).

HILL LF        08/28/07        5.10   PARTICIPATE IN WORKING GROUP MEETING
                                      (0.7); REVIEW DOCKET (0.5); REVISE AND
                                      UPDATE TASK LIST (2.8); REVIEW AND
                                      RESPOND TO CORRESPONDENCE (1.1).

B43E

| HILL LF | 08/31/07 | 3.40 | DRAFT AND UPDATE TASK LIST (2.0); REVIEW DOCKET (0.5); REVIEW CORRESPONDENCE RE: CASE ADMINISTRATION (0.9). |
|---|---|---|---|
| | | **53.80** | |
| PERL MW | 08/02/07 | 1.00 | REVIEW AND UPDATE BACKGROUND SECTION (0.6) AND FOLLOW UP MATTERS RE: SAME (0.4). |
| PERL MW | 08/06/07 | 0.60 | WORK ON GENERAL BACKGROUND SECTION (0.6). |
| | | **1.60** | |
| PLATT SJ | 08/09/07 | 0.20 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE RE: RECENT AGREEMENTS WITH UNIONS (0.2). |
| PLATT SJ | 08/10/07 | 2.60 | PREPARE HEARING BINDER FOR AUGUST 16TH OMNIBUS HEARING (2.6). |
| | | **2.80** | |
| WHARTON JN | 08/13/07 | 0.60 | FORMULATE STRATEGY RE: AUGUST 16 AND SEPTEMBER 27 OMNIBUS HEARINGS (0.6). |
| WHARTON JN | 08/27/07 | 0.30 | REVIEW CASE ADMINISTRATION TASK LIST (0.3). |
| WHARTON JN | 08/28/07 | 0.30 | REVIEW CASE ADMINISTRATION TASK LIST (0.3). |
| | | **1.20** | |
| **Total Associate** | | **70.50** | |
| CHAVALI A | 08/02/07 | 1.30 | DISTRIBUTE UPDATED CALL PARTICIPANTS LIST TO VENDOR FOR STATUS CALL (0.5); DISTRIBUTE PLEADINGS (0.8). |
| CHAVALI A | 08/03/07 | 3.30 | START DRAFTING OMNIBUS HEARING AGENDA (1.3); DISTRIBUTE AGENDA (0.4); DISTRIBUTE HEARING TRANSCRIPTS (0.8); COORDINATE SERVICE OF FILED DOCUMENTS (0.8). |
| CHAVALI A | 08/06/07 | 1.10 | UPDATE OMNIBUS HEARING AGENDA (0.6); PREPARE ALL DOCUMENTS BOX FOR OMNI HEARING (0.5). |
| CHAVALI A | 08/08/07 | 4.80 | UPDATE OMNIBUS HEARING AGENDA (0.8); UPDATE ALL DOCUMENTS BOX (0.9); REVIEW AOS (1.4); REVIEW ALL DOCUMENTS HEARING BINDER (1.4); REVIEW DRAFT HEARING BINDER (0.3). |
| CHAVALI A | 08/09/07 | 3.50 | DISTRIBUTE REPLY PRECEDENTS (0.8); UPDATE OMNIBUS HEARING AGENDA (1.6); UPDATE ALL DOCS BOX (0.4); PULL OMNI OBJECTION RESPONSES (0.7). |
| CHAVALI A | 08/10/07 | 1.80 | UPDATE OMNIBUS HEARING AGENDA (0.8); UPDATE ALL DOCS BOX (0.6); UPDATE DRAFT HEARING BINDER (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 08/13/07 | 5.70 | POST/PRE CALL DISCUSSIONS (0.3); UPDATE DRAFT HEARING BINDER (0.8); REVIEW HEARING AGENDA (1.1); REVIEW ALL DOCS BOX WITH R. SHRAGO (0.7); PREPARE CHAMBERS COPIES OF DOCUMENTS FOR UPCOMING OMNI HEARING (1.1); PREPARE ORDERS ON DISK FOR SUBMISSION TO COURT (0.7); DISTRIBUTE PLEADINGS (1.0). |
| CHAVALI A | 08/14/07 | 7.50 | UPDATE OMNIBUS HEARING AGENDA (1.3); REVIEW AGENDA (0.8); UPDATE ALL DOCS BOX (1.3); UPDATE DRAFT HEARING BINDER (0.8); REVIEW ORDERS AND PROFFERS BINDER (1.2); REVIEW OUTSTANDING AFFIDAVITS OF SERVICE (2.1). |
| | | **29.00** | |
| DEMMA J | 08/01/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 08/02/07 | 2.20 | UPDATE CORRESPONDENCE FILES (2.2). |
| DEMMA J | 08/03/07 | 1.70 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 08/06/07 | 5.70 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 08/08/07 | 3.30 | UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CORRESPONDENCE FILES (2.1); UPDATE TRANSCRIPT FILES (0.6). |
| DEMMA J | 08/13/07 | 4.20 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 08/14/07 | 0.40 | UPDATE MASTER AND 2002 SERVICE LISTS (0.4). |
| DEMMA J | 08/15/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 08/16/07 | 1.30 | UPDATE CORRESPONDENCE FILES (1.3). |
| DEMMA J | 08/17/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 08/20/07 | 6.80 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 08/21/07 | 3.90 | UPDATE CASE FILES (1.1); UPDATE TRANSCRIPT FILES (0.6); UPDATE CASE CALENDAR (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 08/22/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 08/23/07 | 2.40 | UPDATE CORRESPONDENCE FILES (1.8); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 08/24/07 | 2.60 | UPDATE CORRESPONDENCE FILES (2.6). |

B43E

| DEMMA J | 08/27/07 | 2.20 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (1.1); UPDATE CORRESPONDENCE FILES (1.1). |
|---|---|---|---|
| DEMMA J | 08/28/07 | 2.70 | UPDATE CORRESPONDENCE FILES (2.7). |
| | | **43.30** | |
| SHRAGO R | 08/03/07 | 1.90 | UPDATE AGENDA FOR AUGUST 16 HEARING (1.9). |
| SHRAGO R | 08/06/07 | 3.70 | UPDATE HEARING AGENDA (0.9); PULL PLEADINGS FROM DOCKET (2.8). |
| SHRAGO R | 08/07/07 | 1.40 | UPDATE AGENDA (0.3); UPDATE PROFFERS/ORDERS INDEX (1.1). |
| SHRAGO R | 08/09/07 | 2.30 | UPDATE AGENDA (0.8); REVISE AGENDA (1.5). |
| SHRAGO R | 08/10/07 | 1.90 | UPDATE AGENDA (1.9). |
| SHRAGO R | 08/13/07 | 2.80 | REVISE AGENDA (0.8); ASSEMBLE OMNIBUS HEARING BINDER (1.8); DISTRIBUTE HEARING AGENDA TO N. BERGER (0.1); DISTRIBUTE WEEKLY TELECONFERENCE AGENDA (0.1). |
| SHRAGO R | 08/14/07 | 3.50 | CONFIRM ORDER OF HEARING BINDER (2.0); MONITOR DOCKET FOR UPDATES (0.3); DISTRIBUTE HEARING AGENDA (0.2); COMPARE AGENDA AGAINST RESPONSES CHARTS TO ENSURE CORRECTNESS (0.5); FOLLOW UP WITH DAILY CORRESPONDENCE (0.5). |
| SHRAGO R | 08/15/07 | 17.80 | REVISE HEARING AGENDA (1.6); ASSEMBLE ALL DOCUMENTS BOX (4.4); UPDATE HEARING BINDER AND SCRIPTS/ORDERS BINDER (8.6); AID IN FILING AGENDA ON DOCKET (0.7); COMMUNICATE WITH ATTORNEYS RE: SCRIPTS, CLEAN AND BLACKLINE ORDERS (1.7); FOLLOW UP WITH DAILY CORRESPONDENCE (0.8). |
| SHRAGO R | 08/16/07 | 4.70 | SET UP COURTROOM (1.4); ASSIST AT HEARING AND STATUS CONFERENCE (2.9); FOLLOW UP WITH CORRESPONDENCE (0.4). |
| SHRAGO R | 08/17/07 | 2.50 | ORGANIZE HEARING MATERIALS (1.6); PULL AND DISTRIBUTE PLEADINGS (0.2); CHECK PLEADINGS ON DELPHIDOCKET.COM TO ENSURE COMPLETE POSTING (0.2); COMMUNICATE WITH KCC RE: PLEADINGS ON DELPHIDOCKET.COM (0.3); FOLLOW UP WITH CORRESPONDENCE (0.2). |
| SHRAGO R | 08/20/07 | 2.20 | MANAGE FILES FROM 8/16 HEARING (0.4); COMMUNICATE WITH KCC RE: SERVICE OF ORDERS (0.6); DAILY CORRESPONDENCE (0.4); ACCUTRAC FILES FROM 8/16 HEARING (0.8). |
| SHRAGO R | 08/21/07 | 3.30 | DISTRIBUTE HEARING TRANSCRIPT TO TEAM (0.1); ACCUTRAC FILES FROM 8/16 HEARING (2.2); DRAFT AGENDA FOR 8/29 HEARING (0.8); DAILY CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SHRAGO R | 08/22/07 | 1.70 | ARRANGE FOR BINDERS OF TRANSCRIPT FROM 8/16 HEARING (0.2); FEDEX TRANSCRIPT BINDERS (0.8); COMMUNICATE WITH KCC RE: SERVICE OF SCHEDULING ORDER (0.2); FOLLOW UP WITH CORRESPONDENCE (0.5). |
|---|---|---|---|
| SHRAGO R | 08/23/07 | 3.00 | UPDATE HEARING AGENDA (0.2); REVIEW AFFIDAVITS OF SERVICE FROM KCC (0.5); PREPARE HEARING AND EXHIBIT BINDERS FOR 8/29 HEARING (1.2); ACCUTRAC MATERIALS FROM 8/16 HEARING (0.8); FOLLOW UP WITH CORRESPONDENCE (0.3). |
| SHRAGO R | 08/24/07 | 4.00 | ACCUTRAC (2.4); UPDATE HEARING BINDER (1.3); CORRESPONDENCE (0.3). |
| SHRAGO R | 08/27/07 | 4.40 | UPDATE HEARING AGENDA (0.1); PREPARE HEARING, EXHIBIT, AND SCRIPTS/PROFFERS BINDERS (3.9); FOLLOW UP WITH COMMUNICATION (0.4). |
| SHRAGO R | 08/28/07 | 7.50 | REVISE AND FILE HEARING AGENDA (2.2); ASSEMBLE EXHIBIT BINDERS (1.9); ASSEMBLE SCRIPTS/PROFFERS BINDERS (0.8); ASSEMBLE ALL DOCS BOX (1.3); AID IN PREPARATION OF STIPULATIONS/ORDERS ON DISKS FOR CHAMBERS (0.6); FOLLOW UP WITH CORRESPONDENCE (0.7). |
| SHRAGO R | 08/29/07 | 0.90 | COMMUNICATE WITH KCC RE: SERVICE (0.3); REVIEW AFFIDAVITS OF SERVICE FOR COMPLETENESS (0.4); FOLLOW UP WITH CORRESPONDENCE (0.2). |
| SHRAGO R | 08/30/07 | 1.60 | DISTRIBUTE NOTICES AND PROOFS OF FILING (0.3); COMMUNICATE WITH KCC RE: SERVICE OF NOTICES (0.2); DISTRIBUTE DOCKET UPDATE (0.1); DISTRIBUTE PLEADINGS (0.4); FOLLOW UP WITH CORRESPONDENCE (0.6). |
| SHRAGO R | 08/31/07 | 3.50 | DISTRIBUTE DOCKET UPDATE (0.1); DISTRIBUTE PLEADINGS (0.3); FOLLOW UP WITH DAILY CORRESPONDENCE (0.5); REVISE 9/6 HEARING AGENDA (2.1); DISTRIBUTE 8/29 HEARING TRANSCRIPT (0.2); COMMUNICATE WITH MANAGING ATTORNEYS RE: PICK-UP OF CERTIFIED DOCUMENTS (0.3). |

**74.60**

| ZSOLDOS AF | 08/03/07 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
|---|---|---|---|

ZSOLDOS AF      08/06/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

ZSOLDOS AF      08/07/07      1.90  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE SCRIPTS/ORDERS CHART FOR
                                    UPCOMING OMNIBUS HEARING (0.9).

ZSOLDOS AF      08/08/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

ZSOLDOS AF      08/09/07      2.70  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (1.7).

ZSOLDOS AF      08/10/07      1.00  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2).

ZSOLDOS AF      08/13/07      5.50  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); UPDATE MOTION SUMMARY CHART
                                    (4.1); DOCKET PULLS AND DISTRIBUTION
                                    (0.4).

ZSOLDOS AF       08/14/07      1.80   PREPARE DELPHI DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DANA
                                      DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                      FOR ATTORNEY REVIEW (0.2); PREPARE
                                      COLLINS & AIKMAN DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DURA
                                      AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); DOCKET PULLS AND DISTRIBUTION
                                      (0.8).

ZSOLDOS AF       08/15/07     11.20   PREPARE DELPHI DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DANA
                                      DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                      FOR ATTORNEY REVIEW (0.2); PREPARE
                                      COLLINS & AIKMAN DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DURA
                                      AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); FINALIZE (0.8) AND
                                      ELECTRONICALLY FILE HEARING AGENDA
                                      (0.3); DISTRIBUTE FILED AGENDA (0.3);
                                      UPDATE AND FINALIZE HEARING BINDERS AND
                                      SCRIPTS AND ORDERS BINDER (3.8); UPDATE
                                      ALL DOCS BOX (1.1); PREPARE A SET OF ALL
                                      PLEADINGS FILED AND OTHER IMPORTANT
                                      DOCUMENTS FOR HEARING PREP (2.3);
                                      COORDINATE HEARING (0.7); HEARING
                                      PREPARATION MEETING WITH CORE HEARING
                                      TEAM (0.9).

ZSOLDOS AF       08/16/07      5.60   ATTEND AND ASSIST AT OMNIBUS HEARING
                                      (3.5); PREPARE ORDERS ON DISKS FOR
                                      SUBMISSION TO CHAMBERS (2.1).

ZSOLDOS AF       08/17/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DANA
                                      DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                      FOR ATTORNEY REVIEW (0.2); PREPARE
                                      COLLINS & AIKMAN DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DURA
                                      AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2).

ZSOLDOS AF       08/20/07      4.10   PREPARE DELPHI DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DANA
                                      DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                      FOR ATTORNEY REVIEW (0.2); PREPARE
                                      COLLINS & AIKMAN DOCKET UPDATE FOR
                                      ATTORNEY REVIEW (0.2); PREPARE DURA
                                      AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                      (0.2); UPDATING MOTION SUMMARY CHART
                                      (2.6); DOCKET PULLS AND DISTRIBUTION
                                      (0.5).

ZSOLDOS AF        08/21/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        08/22/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        08/23/07      1.60   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); DOCKET PULLS AND DISTRIBUTION
                                       (0.6).

ZSOLDOS AF        08/24/07      1.80   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); UPDATE MOTION SUMMARY CHART
                                       (0.8).

ZSOLDOS AF        08/27/07      4.80   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); DOCKET PULLS AND DISTRIBUTION
                                       (0.2); UPDATE MOTION SUMMARY CHART
                                       (1.3); PREPARE PRO HAC MOTION AND ORDER
                                       (1.1); PREPARE HEARING BINDER (1.2).

ZSOLDOS AF        08/28/07      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); DOCKET PULLS AND DISTRIBUTION
                                       (0.2).

B43E

| ZSOLDOS AF | 08/29/07 | 1.40 | FINALIZE (0.7) AND ELECTRONICALLY FILE (0.4); PRO HAC PAPERS; PREPARE ORDER FOR SUBMISSION TO CHAMBERS (0.2); DISTRIBUTE FILED PLEADINGS (0.1). |
| --- | --- | --- | --- |
| ZSOLDOS AF | 08/30/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

52.30

| Total Legal Assistant | | 199.20 | |
| --- | --- | --- | --- |
| ~~ISAKSSON NK~~ | ~~08/27/07~~ | ~~6.80~~ | ~~REVIEW EXHIBIT INDEX (6.8).~~ |
| | | 6.80 | |
| ROMAN JJ | 08/01/07 | 3.30 | PREPARATION AND REVIEW OF DOCUMENTS FOR HEARING (1.7); ORGANIZE DOCUMENTS FOR CONFERENCE AND HEARING PREPARATION RE: SAME (1.6). |
| ROMAN JJ | 08/02/07 | 1.10 | ASSIST WITH HEARING MATERIALS RE: OMNIBUS HEARINGS (1.1). |
| ROMAN JJ | 08/03/07 | 1.60 | PREPARE FILES AND BINDERS RE: OMNIBUS HEARING AND TRANSCRIPTS (0.9); REVIEW AND UPDATE HEARING MATERIALS RE: SAME (0.7). |
| ROMAN JJ | 08/06/07 | 2.00 | ORGANIZATION OF HEARING MATERIALS RE: OMNIBUS HEARINGS (0.9); CATEGORIZE BOXES AND BINDERS RE: SAME (1.1). |
| ROMAN JJ | 08/07/07 | 2.00 | ORGANIZATION OF HEARING MATERIALS RE: OMNIBUS HEARINGS (1.1); CATEGORIZE BOXES AND BINDERS RE: SAME (0.9). |
| ROMAN JJ | 08/08/07 | 1.30 | PREPARE BINDERS AND HEARING MATERIALS RE: OMNIBUS HEARING WITH AGENDAS (0.6); CATEGORIZE DOCUMENTS AND BINDERS FOR CHRONOLOGICAL REVIEW RE: SAME (0.7). |
| ROMAN JJ | 08/09/07 | 2.00 | CONTINUE WORK RE: ORGANIZATION OF BINDERS AND HEARING MATERIALS WITH CASE LAW AND AGENDA BINDERS (1.1); CATEGORIZE DOCUMENTS AND BINDERS RE: SAME (0.9). |
| ROMAN JJ | 08/13/07 | 1.30 | ORGANIZATION OF COURT MATERIALS (0.6); ORGANIZE SAME IN CHRONOLOGICAL ORDER (0.7). |
| ROMAN JJ | 08/14/07 | 1.10 | WORK ON BINDERS OF RESPONSE FILES RE: HEARING DOCUMENTS WITH AGENDAS (0.7); ORGANIZE DOCUMENTS IN CHRONOLOGICAL ORDER (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROMAN JJ | 08/16/07 | 1.00 | CONTINUE ORGANIZATION OF BINDERS OF HEARING DOCUMENTS WITH AGENDAS (0.6); ORGANIZE DOCUMENTS IN CHRONOLOGICAL ORDER (0.4). |
|---|---|---|---|
| ROMAN JJ | 08/17/07 | 2.00 | ORGANIZE UNION AND RESPONSE FILES RE: HEARING DOCUMENTS WITH AGENDAS (0.9); ORGANIZE DOCUMENTS IN CHRONOLOGICAL ORDER (1.1). |
| ROMAN JJ | 08/21/07 | 1.60 | CONTINUE ORGANIZATION OF BINDERS OF HEARING DOCUMENTS WITH AGENDAS AND RESPONSES (0.9); COORDINATE DOCUMENTS IN CHRONOLOGICAL ORDER (0.7). |
| ROMAN JJ | 08/22/07 | 1.90 | ORGANIZE NUMEROUS HEARING BINDERS INCLUDING AGENDAS AND RESPONSES (1.9). |
| ROMAN JJ | 08/23/07 | 1.30 | ORGANIZE HEARING BINDERS WITH PLEADINGS AND RESPONSES (1.3). |
| ROMAN JJ | 08/29/07 | 1.70 | WORK ON RESPONSES AND OTHER FILES RE: HEARING EXHIBITS (0.9); ORGANIZE DOCUMENTS IN CHRONOLOGICAL ORDER FOR UPDATES AND UPCOMING HEARING (0.8). |
| ROMAN JJ | 08/30/07 | 2.50 | DELIVER DOCUMENTS TO JUDGE'S CHAMBERS AND CONFIRM RECEIPT OF HEARING MATERIALS RE: JOINT STIPULATIONS AND SETTLEMENTS (1.4); UPDATE RESPONSES AND AGENDA FOR HEARING BINDERS (1.1). |

**27.70**

| WORSCHECK TM | 08/01/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
|---|---|---|---|
| WORSCHECK TM | 08/02/07 | 0.90 | UPDATE PLEADINGS INDEX (0.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 08/03/07 | 0.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 08/06/07 | 2.20 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 08/07/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 08/08/07 | 1.80 | UPDATE PLEADINGS INDEX (0.4); PREPARE DOCUMENTS RE: PROPOSED TWENTY-FIRST OMNIBUS HEARING AGENDA (1.4). |
| WORSCHECK TM | 08/09/07 | 1.10 | UPDATE PLEADINGS INDEX (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.3); UPDATE CORRESPONDENCE FILES (0.2). |
| WORSCHECK TM | 08/13/07 | 1.40 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 08/14/07 | 0.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.2). |

B43E

| WORSCHECK TM | 08/15/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
|---|---|---|---|
| WORSCHECK TM | 08/16/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 08/20/07 | 1.90 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.9); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.7);  UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 08/22/07 | 0.70 | UPDATE PLEADINGS INDEX (0.3);  PREPARE DOCUMENT FOR DISTRIBUTION/MAILING TO CLIENT (0.4). |
| WORSCHECK TM | 08/23/07 | 1.10 | UPDATE PLEADINGS INDEX (0.4);  PREPARE DOCUMENT FOR DISTRIBUTION/MAILING TO CLIENT (0.7). |
| WORSCHECK TM | 08/27/07 | 1.80 | UPDATE PLEADINGS INDEX (0.4);  ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 08/28/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 08/29/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 08/30/07 | 0.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 08/31/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
|  |  | 17.30 |  |
| **Total Legal Assistant Support** |  | **51.80** |  |
| **TOTAL TIME** |  | **387.60** |  |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 09/30/07**
**Bill Number: 1181367**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 08/03/07 | Copy Center, D | 701.37 |
| In-house Reproduction | 08/03/07 | Copy Center, D | 3.20 |
| In-house Reproduction | 08/03/07 | Copy Center, D | 491.68 |
| In-house Reproduction | 08/07/07 | Copy Center, D | 183.79 |
| In-house Reproduction | 08/07/07 | Copy Center, D | 108.20 |
| In-house Reproduction | 08/09/07 | Silva FM | 2.00 |
| In-house Reproduction | 08/10/07 | Copy Center, D | 894.47 |
| In-house Reproduction | 08/10/07 | Copy Center, D | 773.07 |
| In-house Reproduction | 08/14/07 | Copy Center, D | 373.49 |
| In-house Reproduction | 08/14/07 | Copy Center, D | 422.09 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 2,381.22 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 764.17 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 38.60 |
| In-house Reproduction | 08/21/07 | Copy Center, D | 93.70 |
| In-house Reproduction | 08/21/07 | Copy Center, D | 84.90 |
| In-house Reproduction | 08/23/07 | Silva FM | 32.50 |
| In-house Reproduction | 08/24/07 | Copy Center, D | 529.88 |
| In-house Reproduction | 08/24/07 | Copy Center, D | 1,539.25 |
| In-house Reproduction | 08/28/07 | Copy Center, D | 889.87 |
| In-house Reproduction | 08/28/07 | Copy Center, D | 21.70 |
| In-house Reproduction | 08/31/07 | Copy Center, D | 509.68 |
| In-house Reproduction | 08/31/07 | Copy Center, D | 749.17 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$11,588.00** |
| Lexis/Nexis | 08/10/07 | Fern BM | 4.83 |
| Lexis/Nexis | 08/13/07 | Shulman C | 83.17 |
| | | **TOTAL LEXIS/NEXIS** | **$88.00** |
| Westlaw | 08/07/07 | Woodfield J | 11.68 |
| Westlaw | 08/10/07 | Fern BM | 56.32 |
| | | **TOTAL WESTLAW** | **$68.00** |
| Reproduction - color | 08/01/07 | Copy Center, D | 12.50 |
| Reproduction - color | 08/01/07 | Copy Center, D | 25.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 08/14/07 | Copy Center, D | 89.00 |
| Reproduction - color | 08/24/07 | Copy Center, D | 214.00 |
| Reproduction - color | 08/28/07 | Copy Center, D | 1,391.50 |
| Reproduction - color | 08/29/07 | Copy Center, D | 208.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,940.00** |
| Vendor Hosted Telecon- ferencing | 08/03/07 | Genesys Conferencing | 58.17 |
| Vendor Hosted Telecon- ferencing | 08/06/07 | Teleconferencing Services, LLC | 15.12 |
| Vendor Hosted Telecon- ferencing | 08/07/07 | Conference Plus Inc. | 1,217.47 |
| Vendor Hosted Telecon- ferencing | 08/07/07 | Teleconferencing Services, LLC | 79.62 |
| Vendor Hosted Telecon- ferencing | 08/10/07 | Genesys Conferencing | 27.93 |
| Vendor Hosted Telecon- ferencing | 08/13/07 | Teleconferencing Services, LLC | 19.38 |
| Vendor Hosted Telecon- ferencing | 08/17/07 | Genesys Conferencing | 10.08 |
| Vendor Hosted Telecon- ferencing | 08/20/07 | Teleconferencing Services, LLC | 23.64 |
| Vendor Hosted Telecon- ferencing | 08/23/07 | Conference Plus Inc. | 1,300.85 |
| Vendor Hosted Telecon- ferencing | 08/23/07 | Teleconferencing Services, LLC | 45.42 |
| Vendor Hosted Telecon- ferencing | 08/27/07 | Conference Plus Inc. | 540.18 |
| Vendor Hosted Telecon- ferencing | 08/28/07 | Teleconferencing Services, LLC | 19.14 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3,357.00** |
| Air/Rail Travel (external) | 08/14/07 | Butler, Jr. J | 334.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$334.00** |
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 8.00 |
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 190.08 |
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 9.75 |
| Out-of-Town Travel | 08/16/07 | Meisler RE | 904.17 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,112.00** |
| Filing/Court Fees | 08/29/07 | Zsoldos AF | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 08/01/07 | Dist Serv/Mail/Page, D | 23.38 |
| Messengers/ Courier | 08/02/07 | Dist Serv/Mail/Page, D | 21.61 |
| Messengers/ Courier | 08/03/07 | Dist Serv/Mail/Page, D | 41.43 |
| Messengers/ Courier | 08/03/07 | Dist Serv/Mail/Page, D | 27.13 |
| Messengers/ Courier | 08/04/07 | United Parcel Service | 17.16 |
| Messengers/ Courier | 08/06/07 | Dist Serv/Mail/Page, D | 13.57 |
| Messengers/ Courier | 08/07/07 | OSMIO | 23.10 |
| Messengers/ Courier | 08/07/07 | OSMIO | 44.34 |
| Messengers/ Courier | 08/07/07 | OSMIO | 15.40 |
| Messengers/ Courier | 08/07/07 | OSMIO | 681.60 |
| Messengers/ Courier | 08/07/07 | Dist Serv/Mail/Page, D | 11.06 |
| Messengers/ Courier | 08/09/07 | Dist Serv/Mail/Page, D | 41.49 |
| Messengers/ Courier | 08/10/07 | Dist Serv/Mail/Page, D | 54.02 |
| Messengers/ Courier | 08/10/07 | Dist Serv/Mail/Page, D | 37.50 |
| Messengers/ Courier | 08/11/07 | United Parcel Service | 8.62 |
| Messengers/ Courier | 08/13/07 | Dist Serv/Mail/Page, D | 35.27 |
| Messengers/ Courier | 08/18/07 | United Parcel Service | 8.62 |
| Messengers/ Courier | 08/18/07 | Dist Serv/Mail/Page, D | 73.18 |
| Messengers/ Courier | 08/20/07 | Dist Serv/Mail/Page, D | 119.09 |
| Messengers/ Courier | 08/20/07 | Dist Serv/Mail/Page, D | 260.53 |
| Messengers/ Courier | 08/21/07 | Dist Serv/Mail/Page, D | 59.12 |
| Messengers/ Courier | 08/24/07 | Dist Serv/Mail/Page, D | 28.16 |
| Messengers/ Courier | 08/25/07 | United Parcel Service | 128.68 |
| Messengers/ Courier | 08/25/07 | Dist Serv/Mail/Page, D | 68.65 |
| Messengers/ Courier | 08/25/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 08/25/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 08/25/07 | Dist Serv/Mail/Page, D | 34.36 |
| Messengers/ Courier | 08/27/07 | Dist Serv/Mail/Page, D | 90.01 |
| Messengers/ Courier | 08/28/07 | Dist Serv/Mail/Page, D | 201.92 |
| Messengers/ Courier | 08/29/07 | Dist Serv/Mail/Page, D | 23.24 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 23.49 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 66.07 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 69.55 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 60.43 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 75.54 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 60.43 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 79.70 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 60.43 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 60.43 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 13.91 |
| Messengers/ Courier | 08/30/07 | Dist Serv/Mail/Page, D | 85.68 |
| Messengers/ Courier | 08/31/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 08/31/07 | Quick Int'l - Ny | 261.59 |
| Messengers/ Courier | 08/31/07 | Dist Serv/Mail/Page, D | 42.52 |
| Messengers/ Courier | 08/31/07 | Dist Serv/Mail/Page, D | 42.52 |
| | | **TOTAL MESSENGERS/ COURIER** | **$3,265.00** |
| Out-of-Town Meals | 08/14/07 | Butler, Jr. J | 10.21 |
| Out-of-Town Meals | 08/16/07 | Meisler RE | 22.91 |
| Out-of-Town Meals | 08/16/07 | Meisler RE | 32.35 |
| Out-of-Town Meals | 08/16/07 | Meisler RE | 2.70 |
| Out-of-Town Meals | 08/24/07 | Meisler RE | 4.83 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$73.00** |
| Court Reporting | 08/03/07 | Veritext New York Reporting Company L.L. | 578.41 |
| Court Reporting | 08/07/07 | Veritext New York Reporting Company L.L. | 189.14 |
| Court Reporting | 08/22/07 | Veritext New York Reporting Company L.L. | 446.45 |
| | | **TOTAL COURT REPORTING** | **$1,214.00** |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 2.24 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.52 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.36 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 5.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 20.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 16.32 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 3.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 2.24 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 9.44 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.52 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.36 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 5.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 20.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 16.32 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 3.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 9.44 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 4.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.52 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 1.36 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 5.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Pena RR | 8.40 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 08/09/07 | Pena RR | 8.24 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Pena RR | 8.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Pena RR | 42.00 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Pena RR | 49.44 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 2.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 0.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 11.60 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 4.00 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 41.20 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 42.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 14.80 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 4.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 4.40 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 11.60 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | Silva FM | 6.80 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 20.48 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 16.32 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 3.04 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 2.24 |
| Print Images to Paper (from Electronic Media) | 08/09/07 | DeJesus E | 9.44 |
| Print Images to Paper (from Electronic Media) | 08/13/07 | Paz J | 3.84 |
| Print Images to Paper (from Electronic Media) | 08/13/07 | Paz J | 7.68 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 08/13/07 | Paz J | 78.00 |
| Print Images to Paper (from Electronic Media) | 08/13/07 | Paz J | 48.96 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 2.16 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 12.56 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 1.84 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 2.80 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 5.28 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 43.76 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 2.16 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 1.04 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 3.04 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 14.16 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Pena RR | 24.08 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Starling L | 2.08 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Starling L | 2.08 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Starling L | 2.08 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Starling L | 205.92 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Starling L | 58.32 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 2.40 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 2.40 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 15.60 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 18.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 10.80 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 13.20 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 12.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 12.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 12.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 205.20 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 24.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 12.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 46.80 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 8.40 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 7.20 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 22.80 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 121.20 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 12.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Lake DV | 165.60 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Paz J | 32.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Paz J | 218.00 |
| Print Images to Paper (from Electronic Media) | 08/16/07 | Walter SC | 130.00 |
| Print Images to Paper (from Electronic Media) | 08/17/07 | Copy Center, D | 44.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 24.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 24.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 22.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 22.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 4.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 30.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 2.40 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 13.20 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 16.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Haskin GM | 14.40 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | Morel BA | 28.00 |
| Print Images to Paper (from Electronic Media) | 08/30/07 | DeJesus E | 57.12 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$2,392.00** |
| CLR/Disclosure | 08/01/07 | Global Securities | 11.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$11.00** |
| Wireless - Mo-bile/Cellular/Pager | 08/01/07 | Panagakis GN | 342.42 |
| Wireless - Mo-bile/Cellular/Pager | 08/20/07 | Marafioti KA | 1.58 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$344.00** |
| | | **TOTAL MATTER** | **$25,811.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

**Delphi Corporation (DIP)**                           **Bill Date: 10/31/07**
**Case Administration**                                **Bill Number: 1182831**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 09/20/07 | 0.80 | BEGIN TO PREPARE FOR SEPTEMBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PLEADINGS AND FILED OBJECTIONS (0.6); EMAIL TO J. SHEEHAN, D. SHERBIN AND S. CORCORAN RE: FILED OBJECTIONS (0.2). |
| BUTLER, JR. J | 09/23/07 | 1.40 | PREPARE FOR SEPTEMBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PLEADINGS AND OUTLINE PREPARATION FOR CONTESTED MATTERS (1.4). |
| BUTLER, JR. J | 09/24/07 | 1.30 | CONTINUE TO PREPARE FOR SEPTEMBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WORKING GROUP TELECONFERENCE TO DISCUSS HEARING PREPARATION FOR CONTESTED MATTERS (1.3). |
| BUTLER, JR. J | 09/25/07 | 0.60 | CONTINUE TO PREPARE FOR SEPTEMBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: REVIEW PLEADINGS AND HEARING PREPARATION (0.6). |
| BUTLER, JR. J | 09/26/07 | 0.60 | CONTINUE TO PREPARE FOR SEPTEMBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: REVIEW OF OMNIBUS HEARING AGENDA (0.2) AND HEARING PREPARATION FOR AGREED AND ADJOURNED MATTERS (0.4). |
| BUTLER, JR. J | 09/27/07 | 0.60 | PREPARE FOR (0.2) AND ATTEND (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: AGREED AND ADJOURNED MATTERS AND PROVIDE REORGANIZATION PLAN/TIMETABLE UPDATE TO COURT. |
| | | **5.30** | |
| MARAFIOTI KA | 09/04/07 | 0.40 | REVIEW CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 09/06/07 | 1.20 | WORK ON REVISION TO BACKGROUND SECTION OF PLEADINGS (0.8); UPDATE RE: STATUS OF FILINGS (0.4). |
| MARAFIOTI KA | 09/07/07 | 0.90 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.6); REVIEW STATUS OF FILINGS (0.3). |
| MARAFIOTI KA | 09/10/07 | 0.70 | UPDATE RE: STATUS (0.3); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 09/11/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 09/12/07 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
|---|---|---|---|
| MARAFIOTI KA | 09/14/07 | 0.90 | STATUS UPDATE (0.3); WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 09/17/07 | 0.80 | REVIEW INCOMING CORRESPONDENCE (0.3); WORK ON CASE MANAGEMENT ISSUES (0.5). |
| MARAFIOTI KA | 09/18/07 | 0.40 | REVIEW CORRESPONDENCE (0.1); DEVELOP CASE STRATEGY (0.3). |
| MARAFIOTI KA | 09/19/07 | 0.20 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 09/21/07 | 0.90 | WORK ON REVISIONS TO PLEADINGS (0.4); WORK N CASE MANAGEMENT ISSUES (0.5). |
| MARAFIOTI KA | 09/25/07 | 0.40 | WORK ON CASE MANAGEMENT MATTERS (0.4). |
| MARAFIOTI KA | 09/26/07 | 1.50 | REVIEW INCOMING PLEADINGS (0.4); PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.1). |
| MARAFIOTI KA | 09/27/07 | 4.80 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (0.7); ATTEND AND PARTICIPATE IN HEARING (3.3); FOLLOWUP CONFERENCES (0.3); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 09/29/07 | 0.50 | CORRESPONDENCE REVIEW (0.3); WORK ON CASE MANAGEMENT MATTERS (0.2). |
| | | **14.50** | |
| MEISLER RE | 09/03/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 09/04/07 | 3.40 | REVIEW AND REVISE TASK LIST (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); PREPARE FOR WORKING GROUP CALL RE: ACTION ITEMS TO BE ACCOMPLISHED (0.5); LEAD WORKING GROUP CONFERENCE CALL RE: ACTION ITEMS (0.7); FOLLOW UP WITH INQUIRIES RE: SAME (0.2). |
| MEISLER RE | 09/05/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 09/07/07 | 2.90 | FINAL REVIEW OF 20-DAY FILINGS (1.5); REVIEW REVISED DELPHI DOCKET BANNER (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 09/10/07 | 4.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); BEGIN TO PREPARE FOR 9/27 HEARING (1.0); REVIEW AND REVISE LIST OF ACTION ITEMS (1.4); LEAD WORKING GROUP CALL RE: SAME (0.7); FOLLOW UP INQUIRIES (0.1); REVISE LIST (0.3) AND DRAFT CORRESPONDENCE TO S. CORCORAN AND A. VANDENBERGH RE: SAME (0.1). |
| MEISLER RE | 09/11/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 09/12/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 09/13/07 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
| MEISLER RE | 09/14/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 09/17/07 | 2.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW AND REVISE TASK LIST (0.7); TELECONFERENCE WITH S. CORCORAN RE: FILING DEADLINES (0.1); PREPARE FOR WORKING GROUP CALL (0.5); LEAD WORKING GROUP TELECONFERENCE (0.5); REVIEW DOCKETS (0.3). |
| MEISLER RE | 09/18/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 09/19/07 | 2.70 | REVIEW REDACTION OF CERTIFICATES OF SERVICE (0.4); REVIEW AND RESPOND TO EMAILS (0.5); BEGIN TO PREPARE FOR 9/27 HEARING (0.8); REVIEW AND COMMENT ON TASK LIST (0.3) AND DRAFT CORRESPONDENCE TO S. CORCORAN AND A. VANDENBERGH RE: SAME (0.1); REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 09/20/07 | 1.40 | REVIEW DOCKET FOR OBJECTIONS (0.4); REVISE CHART RE: MOTIONS UP FOR 9/27 HEARING AND OBJECTIONS FILED TO DATE (0.3); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 09/21/07 | 0.90 | CONTINUE TO PREPARE FOR HEARING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 09/24/07 | 3.40 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); PARTICIPATE ON WORKING GROUP CALL RE: HEARING PREPARATION (0.3); NOTES TO FILE (0.1); REVIEW TASK LIST (1.0); PREPARE FOR WORKING GROUP CALL (0.4); LEAD TELECONFERENCE WITH WORKING GROUP (0.6). |
| MEISLER RE | 09/25/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DOCKET (0.1). |
| MEISLER RE | 09/26/07 | 3.30 | WORKING GROUP SESSION TO PREPARE FOR HEARING (1.0); REVIEW AND REVISE SCRIPTS FOR MATTERS TO BE ADJOURNED (0.2); REVIEW EXHIBIT BINDERS IN PREPARATION FOR HEARING (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 09/27/07 | 6.70 | CONTINUE TO PREPARE FOR HEARING (2.7); ATTEND SAME (4.0). |
| MEISLER RE | 09/28/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |

38.20

24                                                                 B43E

**Total Partner**                        **58.00**

MATZ TJ          09/04/07     2.00  REVIEW AND COMMENT ON MOTIONS,
                                    PLEADINGS STATUS CHART (0.3); REVIEW
                                    GENERAL CASE RELATED CORRESPONDENCE
                                    (1.0); PARTICIPATING IN WEEKLY MOTIONS
                                    AND PLEADINGS FILING STATUS CONFERENCE
                                    CALL WITH SKADDEN TEAM (0.7).

MATZ TJ          09/05/07     0.50  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.5).

MATZ TJ          09/06/07     0.70  REVIEW AND COMMENT ON DELPHI DOCKET
                                    BANNERS, REVISIONS (0.3); REVIEW
                                    GENERAL CASE RELATED CORRESPONDENCE
                                    (0.4).

MATZ TJ          09/07/07     2.90  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.6); MONITORING
                                    COMPLETION, FILING AND SERVICE OF 20 DAY
                                    MOTIONS (2.3).

MATZ TJ          09/10/07     1.60  REVIEW AND COMMENT ON UPDATED MOTIONS
                                    AND OBJECTIONS TASK LIST (0.3); REVIEW
                                    GENERAL CASE RELATED CORRESPONDENCE
                                    (0.6); PARTICIPATE IN WEEKLY MOTIONS &
                                    OBJECTIONS STATUS CALL (0.7).

MATZ TJ          09/11/07     0.80  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.6); TELECONFERENCE
                                    WITH CHAMBERS RE: PLAN OF
                                    REORGANIZATION AND DISCLOSURE
                                    STATEMENT 10/3 HEARING DATES (0.2).

MATZ TJ          09/12/07     0.60  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.4); REVIEW HEARING
                                    AND SCRIPTS PREPARATION FOR 9/27
                                    HEARING (0.2).

MATZ TJ          09/14/07     1.00  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.8); UPDATE 9/27
                                    MOTIONS AND ORDERS CHART (0.2).

MATZ TJ          09/17/07     3.90  REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.9); TELECONFERENCE
                                    WITH CHAMBERS RE: 9/27 AGENDA (0.3);
                                    REVIEW AND COMMENT ON UPDATED MOTIONS
                                    AND PLEADINGS TASK LIST (0.4);
                                    TELECONFERENCE WITH KCC RE: AFFIDAVITS
                                    OF SERVICE (0.3); ORGANIZE AND REVIEW
                                    FILE MANAGEMENT, MOTIONS, PLEADINGS
                                    (0.9); PARTICIPATE IN WEEKLY MOTIONS
                                    AND PLEADINGS CONFERENCE CALL (0.5);
                                    REVIEW SCRIPTS RE: 9/27 HEARING DRAFT
                                    AGENDA (0.4); TELECONFERENCE WITH
                                    CHAMBERS RE: 9/27 HEARING (0.2).

MATZ TJ          09/18/07     1.20  REVIEW AND COMMENT ON SCRIPTS,
                                    PROFFERS, PREPARATION FOR 9/27 HEARING
                                    (0.8); REVIEW GENERAL CASE RELATED
                                    CORRESPONDENCE (0.4).

| MATZ TJ | 09/19/07 | 2.40 | TELECONFERENCE WITH J. SULLIVAN RE: SOLICITATION MATTERS (0.2); TELECONFERENCE WITH KCC RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); DRAFT CORRESPONDENCE TO KCC RE: SAME (0.3); REVIEW REVISED DRAFT 9/27 OMNIBUS HEARING AGENDA (0.5); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); FORWARD DRAFT 9/27 AGENDA TO CHAMBERS (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
|---|---|---|---|
| MATZ TJ | 09/20/07 | 2.50 | REVIEW SCRIPTS AND HEARING PREPARATION FOR 9/27 OMNIBUS HEARING (0.8); TELECONFERENCE WITH CLERK'S OFFICE IN DOCKETING MATTER (0.3); CORRESPONDENCE WITH CLERK'S OFFICE RE: SAME (0.2); REVIEW UPDATED 9/27 AGENDA (0.2); CONTINUE TO REVIEW AND COMMENT ON SCRIPTS FOR 9/27 HEARING BINDER (0.7); PREPARATION RE: SAME (0.3). |
| MATZ TJ | 09/21/07 | 2.20 | TELECONFERENCE WITH CHAMBERS RE: 9/27 HEARING, AGENDA (0.2); REVIEW AND UPDATE REVISED 9/27 OMNIBUS HEARING AGENDA (0.3); REVIEW GENERAL CASE-RELATED CORRESPONDENCE (0.4); RECEIVE SERVICE OF RESPONSES TO VARIOUS 9/27 MOTIONS, BRIEF REVIEW AND DISTRIBUTION TO APPROPRIATE PARTIES (1.3). |
| MATZ TJ | 09/24/07 | 1.80 | REVIEW CORRESPONDENCE FROM CHAMBERS RE: 9/27 OMNIBUS HEARING AGENDA (0.2); UPDATE AND REVIEW 9/27 AGENDA (0.3); FORWARD SAME TO CHAMBERS (0.1); WORK ON HEARING PREPARATION (0.4); REVIEW AND COMMENT ON MOTIONS AND PLEADINGS TASK LIST (0.2); PARTICIPATE IN TELECONFERENCE WITH WORKING GROUP RE: 9/27 AND 9/28 MOTIONS, HEARINGS (0.6). |
| MATZ TJ | 09/25/07 | 1.90 | TELECONFERENCE WITH CHAMBERS RE: THREE 9/27 TELEPHONIC APPEARANCES (0.3); REVIEW GENERAL CASE-RELATED CORRESPONDENCE (0.6); PREPARATIONS OF HEARING BINDERS, MATERIALS FOR 9/27 OMNIBUS HEARING (0.8); FURTHER REVISIONS TO 9/27 HEARING AGENDA (0.2). |
| MATZ TJ | 09/26/07 | 6.40 | FINALIZE 9/27 OMNIBUS HEARING AGENDA FOR FILING (0.4); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS TO REVIEW SAME AND HEARING MATERIALS (0.4); REVIEW SCRIPTS AND PROFFERS FOR 9/27 OMNIBUS HEARING (0.6); REVIEW AND REVISE BLACK-LINED ORDERS (0.7); FORWARD SAME TO CHAMBERS (0.1); PARTICIPATE IN STATUS TELECONFERENCE WITH CHAMBERS RE: 9/27 HEARING (0.3); FINAL REVIEW FOR FILING OF REPLIES (0.6); MONITORING SAME (0.4) PREPARATION OF HEARING FOR 9/27 OMNIBUS HEARING (2.8). |

26                                                                                B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 09/27/07 | 5.60 | COMPLETE FINAL HEARING PREPARATION FOR OMNIBUS HEARING (1.3); SUPERVISE DELIVERY OF EXHIBIT BINDERS, DECLARATIONS AND ORDERS TO CHAMBERS (0.4); ATTEND 9/27 OMNIBUS HEARING (3.5); REVIEW OMNIBUS HEARING ORDERS WITH CHAMBERS (0.4). |
| | | **38.00** | |
| RAMLO K | 09/04/07 | 0.90 | REVISE TASKS LISTS (0.2); WORKING GROUP CALL (0.7). |
| RAMLO K | 09/10/07 | 0.80 | REVIEW TASKS LISTS (0.1); WORKING GROUP CALL (0.7). |
| RAMLO K | 09/14/07 | 0.10 | REVIEW TASK LIST FOR SEPTEMBER OMNIBUS (0.1). |
| RAMLO K | 09/17/07 | 0.70 | REVIEW TASK LISTS (0.2); WORKING GROUP CALL (0.5). |
| RAMLO K | 09/24/07 | 0.70 | REVIEW TASKS LISTS (0.1); WORKING GROUP CALL (0.6). |
| | | **3.20** | |
| **Total Counsel** | | **41.20** | |
| FERN BM | 09/04/07 | 3.50 | REVIEW BACKGROUND SECTION (0.4); REVIEW DANA CORP DOCKET FOR RELEVANT PLEADINGS (0.7); REVIEW TOWER DOCKET FOR RELEVANT PLEADINGS (0.8); FORMULATE STRATEGY RE: 9/27 HEARING (0.7); REVIEW COLLINS & AIKMAN DOCKET FOR RELEVANT PLEADINGS (0.5); REVIEW DURA DOCKET FOR RELEVANT PLEADINGS (0.4). |
| FERN BM | 09/05/07 | 0.80 | REVIEW AND COMMENT ON BACKGROUND SECTION (0.8). |
| FERN BM | 09/20/07 | 0.20 | REVIEW UPDATED BACKGROUND SECTION (0.2). |
| | | **4.50** | |
| HARDIN AS | 09/07/07 | 0.60 | REVIEW WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.3); TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.3). |
| HARDIN AS | 09/11/07 | 1.30 | REVIEW WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.6); TELECONFERENCE AND EMAIL EXCHANGE WITH E. GERSHBEIN RE: SAME (0.7). |
| HARDIN AS | 09/13/07 | 0.60 | EMAIL EXCHANGE WITH E. GERSHBEIN RE: ISSUES RELATED TO SERVICE (0.6). |
| HARDIN AS | 09/14/07 | 0.50 | TELECONFERENCE WITH E. GERSHBEIN RE: ISSUES RELATED TO SERVICE (0.3); REVIEW WORKING GROUP EMAIL EXCHANGE RE: SAME (0.2). |
| HARDIN AS | 09/19/07 | 0.70 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.7). |

27                                                                    B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 09/21/07 | 0.90 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO NOTICE AND SERVICE (0.9). |
| HARDIN AS | 09/24/07 | 0.70 | WORKING GROUP TELECONFERENCE RE: PREPARATION FOR OMNIBUS HEARING (0.7). |
| HARDIN AS | 09/26/07 | 6.10 | ASSIST WITH PREPARATIONS FOR OMNIBUS HEARING (6.1). |
| HARDIN AS | 09/27/07 | 5.70 | PREPARE FOR AND ATTEND OMNIBUS HEARING (5.7). |
| | | **17.10** | |
| HERRIOTT AV | 09/07/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 09/10/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 09/11/07 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3); RESPOND TO ISSUE RAISED ON HOTLINE CALL (0.3). |
| HERRIOTT AV | 09/12/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 09/14/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 09/17/07 | 0.40 | REVISE TASK LIST ENTRY (0.1); FOLLOW UP ON MATTERS RELATED TO THE SAME (0.2); ASSIST WITH ISSUE RELATED TO PRESENTATION (0.1). |
| HERRIOTT AV | 09/19/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 09/20/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); RESPOND TO QUESTION RELATED TO UNION NOTICE ADDRESSES (0.1). |
| HERRIOTT AV | 09/21/07 | 1.30 | REVIEW OBJECTIONS TO SEPTEMBER 27, 2007 MOTIONS (0.7); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 09/24/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 09/25/07 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 09/26/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| | | **5.60** | |
| HILL LF | 09/03/07 | 0.60 | REVIEW CORRESPONDENCE (0.6). |
| HILL LF | 09/06/07 | 0.60 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| HILL LF | 09/09/07 | 3.70 | DRAFT AND UPDATE TASK LISTS (3.1); REVIEW DOCKET (0.3); DRAFT AND REVIEW CORRESPONDENCE (0.3). |

28

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 09/10/07 | 4.10 | REVISE AND UPDATE TASK LIST (1.9); REVIEW DOCKET (0.4); REVIEW AND EDIT CASE ADMINISTRATION DOCUMENTS FOR BINDER (1.2); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| HILL LF | 09/11/07 | 0.60 | UPDATE TASK LIST (0.4); REVIEW CORRESPONDENCE (0.2). |
| HILL LF | 09/14/07 | 3.90 | REVIEW DOCKET (0.6); UPDATE/DRAFT TASK LIST (2.9); REVIEW CORRESPONDENCE (0.4). |
| HILL LF | 09/17/07 | 3.10 | UPDATE AND REVISE TASK LIST (1.2); REVIEW DOCKET (0.3); DRAFT AND RESPOND TO CORRESPONDENCE RE: CASE ADMINISTRATION (0.7); REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (0.9). |
| HILL LF | 09/22/07 | 2.70 | DRAFT TASK LIST; (2.2) REVIEW DOCKET (0.5). |
| HILL LF | 09/24/07 | 4.00 | DRAFT AND REVISE TASK LIST (2.1); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DOCKET (0.5); REVIEW AND EDIT CASE ADMINISTRATION DOCUMENTS (0.8). |
| HILL LF | 09/29/07 | 2.80 | REVIEW DOCKET (0.5); DRAFT AND UPDATE TASK LISTS (1.8); REVIEW CORRESPONDENCE (0.5). |
| | | **26.10** | |
| PLATT SJ | 09/11/07 | 6.00 | RESPOND TO CALLS LEFT ON DELPHI LEGAL HOTLINE (6.0). |
| PLATT SJ | 09/12/07 | 5.90 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (5.9). |
| PLATT SJ | 09/13/07 | 5.70 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (5.7). |
| PLATT SJ | 09/14/07 | 3.90 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (3.9). |
| PLATT SJ | 09/17/07 | 1.80 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (1.8). |
| PLATT SJ | 09/18/07 | 2.80 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (2.8). |
| PLATT SJ | 09/20/07 | 1.90 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (1.9). |
| PLATT SJ | 09/21/07 | 1.20 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.5); REVIEW CREDITOR MATRIX FROM KCC TO ELIMINATE EXTRANEOUS INFORMATION (0.7). |
| PLATT SJ | 09/24/07 | 5.20 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (5.2). |
| PLATT SJ | 09/25/07 | 2.70 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 09/26/07 | 4.70 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (4.7). |
|---|---|---|---|
| | | **41.80** | |
| WHARTON JN | 09/03/07 | 0.40 | REVIEW AND REVISE CASE ADMINISTRATION TASK LIST RE: CLAIMS MATTERS (0.4). |
| WHARTON JN | 09/04/07 | 0.70 | FORMULATE STRATEGY RE: SEPTEMBER 27 OMNIBUS HEARING (0.7). |
| WHARTON JN | 09/09/07 | 0.30 | REVIEW CASE ADMINISTRATION TASK LIST RE: CLAIMS MATTERS (0.3). |
| WHARTON JN | 09/10/07 | 0.60 | FORMULATE STRATEGY RE: SEPTEMBER 27 OMNIBUS HEARING (0.6). |
| WHARTON JN | 09/17/07 | 0.50 | FORMULATE STRATEGY RE: SEPTEMBER 27 OMNIBUS HEARING (0.5). |
| WHARTON JN | 09/24/07 | 0.60 | FORMULATE STRATEGY RE: SEP. 27 AND OCT. 25 OMNIBUS HEARINGS (0.6). |
| | | **3.10** | |
| **Total Associate** | | **98.20** | |
| DEMMA J | 09/04/07 | 1.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (1.7). |
| DEMMA J | 09/05/07 | 2.30 | COORDINATE SERVICE WITH KCC RE: SEPTEMBER 7, 2007 FILINGS (0.6); PREPARE SPECIAL PARTY SERVICE LISTS FOR SEPTEMBER 7, 2007 FILINGS (0.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 09/06/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE SERVICE LISTS FOR SEPTEMBER 7, 2007 FILINGS (0.6). |
| DEMMA J | 09/07/07 | 2.70 | COORDINATE SERVICE OF MOTIONS BEING FILED FOR SEPTEMBER 7, 2007 (1.6); PREPARE/UPDATE SPECIAL SERVICE PARTY LISTS FOR MOTIONS BEING FILED FOR SEPTEMBER 7, 2007 (1.1). |
| DEMMA J | 09/10/07 | 3.70 | UPDATE CORRESPONDENCE FILES (0.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.1). |
| DEMMA J | 09/11/07 | 3.10 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE DTM MATERIALS (0.3); PREPARE PROFFER TRACKING CHART FOR SEPTEMBER 27, 2007 HEARING (0.7). |
| DEMMA J | 09/12/07 | 4.80 | UPDATE CORRESPONDENCE FILES (2.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); UPDATE PROFFER TRACKING CHART (1.6). |
| DEMMA J | 09/14/07 | 2.20 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 09/17/07 | 3.70 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 09/18/07 | 3.70 | UPDATE PROFFER TRACKING CHART (0.6); COMMUNICATE WITH PROFFER PRINCIPAL DRAFTERS RE: NEW DEADLINE (0.4); UPDATE CORRESPONDENCE FILES (2.1); UPDATE TRANSCRIPT FILES (0.6). |
|---------|----------|------|---|
| DEMMA J | 09/19/07 | 2.80 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.6); REVIEW AFFIDAVITS OF SERVICE FOR VARIOUS FILINGS (0.6). |
| DEMMA J | 09/20/07 | 4.30 | UPDATE DUE DILIGENCE FILES (0.6); UPDATE PROFFER TRACKING CHART (0.6); PREPARE MATERIALS FOR SEPTEMBER 27, 2007 OMNIBUS HEARING (3.1). |
| DEMMA J | 09/21/07 | 3.60 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE HEARING MATERIALS FOR ATTORNEY REVIEW (2.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| DEMMA J | 09/24/07 | 3.20 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 09/25/07 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 09/26/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
|  |  | 46.20 |  |
| SHRAGO R | 09/04/07 | 2.70 | DRAFT NOTICE OF PRESENTMENT (1.3); PREPARE EXHIBITS FOR FILING (0.5); FILE NOTICE OF PRESENTMENT (0.4); NOTIFY KCC OF FILING (0.1); DRAFT AND REVIEW CORRESPONDENCE TO AND FROM TEAM MEMBERS (0.4). |
| SHRAGO R | 09/07/07 | 3.90 | DISTRIBUTE RETURNED MAIL SPREADSHEETS (0.8); ORGANIZE MATERIALS FROM 9/6 HEARING (3.1). |
| SHRAGO R | 09/17/07 | 3.90 | REVIEW AND FOLLOW UP WITH CORRESPONDENCE (0.4); DISTRIBUTE DOCKET UPDATE (0.1); APPROVE AFFIDAVITS OF SERVICE FOR FILING (0.4); DISTRIBUTE RETURNED MAIL CHARTS (1.4); UPDATE MOTION SUMMARY CHART (1.4); DRAFT AND REVIEW DAILY CORRESPONDENCE (0.2). |
| SHRAGO R | 09/18/07 | 3.10 | DRAFT HEARING AGENDA (2.8); DRAFT AND REVIEW CORRESPONDENCE RE: FILINGS AND 9/27 HEARING (0.3). |
| SHRAGO R | 09/19/07 | 5.70 | APPROVE AFFIDAVIT OF SERVICE FOR FILING (0.1); REVISE 9/27 HEARING AGENDA (4.9); PREPARE ALL DOCS BOX (0.4); FOLLOW UP WITH CORRESPONDENCE RE: 9/27 HEARING (0.3). |

31

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHRAGO R | 09/20/07 | 8.30 | PREPARE DOCUMENTS FOR DELIVERY TO COURT (0.4); UPDATE 9/27 HEARING AGENDA (2.6); PREPARE ALL DOCS BOX (2.7); CREATE AND DISTRIBUTE MOTION/OBJECTION CHART (1.3); DISTRIBUTE PLEADINGS (0.9); FOLLOW UP WITH CORRESPONDENCE RE: 9/27 HEARING (0.4). |
| SHRAGO R | 09/21/07 | 4.10 | DISTRIBUTE PLEADINGS FROM DOCKET (0.7); APPROVE AFFIDAVITS OF SERVICE (0.5); DISTRIBUTE DOCKET UPDATE (0.2); UPDATE ALL DOCS BOX (1.8); CREATE AND DISTRIBUTE BLACKLINE OF MOTIONS/OBJECTIONS CHART (0.6); FOLLOW UP WITH CORRESPONDENCE RE: 9/27 HEARING (0.3). |
| SHRAGO R | 09/24/07 | 5.70 | DISTRIBUTE PLEADINGS (0.5); DRAFT AND REVIEW CORRESPONDENCE RE: 9/27 HEARING (0.3); UPDATE AGENDA (1.5); ASSEMBLE ALL DOCS BINDER (3.3); COMMUNICATE WITH KCC RE: AFFIDAVIT OF SERVICE BINDER (0.1). |
| SHRAGO R | 09/25/07 | 9.50 | DRAFT AND REVIEW CORRESPONDENCE RE: 9/27 HEARING (0.4); UPDATE 9/27 HEARING AGENDA (2.8); ASSEMBLE ALL DOCUMENTS BINDER (5.1); ASSEMBLE ALL DOCUMENTS BOX (0.8); DISTRIBUTE PLEADINGS (0.4). |
| SHRAGO R | 09/26/07 | 13.10 | UPDATE HEARING BINDER (3.2); UPDATE SCRIPTS/ORDERS BINDER (2.9); APPROVE AFFIDAVITS OF SERVICE (0.1); REVISE HEARING AGENDA (0.8); FILE AND DISTRIBUTE HEARING AGENDA (0.5); COMMUNICATE WITH KCC RE: SERVICE OF AGENDA (0.3); COMMUNICATE WITH VERITEXT RE: 9/27 HEARING (0.2); UPDATE ALL DOCUMENTS BOX (3.4); ORGANIZE HEARING MATERIALS (0.9); DRAFT AND REVIEW CORRESPONDENCE RE: 9/27 HEARING (0.4); DISTRIBUTE PLEADINGS (0.4). |
| SHRAGO R | 09/27/07 | 7.40 | ASSIST AT OMNIBUS HEARING (7.2); FOLLOW UP WITH CORRESPONDENCE RE: HEARING (0.2). |
| SHRAGO R | 09/28/07 | 1.70 | PUT ORDERS AND STIPULATIONS ON DISKS (1.2); DISTRIBUTE PLEADINGS (0.3); DRAFT AND REVIEW DAILY CORRESPONDENCE (0.2). |
| | | **69.10** | |
| ZSOLDOS AF | 09/04/07 | 3.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        09/05/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        09/06/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        09/07/07      3.30   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); DOCKET PULLS AND DISTRIBUTION
                                       (2.3).

ZSOLDOS AF        09/10/07      7.40   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); UPDATE MOTION SUMMARY CHART
                                       (6.4).

ZSOLDOS AF        09/11/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

ZSOLDOS AF        09/12/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DURA
                                       AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

B43E

| ZSOLDOS AF | 09/13/07 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
| --- | --- | --- | --- |
| ZSOLDOS AF | 09/14/07 | 2.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION OF SAME (0.6); BEGIN TO UPDATE MOTION SUMMARY CHART (0.8). |
| ZSOLDOS AF | 09/18/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 09/19/07 | 2.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ASSIST WITH UPDATING HEARING AGENDA (1.3). |
| ZSOLDOS AF | 09/20/07 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (1.8). |

B43E

ZSOLDOS AF      09/24/07      8.90  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (0.7); UPDATE MOTION SUMMARY CHART
                                    (4.5); PREPARATION OF HEARING BINDERS
                                    (2.7).

ZSOLDOS AF      09/25/07      2.20  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (0.5); ASSIST WITH UPDATE OF HEARING
                                    BINDERS (0.7).

ZSOLDOS AF      09/26/07      3.40  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE AND FINALIZE HEARING
                                    BINDERS (1.7); PREPARE SCRIPTS AND
                                    ORDERS BINDERS (0.7).

ZSOLDOS AF      09/27/07      7.80  FINAL PREPARATIONS AND PARTICIPATION IN
                                    OMNIBUS HEARING (7.8).

                             50.80

**Total Legal Assistant**     166.10

ROMAN JJ        09/06/07      2.50  COORDINATE PREPARATION OF DOCUMENTS FOR
                                    OBJECTION HEARING (1.3); ASSIST WITH
                                    ORGANIZATION OF HEARING MATERIALS
                                    (1.2).

ROMAN JJ        09/11/07      1.50  WORK ON RESPONSES AND AGENDA FILES RE:
                                    HEARING EXHIBITS (0.9); ORGANIZE
                                    DOCUMENTS IN CHRONOLOGICAL ORDER (0.6).

ROMAN JJ        09/21/07      1.40  CONTINUE WORK ON HEARING BINDERS AND
                                    EXHIBITS RE: OMNIBUS OBJECTIONS PLAN
                                    DOCUMENTS (0.8); ORGANIZE DOCUMENTS RE:
                                    HEARINGS AND PLAN DOCUMENTS (0.6).

                              5.40

WORSCHECK TM    09/06/07      0.70  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                    CORRESPONDENCE FILES (0.3).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 09/10/07 | 1.30 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.7); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
|---|---|---|---|
| WORSCHECK TM | 09/11/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 09/12/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 09/13/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 09/14/07 | 0.40 | UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 09/18/07 | 0.40 | UPDATE CORRESPONDENCE FILES (0.2); UPDATE PLEADINGS FILES (0.2). |
| WORSCHECK TM | 09/19/07 | 3.10 | UPDATE PLEADINGS INDEX (0.3); PREPARE DOCUMENTS FOR SEPTEMBER 27, 2007 OMNIBUS HEARING (2.8). |
| WORSCHECK TM | 09/20/07 | 0.20 | PREPARE DISCLOSURE STATEMENT FOR DISTRIBUTION/MAILING (0.2). |
| WORSCHECK TM | 09/24/07 | 2.10 | UPDATE PLEADINGS INDEX (0.8); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.7); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 09/25/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| | | 9.70 | |

**Total Legal Assistant Support**    15.10

**TOTAL TIME**    <u>378.60</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                           **Bill Date: 10/31/07**
**Case Administration**                                **Bill Number: 1182831**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/04/07 | Meisler RE | 516.91 |
| Air/Rail Travel - vendor feed | 09/04/07 | Meisler RE | 551.12 |
| Air/Rail Travel - vendor feed | 09/20/07 | Meisler RE | 508.88 |
| Air/Rail Travel - vendor feed | 09/20/07 | Meisler RE | -516.91 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,060.00** |
| In-house Reproduction | 09/04/07 | Copy Center, D | 9.00 |
| In-house Reproduction | 09/04/07 | Copy Center, D | 9.10 |
| In-house Reproduction | 09/07/07 | Copy Center, D | 41.40 |
| In-house Reproduction | 09/07/07 | Copy Center, D | 398.36 |
| In-house Reproduction | 09/11/07 | Copy Center, D | 188.09 |
| In-house Reproduction | 09/11/07 | Copy Center, D | 134.39 |
| In-house Reproduction | 09/14/07 | Copy Center, D | 47.80 |
| In-house Reproduction | 09/14/07 | Copy Center, D | 827.76 |
| In-house Reproduction | 09/18/07 | Copy Center, D | 12.60 |
| In-house Reproduction | 09/18/07 | Copy Center, D | 18.50 |
| In-house Reproduction | 09/21/07 | Copy Center, D | 65.50 |
| In-house Reproduction | 09/21/07 | Copy Center, D | 818.46 |
| In-house Reproduction | 09/25/07 | Copy Center, D | 15.70 |
| In-house Reproduction | 09/25/07 | Copy Center, D | 280.39 |
| In-house Reproduction | 09/28/07 | Copy Center, D | 2,328.09 |
| In-house Reproduction | 09/28/07 | Copy Center, D | 885.86 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6,081.00** |
| Lexis/Nexis | 09/24/07 | Demma J | 32.00 |
| | | **TOTAL LEXIS/NEXIS** | **$32.00** |
| Reproduction - color | 09/11/07 | Copy Center, D | 156.00 |
| Reproduction - color | 09/18/07 | Copy Center, D | 96.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$252.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 09/04/07 | Teleconferencing Services, LLC | 19.99 |
| Vendor Hosted Telecon-ferencing | 09/10/07 | Teleconferencing Services, LLC | 30.19 |
| Vendor Hosted Telecon-ferencing | 09/17/07 | Teleconferencing Services, LLC | 25.00 |
| Vendor Hosted Telecon-ferencing | 09/24/07 | Teleconferencing Services, LLC | 22.82 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$98.00** |
| Air/Rail Travel (external) | 09/26/07 | Butler, Jr. J | 220.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$220.00** |
| Out-of-Town Travel | 09/10/07 | Meisler RE | 34.42 |
| Out-of-Town Travel | 09/11/07 | Meisler RE | 501.44 |
| Out-of-Town Travel | 09/26/07 | Butler, Jr. J | 26.67 |
| Out-of-Town Travel | 09/26/07 | Butler, Jr. J | 504.47 |
| Out-of-Town Travel | 09/26/07 | Butler, Jr. J | 19.17 |
| Out-of-Town Travel | 09/26/07 | Butler, Jr. J | 10.83 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,097.00** |
| Other Professional Fees | 09/19/07 | Jager Smith PC | 4,950.00 |
| | 09/19/07 | Litigation-General, D | -4,950.00 |
| | | **TOTAL** | **$0.00** |
| Filing/Court Fees | 09/21/07 | Roman JJ | 29.00 |
| | | **TOTAL FILING/COURT FEES** | **$29.00** |
| Messengers/ Courier | 09/01/07 | United Parcel Service | 8.62 |
| Messengers/ Courier | 09/02/07 | Arrow Messenger Svc | 35.48 |
| Messengers/ Courier | 09/04/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 09/08/07 | Dist Serv/Mail/Page, D | 157.96 |
| Messengers/ Courier | 09/08/07 | Dist Serv/Mail/Page, D | 125.65 |
| Messengers/ Courier | 09/08/07 | Dist Serv/Mail/Page, D | 1,575.61 |
| Messengers/ Courier | 09/10/07 | OSMIO | 60.23 |
| Messengers/ Courier | 09/10/07 | OSMIO | 6.50 |
| Messengers/ Courier | 09/10/07 | OSMIO | 32.70 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 09/10/07 | OSMIO | 246.35 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 44.30 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 44.30 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 21.96 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 31.05 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 25.87 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 27.09 |
| Messengers/ Courier | 09/10/07 | Dist Serv/Mail/Page, D | 393.90 |
| Messengers/ Courier | 09/11/07 | Dist Serv/Mail/Page, D | 6.45 |
| Messengers/ Courier | 09/11/07 | Dist Serv/Mail/Page, D | 31.99 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 6.70 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 43.60 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 29.68 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 6.70 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 6.70 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 6.70 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 6.70 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 9.22 |
| Messengers/ Courier | 09/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 09/14/07 | Dist Serv/Mail/Page, D | 23.53 |
| Messengers/ Courier | 09/14/07 | Dist Serv/Mail/Page, D | 37.42 |
| Messengers/ Courier | 09/15/07 | United Parcel Service | 8.66 |
| Messengers/ Courier | 09/17/07 | Dist Serv/Mail/Page, D | 25.87 |
| Messengers/ Courier | 09/20/07 | Dist Serv/Mail/Page, D | 33.11 |
| Messengers/ Courier | 09/20/07 | Dist Serv/Mail/Page, D | 11.51 |
| Messengers/ Courier | 09/21/07 | Dist Serv/Mail/Page, D | 32.62 |
| Messengers/ Courier | 09/22/07 | United Parcel Service | 8.66 |
| Messengers/ Courier | 09/22/07 | Dist Serv/Mail/Page, D | 152.24 |
| Messengers/ Courier | 09/25/07 | Dist Serv/Mail/Page, D | 52.10 |
| Messengers/ Courier | 09/27/07 | Dist Serv/Mail/Page, D | 42.18 |
| Messengers/ Courier | 09/27/07 | Dist Serv/Mail/Page, D | 35.51 |
| Messengers/ Courier | 09/27/07 | Dist Serv/Mail/Page, D | 35.53 |
| Messengers/ Courier | 09/27/07 | Dist Serv/Mail/Page, D | 43.29 |
| Messengers/ Courier | 09/29/07 | United Parcel Service | 8.66 |
| Messengers/ Courier | 09/30/07 | Arrow Messenger Svc | 24.96 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$3,604.00** |
| Out-of-Town Meals | 09/10/07 | Meisler RE | 5.38 |
| Out-of-Town Meals | 09/10/07 | Meisler RE | 14.04 |
| Out-of-Town Meals | 09/11/07 | Meisler RE | 34.50 |
| Out-of-Town Meals | 09/11/07 | Meisler RE | 5.04 |
| Out-of-Town Meals | 09/11/07 | Meisler RE | 2.33 |
| Out-of-Town Meals | 09/26/07 | Butler, Jr. J | 21.18 |
| Out-of-Town Meals | 09/27/07 | Meisler RE | 12.53 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$95.00** |
| Court Reporting | 09/06/07 | Veritext New York Reporting Company L.L. | 136.47 |
| Court Reporting | 09/18/07 | Veritext New York Reporting Company L.L. | 235.53 |
| | | **TOTAL COURT REPORTING** | **$372.00** |
| Print Images to Paper (from Electronic Media) | 09/01/07 | Copy Center, D | 24.18 |
| Print Images to Paper (from Electronic Media) | 09/03/07 | Haskin GM | 63.50 |
| Print Images to Paper (from Electronic Media) | 09/11/07 | Copy Center, D | 8.01 |
| Print Images to Paper (from Electronic Media) | 09/13/07 | Irish J | 14.89 |
| Print Images to Paper (from Electronic Media) | 09/13/07 | Irish J | 15.85 |
| Print Images to Paper (from Electronic Media) | 09/20/07 | Robinson RM | 83.84 |
| Print Images to Paper (from Electronic Media) | 09/20/07 | Robinson RM | 9.13 |
| Print Images to Paper (from Electronic Media) | 09/20/07 | Alexander LD | 37.72 |
| Print Images to Paper (from Electronic Media) | 09/20/07 | Alexander LD | 9.13 |
| Print Images to Paper (from Electronic Media) | 09/20/07 | Alexander LD | 37.72 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Goldberg D | 25.46 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 1.36 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 1.12 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 0.40 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 43.97 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 1.60 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 2.80 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Lake DV | 5.36 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Johnson P | 55.89 |
| Print Images to Paper (from Electronic Media) | 09/24/07 | Robinson RM | 31.07 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$473.00** |
| Internal Catering-NY | 09/11/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 09/11/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 09/18/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 400.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 240.00 |
| Internal Catering-NY | 09/26/07 | Butler, Jr. J | 280.00 |
| Internal Catering-NY | 09/27/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 09/27/07 | Butler, Jr. J | 240.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$2,860.00** |
| Wireless - Mo-bile/Cellular/Pager | 09/20/07 | Marafioti KA | 8.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$8.00** |
| | | **TOTAL MATTER** | **$16,281.00** |

B43E