SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-8
LITIGATION (INSURANCE RECOVERY)
760.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                              **Bill Date: 07/31/07**
**Litigation (Insurance Recovery)**                    **Bill Number: 1168053**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/04/07 | 0.40 | FOLLOW-UP ON D&O CARRIER MATTERS INCLUDING JUNE 28TH FOLLOW-UP MEETING (0.2); EMAILS FROM/TO D. SHERBIN, B. TELGEN AND K. SCHAFER RE: SAME (0.2). |
| BUTLER, JR. J | 06/11/07 | 0.20 | EMAILS FROM S. BASKIN AND D. SHERBIN RE: MDL SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 06/12/07 | 0.30 | EMAILS FROM S. BASKIN AND D. SHERBIN RE: MDL SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 06/25/07 | 0.40 | CONTINUE TO REVIEW MDL MATTERS INCLUDING EMAILS FROM/TO D. SHERBIN, J. PAPELIAN AND B. POLOVOY (0.4). |
| BUTLER, JR. J | 06/26/07 | 0.30 | CONTINUE TO REVIEW MDL MATTERS INCLUDING EMAILS FROM/TO J. PAPELIAN RE INSURANCE RESPONSE PACKAGE (0.3). |
|  |  | **1.60** |  |
| HOGAN III AL | 06/01/07 | 0.40 | TELECONFERENCE WITH COUNSEL FOR THIRD PARTIES IN SECURITIES AND ERISA ACTION RE: PRODUCTION OF DOCUMENTS (0.4). |
| HOGAN III AL | 06/04/07 | 4.00 | TELECONFERENCE WITH J. PAPELIAN AND COUNSEL FOR GM CONCERNING DOCUMENT PRODUCTIONS IN MDL CASE (0.3); REVIEW PROPOSAL AND EDIT AGREEMENT CONCERNING SAME (1.0); ANALYZE OVERALL MDL ISSUES, AND NECESSARY AREAS OF FACTUAL AND LEGAL INQUIRY, AS WELL AS PLANNING NECESSARY TO PREPARE FOR UPCOMING MDL MEETINGS (2.7). |
| HOGAN III AL | 06/11/07 | 1.20 | REVIEW MDL ISSUES, AND PLAN FOR MDL STRATEGY SESSION (1.2). |
| HOGAN III AL | 06/12/07 | 0.30 | REVIEW MDL ISSUES AND STATUS CHART AND EDIT SAME (0.3). |
| HOGAN III AL | 06/25/07 | 0.30 | DISCUSSION WITH B. POLOVY (SHEARMAN) RE: MDL MEDIATION PREPARATIONS (0.3). |
| HOGAN III AL | 06/26/07 | 2.50 | CONTINUE PREPARATION FOR MDL MEDIATION PLANNING SESSION, INCLUDING REVIEW OF MATERIALS TO BE PRESENTED DURING SESSION, AND CONSIDERATION OF MEDIATION STRATEGY QUESTIONS (2.5). |
| HOGAN III AL | 06/27/07 | 0.80 | CONFERENCE WITH B. POLOVY (SHEARMAN) RE: MDL MEDIATION PREPARATION, AND REVIEW RECENT BANKRUPTCY COURT PAPERS IN CONNECTION WITH SAME (0.8). |
| HOGAN III AL | 06/28/07 | 6.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH INSURANCE COUNSEL CONCERNING PREPARATIONS FOR MDL MEDIATION (6.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL      06/29/07      2.60   PLAN AND PARTICIPATE IN CONFERENCE WITH
                                       WORKING GROUP CONCERNING PLANNING FOR
                                       MDL CLAIMS ESTIMATION PROCESS (2.3);
                                       DISCUSSION WITH W. TELEGEN RE: MDL
                                       MEDIATION PREPARATION (0.3).

                                18.10

**Total Partner**               19.70

CAMPANARIO ND     06/06/07      4.10   REVIEW COMPLAINT IN SECURITIES CLASS
                                       ACTION LITIGATION AND PREPARE CHART
                                       SUMMARIZING CLAIMS ASSERTED (4.1).

CAMPANARIO ND     06/11/07      0.80   DRAFT INTERNAL MEMORANDUM RE: ISSUES IN
                                       MUTLIDISTRICT SECURITIES LITIGATION
                                       (0.8).

CAMPANARIO ND     06/12/07      6.70   PREPARE OUTLINE RE: ISSUES RELATED TO
                                       MULTIDISTRICT SECURITIES LITIGATION
                                       (6.3); REVISE INTERNAL MEMORANDUM RE:
                                       SAME (0.4).

CAMPANARIO ND     06/29/07      5.20   TELECONFERENCE RE: CLAIMS ESTIMATION
                                       AND MULTIDISTRICT LITIGATION (0.7);
                                       REVIEW ERISA COMPLAINT IN MULTIDISTRICT
                                       LITIGATION AND PREPARE SUMMARY OF SAME
                                       (4.5).

                                16.80

SAMOLE RM         06/29/07      8.50   BEGIN REVIEW CLAIMS (0.5); REVIEW CASE
                                       MEMOS RE: MDL CLAIMS (2.4); PREPARE
                                       ISSUES MEMO (3.1); BEGIN RESEARCH
                                       ESTIMATION (2.5).

                                 8.50

**Total Associate**             25.30

**TOTAL TIME**                  <u>45.00</u>

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                          **Bill Date: 07/31/07**
**Litigation (Insurance Recovery)**                                  **Bill Number: 1168053**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/20/07 | Hogan III AL | 1,041.51 |
| Air/Rail Travel - vendor feed | 06/20/07 | Hogan III AL | -996.51 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$45.00** |
| Westlaw | 06/21/07 | Samole RM | 243.23 |
| Westlaw | 06/29/07 | Samole RM | 338.77 |
| | | **TOTAL WESTLAW** | **$582.00** |
| Vendor Hosted Telecon-ferencing | 05/15/07 | Teleconferencing Services, LLC | 18.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.00** |
| Internal Catering-NY | 06/28/07 | Butler, Jr. J | 600.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$600.00** |
| | | **TOTAL MATTER** | **$1,245.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Litigation (Insurance Recovery)**

**Bill Date: 08/31/07**
**Bill Number: 1178615**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 07/02/07 | 0.40 | REVIEW ENDURANCE AND AWAC CORRESPONDENCE (0.2); REVIEW MDL DISTRICT COURT MOTION RE: CONFIDENTIALITY MATTERS WITH CO-DEFENDANTS (0.2). |
| BUTLER, JR. J | 07/05/07 | 0.30 | REVIEW EMAILS FROM B. POLOVY RE: JULY 23-24, 2007 MDL MEDIATION MATTERS AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 07/11/07 | 0.30 | BEGIN TO REVIEW DRAFT MDL MEDIATION STATEMENT (0.3). |
| BUTLER, JR. J | 07/13/07 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) MDL STRATEGY SESSION WITH D. SHERBIN, B. TELGEN, S. BASKIN AND B. POLOVOY. |
| BUTLER, JR. J | 07/14/07 | 0.30 | CONTINUE TO WORK ON MDL MEDIATION PREPARATION INCLUDING REVIEW OF MATERIALS FROM B. POLOVOY (0.3). |
| BUTLER, JR. J | 07/15/07 | 0.50 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.2) MDL FOLLOW-UP DISCUSSION WITH D. SHERBIN; CONTINUE TO REVIEW DRAFT MEDIATION STATEMENT (0.2). |
| BUTLER, JR. J | 07/16/07 | 0.40 | REVIEW MDL MEDIATION STATEMENTS (0.4). |
| BUTLER, JR. J | 07/17/07 | 0.90 | CONTINUE TO REVIEW MDL MEDIATION SUBMISSIONS (0.6); EMAILS FROM/TO S. BASKIN AND T. BURNS RE: MEDIATION MATTERS (0.3). |
| BUTLER, JR. J | 07/18/07 | 1.10 | REVIEW EMAILS FROM/TO S. BASKIN AND T. BURNS RE MEDIATION MATTERS (0.4); CONTINUE TO PREPARE FOR JULY 23RD MEDIATION (0.7). |
| BUTLER, JR. J | 07/20/07 | 0.80 | CONTINUE TO PREPARE FOR JULY 23-24 MDL MEDIATION INCLUDING MEDIATION ORGANIZATION, REVIEW OF MEDIATION STATEMENTS AND REVIEW VARIOUS PREP AND MAJOR MEDIATION ISSUES (0.8). |
| BUTLER, JR. J | 07/21/07 | 0.60 | CONTINUE TO PREPARE FOR JULY 23-24 MDL MEDIATION INCLUDING MEDIATION ORGANIZATION, REVIEW OF MEDIATION STATEMENTS AND MAIL FROM B. POLOVY RE: ERISA MATTERS AND POSITIONS (0.6). |
| BUTLER, JR. J | 07/22/07 | 2.70 | CONTINUE TO PREPARE FOR JULY 23-24 MDL MEDIATION INCLUDING REVIEW OF MEDIATION STATEMENTS AND OUTLINE OF MAJOR ISSUES (1.8); REVIEW AND CONSIDER REVISED MDL DAMAGES CALCULATIONS FROM LEXECON (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    07/23/07    10.80   PREPARE FOR (0.8) AND PARTICIPATE IN
                                     (10.0) IN MDL MEDIATION IN NEW YORK
                                     CITY.

BUTLER, JR. J    07/24/07    8.70    PREPARE FOR (0.5) AND PARTICIPATE IN
                                     (8.2) IN MDL MEDIATION IN NEW YORK CITY.

BUTLER, JR. J    07/25/07    1.20    ATTEND FOLLOW-UP MDL MEETINGS AT
                                     COMPANY IN TROY WITH R. O'NEAL, J.
                                     SHEEHAN AND D. SHERBIN (1.2).

BUTLER, JR. J    07/26/07    0.30    BEGIN TO PREPARE FOR JULY 29-30 MDL
                                     MEDIATION IN NEW YORK CITY (0.3).

BUTLER, JR. J    07/28/07    0.40    CONTINUE TO PREPARE FOR JULY 29TH
                                     SESSION OF MDL MEDIATION IN NEW YORK
                                     CITY INCLUDING EMAILS FROM/TO B.
                                     POLOVOY AND D. SHERBIN (0.4).

BUTLER, JR. J    07/29/07    4.80    PREPARE FOR (0.8) AND PARTICIPATE IN
                                     (4.0) THIRD DAY OF MDL MEDIATION IN NEW
                                     YORK CITY,.

BUTLER, JR. J    07/30/07    4.80    PREPARE FOR (0.5) AND PARTICIPATE IN
                                     (4.3) FOURTH DAY OF MDL MEDIATION IN NEW
                                     YORK CITY.

BUTLER, JR. J    07/31/07    0.30    CONTINUE TO WORK ON MDL MEDIATION
                                     MATTERS INCLUDING REVIEW PROPOSALS AND
                                     EMAILS, AND CONSIDER NEXT STEPS (0.3).

                            40.70

HOGAN III AL     07/02/07    2.70    PREPARE FOR MDL MEDIATION, AND
                                     COMMUNICATE WITH INSURER COUNSEL IN
                                     CONNECTION WITH PREPARATIONS FOR SAME
                                     (2.2); TELECONFERENCES WITH STATUTORY
                                     COMMITTEE COUNSEL RE: MDL MEDIATION
                                     (0.5).

HOGAN III AL     07/03/07    1.90    CONTINUED COMMUNICATIONS WITH
                                     INSURERS' COUNSEL REGRDING MDL
                                     PREPARATIONS AND DOCUMENT REVIEW ISSUES
                                     (1.5); REVIEW POTENTIAL MOTION RE:
                                     RETENTION OF SOLICITAITON
                                     PROFESSIONALS (0.4).

HOGAN III AL     07/06/07    1.20    MULTIPLE COMMUNICATIONS WITH INSURERS'
                                     COUNSEL AND B. TELGEN RE: MEDIATION
                                     PREPARATION REQUESTS AND ISSUES (1.2).

HOGAN III AL     07/09/07    5.50    CONFERENCE WITH CO-COUNSEL RE: MDL
                                     MEDIATION PREPARTION ISSUES, AND REVIEW
                                     CLAIMS INFORMATION RE: CO-DEFENDANTS IN
                                     CONNECTION WITH SAME (2.2); PREPARE FOR
                                     WORKING GROUP MEETINGS, AND REVIEW AND
                                     EDIT SLIDES RE: MDL ISSUES IN CONNECTION
                                     WITH SAME (3.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL      07/11/07      4.00   REVIEW AND ANALYZE RECONSIDERATION
                                       ISSUES CONCERNING MDL ESTIMATION
                                       STRATEGY (0.8); MULTIPLE
                                       COMMUNICATIONS WITH INSURER COUNSEL RE:
                                       DOCUMENT REQUEST AND REVIEW IN
                                       PREPARATION FOR MEDIATION (0.4);
                                       CONFERENCE WITH WORKING GROUP IN
                                       PREPARATION FOR MDL MEDIATION, AND
                                       DEVELOP STRATEGY ON CLAIM VALUATION
                                       ISSUES ISSUES (2.8).

HOGAN III AL      07/12/07      1.80   ASSESS MDL MEDIATION ISSUES WITH
                                       CO-COUNSEL, AND DISCUSS MEDIATION
                                       STATEMENT MATERIAL (1.5); CHECK STATUS
                                       OF INSURER PREPARATIONS WITH B. TELGEN
                                       (0.3).

HOGAN III AL      07/13/07      4.50   CONTINUE TO WORK ON MDL ISSUES,
                                       INCLUDING PROVIDING GUIDANCE,
                                       COMMENTS, AND FACTUAL SUPPORT FOR
                                       MEDIATION STATEMENT, AND DEVELOPMENT OF
                                       POTENTIAL SETTLEMENT STRATEGY RE:
                                       ANCILLARY CLAIMS IN MDL (4.5).

HOGAN III AL      07/15/07      1.20   CONFERENCE WITH PLAN WORKING GROUP RE:
                                       MDL ISSUES, AND FORMULATION OF STRATEGY
                                       CONCERNING SAME (1.2).

HOGAN III AL      07/16/07      6.00   REVIEW AND PROPOSE EDITS TO MDL
                                       MEDIATION STATEMENTS (3.1); MULTIPLE
                                       TELECONFERENCES WITH CO-COUNSEL IN
                                       PREPARATION FOR MDL MEDIATION (1.4);
                                       COMMUNICATE WITH COUNSEL FOR INSURANCE
                                       CARRIERS IN PREPARATION FOR MEDIATION
                                       (1.5).

HOGAN III AL      07/17/07      2.40   CONFERENCE WITH MDL WORKING GROUP RE:
                                       PREPARATION FOR MEDIATION (1.8);
                                       FOLLOW-UP COMMUNICATIONS WITH
                                       INSURANCE CARRIERS, AND
                                       REPRESENTATIVES OF STATUTORY
                                       COMMITTEES RE: MEDIATION PREPARATION
                                       (0.6).

HOGAN III AL      07/18/07      1.20   COMMUNICATE WITH CO-COUNSEL RE:
                                       PREPARATIONS FOR MDL MEDIATION
                                       SESSIONS, AND REVIEW STATEMENTS AND
                                       CLAIMS INFORMATION IN CONNECTION WITH
                                       MEDIATION PREPARATION (1.2).

HOGAN III AL      07/22/07      1.30   PREPARE FOR MEDIATION SESSION,
                                       INCLUDING REVIEW OF VARIOUS PLEADING
                                       AND CLAIM INFORMATION (1.3).

HOGAN III AL      07/23/07      7.50   PREPARE FOR AND PARTICIPATE IN MDL
                                       MEDIATION, INCLUDING CONTINUED
                                       ANALYSIS OF INDEMNIFICATION AND
                                       EXCULPATIONS ISSUES, AND PLAN CURRENCY
                                       AND ESTIMATION ALTERNATIVES (7.5).

HOGAN III AL      07/24/07      5.50   CONTINUE COORDINATION AND PARTICIPATE
                                       IN MDL MEDIATION (5.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 07/25/07 | 0.30 | CONFERENCE WITH MDL PLAINTIFFS' COUNSEL RE: EXCHANGE OF INFORMATION IN CONNECTION WITH SECURITIES ACTION (0.3). |
|---|---|---|---|
| HOGAN III AL | 07/29/07 | 1.80 | PARTICIPATE IN MDL MEDIATION SESSION (1.8). |
| HOGAN III AL | 07/30/07 | 1.30 | CONTINUED PARTICIPATION IN MDL MEDIATION (1.3). |
| | | **50.10** | |
| PANAGAKIS GN | 07/06/07 | 1.00 | REVIEW MDL CLAIMS (1.0). |
| PANAGAKIS GN | 07/09/07 | 1.20 | WORK ON MDL SETTLEMENT STRATEGIES (1.2). |
| PANAGAKIS GN | 07/10/07 | 0.80 | PREPARATION AND STRATEGY RE MDL MEDIATION (0.8). |
| PANAGAKIS GN | 07/11/07 | 1.80 | WORKING GROUP DISCUSSION RE: MDL CLAIMS (1.8). |
| PANAGAKIS GN | 07/14/07 | 0.50 | REVIEW POTENTIAL MDL CLAIM RESOLUTION (0.5). |
| PANAGAKIS GN | 07/16/07 | 2.80 | REVIEW MEDIATION STATEMENTS (1.3); INTERNAL DISCUSSIONS RE: SETTLEMENT APPROACHES (1.5). |
| PANAGAKIS GN | 07/17/07 | 1.50 | REVIEW MDL STRATEGIES (1.5). |
| PANAGAKIS GN | 07/18/07 | 1.30 | WORKING GROUP TELECONFERENCES RE: MDL STRATEGY (0.8) AND FUTHER ATTENTION TO SAME (0.5). |
| PANAGAKIS GN | 07/20/07 | 1.20 | REVIEW MDL MATERIALS (1.2). |
| PANAGAKIS GN | 07/23/07 | 0.30 | ATTENTION TO MDL MEDIATION (0.3). |
| PANAGAKIS GN | 07/25/07 | 0.40 | REVIEW STATUS OF MDL MEDIATION (0.4). |
| | | **12.80** | |
| **Total Partner** | | **103.60** | |
| MATZ TJ | 07/24/07 | 5.00 | ASSIST WITH SECOND DAY OF MDL MEDIATION WITH SECURITIES AND ERISA PLAINTIFFS, INSURERS, UNDERWRITERS AND COMPANY (5.0). |
| MATZ TJ | 07/29/07 | 4.00 | PREPARE AND ORGANIZE FOR CONTINUING MEDIATION AND ASSISTING RE: SAME (4.0). |
| MATZ TJ | 07/30/07 | 3.20 | PREPARE FOR AND ASSIST WITH ONGOING MDL MEDIATION (3.2). |
| | | **12.20** | |
| **Total Counsel** | | **12.20** | |
| CAMPANARIO ND | 07/08/07 | 2.90 | REVIEW PROOFS OF CLAIM FILED BY CODEFENDANTS IN MULTIDISTRICT LITIGATION AND PREPARE CHART SUMMARIZING SAME (2.9). |

B43E

CAMPANARIO ND    07/09/07    3.90  COMPLETE SUMMARY OF PROOFS OF CLAIM
                                   FILED BY CODEFENDANTS IN MULTIDISTRICT
                                   LITIGATION (2.9), AND FORMULATE
                                   STRATEGY FOR MEDIATION (1.0).

CAMPANARIO ND    07/10/07    2.20  IN CONNECTION WITH PROOF OF CLAIM BY
                                   NU-TECH PLASTICS ENGINEERING, INC.;
                                   FORMULATE STRATEGY REGARIDNG
                                   MULTIDISTRICT LITIGATION (1.3) AND
                                   DRAFT SUMMARY OF ISSUES RE: SAME (0.9).

CAMPANARIO ND    07/11/07    0.80  REVISE SUMMARY OF PROOFS OF CLAIM BY
                                   CODEFENDANTS IN MULTIDISTRICT
                                   LITIGATION (0.4) AND REVIEW
                                   PRESENTATION RE: SAME (0.4).

CAMPANARIO ND    07/15/07    5.60  TELECONFERENCE WITH WORKING GROUP RE:
                                   MULTIDISTRICT LITIGATION ISSUES (1.2)
                                   AND REVISE MEMORANDUM RE: SAME (1.4);
                                   LEGAL RESEARCH RE: DISALLOWANCE OF
                                   REIMBURSEMENT AND CONTRIBUTION CLAIMS
                                   (3.0).

CAMPANARIO ND    07/16/07    8.10  REVIEW MATERIALS PREPARED BY D. UNRUE
                                   RE: MULTIDISTRICT LITIGATION (0.6), AND
                                   TELECONFERENCE WITH D. UNRUE RE: SAME
                                   (0.4); DRAFT MEMORANDUM RE: CLAIMS BY
                                   AUDITOR (2.4); LEGAL RESEARCH RE:
                                   REIMBURSEMENT AND CONTRIBUTION CLAIMS
                                   (4.7).

CAMPANARIO ND    07/17/07    5.60  COMPLETE LEGAL RESEARCH RE:
                                   REIMBURSEMENT AND CONTRIBUTION CLAIMS
                                   (3.2) AND DRAFT MEMORANDUM RE: SAME
                                   (2.4).

CAMPANARIO ND    07/18/07   10.80  COMPLETE MEMORANDUM RE: DISALLOWANCE OF
                                   REIMBURSEMENT AND CONTRIBUTION CLAIMS
                                   (8.4); PREPARE CHART OF CLAIMS AND
                                   DEFENDANTS IN MULTIDISTRICT LITIGATION
                                   (2.4).

CAMPANARIO ND    07/24/07    3.70  PREPARE DOCUMENTS RELATED TO
                                   MULTIDISTRICT LITIGATION MEDIATION
                                   (3.7).

                            43.60

GRANT K          07/13/07    7.90  RESEARCH RE: CLASS ACTION SETTLEMENTS
                                   IN OTHER RESTRUCTURINGS (7.9).

GRANT K          07/15/07    1.20  CONFERENCE CALL WITH WORKING GROUP RE:
                                   MDL STRATEGY (1.2).

GRANT K          07/16/07    3.20  CONTINUE RESEARCH RE: TREATMENT OF MDL
                                   CLAIMS IN BANKRUTPCY (3.2).

GRANT K          07/17/07    0.50  TELECONFERENCE WITH GARDEN CITY GROUP
                                   RE: MDL LITIGATION (0.5).

GRANT K          07/18/07    2.70  CONTINUE TO RESEARCH RE: TREATMENT OF
                                   CLASS ACTION CLAIMS IN BANKRUPTCY
                                   (2.7).

                            15.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KAHN MT | 07/30/07 | 4.60 | RESEARCH RE: NOTICE TO CLASS MEMBERS RE: PROPOSED SETTLEMENT (2.6); RESEARCH RE: ATTORNEY VOTING FOR CLASS MEMBERS AND DISCLOSURE REQUIREMENTS RE: SAME (2.0). |
|---|---|---|---|
| | | 4.60 | |
| SAMOLE RM | 07/02/07 | 9.10 | RESEARCH RE: MDL CLAIMS (9.1). |
| SAMOLE RM | 07/03/07 | 9.10 | CONSIDER STRATEGY FOR MDL CLAIMS (1.2); CONTINUE RESEARCH RE: SAME (7.9). |
| SAMOLE RM | 07/06/07 | 9.80 | CONTINUE DRAFTING MEMO RE: MDL LITIGATION (9.8). |
| SAMOLE RM | 07/13/07 | 0.80 | REVISE MDL MEMO (0.8). |
| SAMOLE RM | 07/15/07 | 6.30 | TELECONFERENCE WITH MDL TEAM RE: STRATEGY (1.2); RESEARCH NEW ISSUES RE: SECTION 157 (2.1); REVISE MEMO TO REFLECT RESEARCH AND TELECONFERENCE (3.0). |
| SAMOLE RM | 07/17/07 | 1.20 | REVIEW MDL PLEADINGS (1.2). |
| | | 36.30 | |
| **Total Associate** | | **100.00** | |
| CHAVALI A | 07/23/07 | 1.70 | ASSIST WITH MDL MEDIATION (1.7). |
| CHAVALI A | 07/24/07 | 2.10 | ASSIT WITH MDL MEDIATION TASKS (2.1). |
| CHAVALI A | 07/25/07 | 0.40 | LOCATE MDL MATERIALS (0.4). |
| CHAVALI A | 07/29/07 | 3.30 | ASSIST WITH MDL LITIGATION MEDIATION TASKS (3.3). |
| | | 7.50 | |
| **Total Legal Assistant** | | **7.50** | |
| **TOTAL TIME** | | **223.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Litigation (Insurance Recovery)**

**Bill Date: 08/31/07**
**Bill Number: 1178615**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/09/07 | Hogan III AL | 1,295.33 |
| Air/Rail Travel - vendor feed | 07/11/07 | Hogan III AL | -747.37 |
| Air/Rail Travel - vendor feed | 07/11/07 | Hogan III AL | 792.37 |
| Air/Rail Travel - vendor feed | 07/12/07 | Hogan III AL | 792.37 |
| Air/Rail Travel - vendor feed | 07/17/07 | Hogan III AL | 1,539.73 |
| Air/Rail Travel - vendor feed | 07/19/07 | Hogan III AL | 553.41 |
| Air/Rail Travel - vendor feed | 07/19/07 | Hogan III AL | -553.41 |
| Air/Rail Travel - vendor feed | 07/20/07 | Hogan III AL | 623.89 |
| Air/Rail Travel - vendor feed | 07/22/07 | MacDonald N | 1,050.92 |
| Air/Rail Travel - vendor feed | 07/22/07 | MacDonald N | -1,005.92 |
| Air/Rail Travel - vendor feed | 07/22/07 | Hogan III AL | 747.37 |
| Air/Rail Travel - vendor feed | 07/24/07 | Hogan III AL | 436.29 |
| Air/Rail Travel - vendor feed | 07/24/07 | Hogan III AL | 436.29 |
| Air/Rail Travel - vendor feed | 07/29/07 | Hogan III AL | 1,539.73 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$7,501.00** |
| In-house Reproduction | 07/24/07 | Copy Center, D | 169.88 |
| In-house Reproduction | 07/27/07 | Copy Center, D | 106.48 |
| In-house Reproduction | 07/31/07 | Copy Center, D | 25.64 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$302.00** |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 12.06 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 11.13 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 2.17 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 1.08 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 3.46 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 3.01 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.55 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.06 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.29 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$34.00** |
| Westlaw | 07/02/07 | Samole RM | 332.08 |
| Westlaw | 07/03/07 | Samole RM | 479.09 |
| Westlaw | 07/04/07 | Samole RM | 306.00 |
| Westlaw | 07/05/07 | Samole RM | 1,371.32 |
| Westlaw | 07/05/07 | Campanario ND | 323.36 |
| Westlaw | 07/10/07 | Campanario ND | 167.14 |
| Westlaw | 07/11/07 | Samole RM | 209.97 |
| Westlaw | 07/15/07 | Campanario ND | 226.68 |
| Westlaw | 07/17/07 | Campanario ND | 3.58 |
| Westlaw | 07/20/07 | Campanario ND | 45.78 |
| | | **TOTAL WESTLAW** | **$3,465.00** |
| Reproduction - color | 07/21/07 | Copy Center, D | 45.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$45.00** |
| Vendor Hosted Teleconferencing | 07/30/07 | Teleconferencing Services, LLC | 0.64 |
| Vendor Hosted Teleconferencing | 07/30/07 | Teleconferencing Services, LLC | 6.36 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$7.00** |
| Air/Rail Travel (external) | 07/22/07 | Butler, Jr. J | 691.50 |
| Air/Rail Travel (external) | 07/29/07 | Butler, Jr. J | 636.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,328.00** |
| Out-of-Town Travel | 07/22/07 | Butler, Jr. J | 28.00 |
| Out-of-Town Travel | 07/22/07 | Butler, Jr. J | 896.23 |
| Out-of-Town Travel | 07/22/07 | Butler, Jr. J | 24.00 |
| Out-of-Town Travel | 07/24/07 | Hogan III AL | 889.01 |
| Out-of-Town Travel | 07/29/07 | Butler, Jr. J | 15.99 |
| Out-of-Town Travel | 07/29/07 | Butler, Jr. J | 402.77 |
| Out-of-Town Travel | 07/29/07 | Butler, Jr. J | 22.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,278.00** |
| Messengers/ Courier | 07/23/07 | Dist Serv/Mail/Page, D | 12.74 |
| Messengers/ Courier | 07/24/07 | Dist Serv/Mail/Page, D | 30.71 |
| Messengers/ Courier | 07/24/07 | Dist Serv/Mail/Page, D | 23.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$67.00** |
| Out-of-Town Meals | 07/22/07 | Butler, Jr. J | 37.95 |
| Out-of-Town Meals | 07/24/07 | Hogan III AL | 21.09 |
| Out-of-Town Meals | 07/29/07 | Butler, Jr. J | 30.96 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$90.00** |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 7.45 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 0.55 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$8.00** |
| Print Images to Paper (from Electronic Media) | 07/23/07 | Copy Center, D | 843.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$843.00** |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 240.00 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 3.60 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 160.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 260.00 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 160.00 |
| Internal Catering-NY | 07/23/07 | Butler, Jr. J | 899.99 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 299.98 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 40.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 161.96 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 151.78 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 160.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 260.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 240.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 160.00 |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | 899.99 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 571.93 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 12.23 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 100.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 151.55 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 160.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 340.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 160.00 |
| Internal Catering-NY | 07/30/07 | Butler, Jr. J | 819.99 |

**TOTAL INTERNAL CATERING-NY**    **$7,613.00**

**TOTAL MATTER**    **$23,581.00**

B43E

**Delphi Corporation (DIP)**  **Bill Date: 09/30/07**
**Litigation (Insurance Recovery)**  **Bill Number: 1181367**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 08/01/07 | 0.60 | CONTINUE TO WORK ON MDL MEDIATION MATTERS IN NEW YORK CITY INCLUDING TELECONFERENCE WITH D. SHERBIN (0.2), REVIEW PROPOSALS (0.2) AND CONSIDER NEXT STEPS (0.2). |
| BUTLER, JR. J | 08/02/07 | 0.40 | CONTINUE TO WORK ON MDL MEDIATION MATTERS IN NEW YORK CITY INCLUDING EMAILS TO/FROM D. SHERBIN, S. BASKIN AND T. BURNS (0.4). |
| BUTLER, JR. J | 08/03/07 | 0.60 | CONTINUE TO WORK ON MDL MEDIATION MATTERS IN NEW YORK CITY INCLUDING TELECONFERENCE WITH D. SHERBIN (0.2), REVIEW PROPOSALS (0.2) AND CONSIDER NEXT STEPS (0.2). |
| BUTLER, JR. J | 08/08/07 | 0.20 | EMAILS FROM/TO T. BURNS AND D. SHERBIN RE: MDL MEDIATION MATTERS (0.2). |
| BUTLER, JR. J | 08/12/07 | 0.90 | PREPARE FOR AUGUST 13TH MDL MEDIATION IN NEW YORK CITY INCLUDING CONFERENCE WITH L. PHILLIPS AND EMAILS TO/FROM D. SHERBIN, J. PAPELIAN, S. BASKIN, B. POLOVOY AND T. BURNS RE: SAME (0.9). |
| BUTLER, JR. J | 08/13/07 | 7.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (7.3) IN MDL MEDIATION IN NEW YORK CITY. |
| BUTLER, JR. J | 08/14/07 | 1.40 | PREPARE FOR AUGUST 15TH MDL MEDIATION IN NEW YORK CITY INCLUDING TELECONFERENCE WITH D. SHERBIN, J. PAPELIAN AND S. BASKIN (1.2); EMAILS FROM/TO D. SHERBIN RE: PROPOSED UNDERWRITERS SETTLEMENT CONTRIBUTIONS (0.2). |
| BUTLER, JR. J | 08/15/07 | 8.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (7.8) IN SIXTH DAY OF MDL MEDIATION IN NEW YORK CITY INCLUDING REVIEW OF FILED OPT-OUT CLAIMS AND RELATED MATTERS; REVIEW EMAIL FROM B. BECKSWORTH RE: OUTLINE OF AGREED DEAL (0.1). |
| BUTLER, JR. J | 08/20/07 | 0.40 | REVIEW SPECIAL MASTER REPORT AND COURT ORDER RE: AUGUST 28TH AND 29TH STATUS CONFERENCES (0.1); REVIEW AND COMMENT ON DRAFT PRESS RELEASE FROM LEAD PLAINTIFFS (0.2); FOLLOW-UP ON SETTLEMENT DOCUMENTATION MATTERS WITH D. SHERBIN AT COMPANY IN TROY (0.1). |
| BUTLER, JR. J | 08/21/07 | 1.30 | REVIEW AND COMMENT ON MDL INSURANCE SETTLEMENT STIPULATION (0.6); REVIEW AND COMMENT ON MDLSECURITIES SETTLEMENT STIPULATION (0.7). |
| BUTLER, JR. J | 08/22/07 | 0.90 | CONTINUE TO REVIEW REVISED SETTLEMENT STIPULATIONS (0.6); EMAILS FROM/TO T. BURNS, B. POLOVOY AND M. ASHLEY RE: SAME (0.3). |

B43E

BUTLER, JR. J     08/23/07     2.40   REVIEW REVISED MDL INSURANCE SETTLEMENT
                                      STIPULATION (0.4); TELECONFERENCE WITH
                                      T. BURNS RE: SAME (0.2); REVIEW DRAFT
                                      MDL ERISA SETTLEMENT STIPULATION AND
                                      SECURITIES SETTLEMENT STIPULATION
                                      (0.9); TELECONFERENCE WITH B. POLOVOY
                                      AND M. ASHLEY (0.9).

BUTLER, JR. J     08/24/07     1.00   REVIEW FURTHER REVISIONS TO MDL
                                      SETTLEMENT STIPULATIONS (0.7); EMAILS
                                      FROM/TO AND TELECONFERENCE WITH D.
                                      SHERBIN RE: FORMER EMPLOYEE MDL
                                      SETTLEMENT DEMANDS (0.3).

BUTLER, JR. J     08/25/07     1.90   REVIEW FURTHER REVISIONS TO MDL
                                      INSURANCE SETTLEMENT STIPULATION
                                      (0.6); EMAILS FROM/TO T. BURNS RE: SAME
                                      (0.2); REVIEW FURTHER REVISIONS TO
                                      DRAFT SECURITIES SETTLEMENT
                                      STIPULATION (0.8); EMAILS FROM/TO D.
                                      SHERBIN, B. POLOVOY, J. PAPELIAN RE:
                                      SAME (0.3).

BUTLER, JR. J     08/26/07     0.60   REVIEW STATUS OF DISCUSSIONS WITH LEAD
                                      PLAINTIFFS AND OPEN ISSUES (INCLUDING
                                      REVIEW OF DRAFT STIPULATIONS) IN
                                      PREPARATION FOR AUGUST 28TH STATUS
                                      CONFERENCE BEFORE JUDGE ROSEN (0.6).

BUTLER, JR. J     08/27/07     1.30   PREPARE FOR AUGUST 28TH STATUS
                                      CONFERENCE BEFORE JUDGE ROSEN INCLUDING
                                      REVIEW OF CURRENT DRAFTS OF LEAD
                                      PLAINTIFFS, ERISA AND INSURANCE
                                      STIPULATIONS AND OPEN ISSUES (1.3).

BUTLER, JR. J     08/28/07    12.10   PREPARE FOR (INCLUDING BREAKFAST
                                      MEETING WITH D. SHERBIN, J. PAPELIAN AND
                                      CO-COUNSEL) (1.8) AND ATTEND (INCLUDING
                                      RECESSES AND MEDIATION SESSIONS) (8.6)
                                      STATUS AND SETTLEMENT CONFERENCE BEFORE
                                      JUDGE ROSEN IN DETROIT US DISTRICT
                                      COURT; ATTEND FOLLOW-UP MEETING WITH D.
                                      SHERBIN, J. PAPELIAN AND CO-COUNSEL AT
                                      BUTZEL LONG IN DETROIT (1.7).

BUTLER, JR. J     08/29/07     1.40   FOLLOW-UP ON AUGUST 28TH AND 29TH STATUS
                                      AND SETTLEMENT CONFERENCES BEFORE JUDGE
                                      ROSEN IN DETROIT US DISTRICT COURT WITH
                                      D. SHERBIN, J. PAPELIAN AND CO-COUNSEL
                                      INCLUDING REVIEW AND COMMENT ON LIMITED
                                      D&O INDEMNIFICATION RELEASE CARVE-OUT
                                      (1.4).

B43E

BUTLER, JR. J    08/30/07    0.90   CONTINUE TO WORK ON MDL SETTLEMENT
                                    MATTERS INCLUDING TELECONFERENCES WITH
                                    D. SHERBIN AND WORKING GROUP RE: OPEN
                                    ISSUES AND NEXT STEPS (0.7); EMAILS
                                    FROM/TO S. BASKIN, B. POLOVOY, D.
                                    SHERBIN AND J. PAPELIAN RE: DERIVATIVE
                                    ACTION MATTERS (0.2).

BUTLER, JR. J    08/31/07    0.60   CONTINUE TO FOLLOW-UP ON MDL SETTLEMENT
                                    MATTERS INCLUDING TELECONFERENCES AND
                                    EMAILS FROM/TO D. SHERBIN AND WORKING
                                    GROUP (0.6).

                            44.70

HOGAN III AL     08/07/07    4.50   CONFERENCE WITH CO-COUNSEL RE: MDL
                                    SETTLEMENT TIMELINE AND ISSUES, AND
                                    CONFER WITH PLAN WORKING GROUP IN TERMS
                                    OF TIMING REQUIREMENTS (3.1); REVIEW
                                    MDL TRANSFER AND CONSOLIDATION ORDERS
                                    TO ANALYZE POTENTIAL SETTLEMENT AND
                                    BANKRUPTCY ADMINISTRATION ISSUES
                                    (1.2); TELECONFERENCE WITH COUNSEL FOR
                                    LEAD PLAINTIFF IN MDL RE: TOLLING
                                    AGREEMENT WITH VARIOUS THIRD PARTIES
                                    (0.2).

HOGAN III AL     08/08/07    6.20   CONFERENCE WITH CO-COUNSEL RE: MDL
                                    APPROVAL PROCESS, AND STRATEGY FOR
                                    ACCOMPLISHING MDL AND BANKRUPTCY COURT
                                    APPROVALS IN TIMEFRAMES CONSISTENT WITH
                                    PLAN DEVELOPMENT (4.2); CONTINUE TO
                                    REVIEW AND PREPARATION FOR MDL CLAIMS
                                    MEETING, INCLUDING FURTHER REVIEW OF
                                    CONSOLIDATION AND CLASS PLAINTIFF
                                    PROCEEDINGS (2.0).

HOGAN III AL     08/09/07    1.50   CONTINUE TO REVIEW AND ANALYSIS OF MDL
                                    CLAIMS ISSUES, AND DISCUSSION WITH
                                    CO-COUNSEL RE: MDL APPROVAL PROCESS
                                    (1.5).

HOGAN III AL     08/10/07    4.20   PARTICIPATE IN MDL CLAIMS MEETING WITH
                                    CLAIMS TEAM, PLAN TEAM, AND D. UNRUE
                                    (2.0); FOLLOW-UP ANALYSIS RE: MDL
                                    PROOFS OF CLAIM, AND DEVELOP STRATEGY
                                    FOR ADDRESSING SAME (1.5);
                                    TELECONFERENCE WITH INSURANCE EXPERTS
                                    RE: ACE AND AIG PROOFS OF CLAIM ISSUES
                                    (0.7).

HOGAN III AL     08/11/07    2.30   CONTINUE TO STUDY OF CERTAIN PROOFS OF
                                    CLAIM IN FOLLOW-UP TO MDL CLAIMS MEETING
                                    WITH D. UNRUE (1.4); COMMUNICATE WITH
                                    LEAD PLAINTIFF RE: DISCOVERY ISSUES,
                                    AND PLAN FOR DELIVERY OF CERTAIN
                                    DOCUMENTS (0.9).

HOGAN III AL     08/13/07    3.50   CONTINUE ANALYSIS OF MDL-TYPE CLAIMS
                                    (1.4); CONFERENCE WITH CO-COUNSEL RE:
                                    BANKRUPTCY MECHANICS NECESSARY IN
                                    STIPULATIONS OF SETTLEMENT (1.9);
                                    COMMUNICATE WITH LEAD PLAINTIFF RE:
                                    DISCOVERY ISSUES (0.2).

172                                                        B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL    08/14/07    6.20    PARTICIPATE IN CONFERENCE WITH SENIOR
                                    MDL WORKING GROUP RE: STATUS OF
                                    DISCUSSIONS AND STRATEGY FOR UPCOMING
                                    MEDIATION (0.7); CONTINUE TO WORK ON AND
                                    ANALYZE MDL OPT OUT CLAIM ISSUE,
                                    INCLUDING ASSESSMENT OF VALIDITY OF
                                    PROTECTIVE CLAIMS FILED BY VARIOUS
                                    PARTIES (4.3); TELEPHONE CONFERENCE
                                    WITH COUNSEL FOR PLAN INVESTORS RE:
                                    APPARENT PROTECTIVE CLAIM (0.1);
                                    ANALYZE UNDERWRITER PROOF OF CLAIM
                                    ISSUES, AND STRUCTURE FOR RESOLUTION OF
                                    UNDERWRITER INDEMNIFICATION ISSUES,
                                    AND GO-FORWARD INDEMNIFICATION
                                    AGREEMENT (0.8); REVIEW D&O MATERIALS
                                    FROM CO-COUNSEL (0.3).

HOGAN III AL    08/15/07    8.80    WORK ON OPT-OUT CLAIMS ANALYSIS, AND
                                    DEVELOP STRATEGY FOR DEALING WITH THE
                                    OPT OUT ISSUE IN THE MDL SETTLEMENT
                                    CONTEXT, INCLUDING PROVIDING
                                    INFORMATION CONCERNING POTENTIAL
                                    OPT-OUT PROOFS OF CLAIMS, AND
                                    DEVELOPING INDIVIDUALS STRATEGY FOR
                                    OBJECTING TO AND EXPUNGING AND PROOFS OF
                                    CLAIM (5.7); PARTICIPATE IN POR
                                    MEETING, INCLUDING DISCUSSION OF MDL
                                    SETTLEMENT, AND NECESSARY STEPS TO
                                    FACILITATE FINALIZATION OF SAME (3.1).

HOGAN III AL    08/16/07    4.60    REVIEW DRAFT STIPULATIONS FROM
                                    CO-COUNSEL CONCERNING MDL SETTLEMENTS,
                                    AND OUTLINE NECESSARY EDITS AND
                                    ADDITIONS TO SAME (4.2); TELECONFERENCE
                                    WITH M. ETKIN (PLAINTIFF COUNSEL) RE:
                                    MDL SETTLEMENT (0.4).

HOGAN III AL    08/17/07    6.30    EDIT DRAFT SETTLEMENT STIPULATIONS IN
                                    CONNECTION WITH MDL SETTLEMENT, AND
                                    MULTIPLE CONFERENCES WITH CO-COUNSEL IN
                                    CONNECTION WITH SAME (6.3).

HOGAN III AL    08/19/07    5.90    MULTIPLE CONFERENCES WITH MDL WORKING
                                    GROUP RE: INITIAL DRAFT STIPULATION,
                                    AND BANKRUPTCY AND PLAN MECHANICS
                                    NECESSARY TO BE INCORPORATED INTO SAME
                                    (5.9).

HOGAN III AL    08/20/07    4.40    MULTIPLE CONFERENCES WITH CO-COUNSEL
                                    RE: TERMS OF MDL SETTLEMENT, AND
                                    COMMENTS TO PROPOSED DRAFT STIPULATIONS
                                    (2.7); REVIEW MDL CLAIMS OBJECTIONS
                                    PLANNED FOR NEXT OMNIBUS CLAIMS
                                    OBJECTION (0.4); CONFERENCE WITH LEAD
                                    PLAINTIFF'S COUNSEL AND THEN MDL
                                    WORKING GROUP RE: POTENTIAL ISSUANCE OF
                                    PRESS RELEASE RE: JUDGE ROSEN'S ORDER
                                    CONCERNING SETTLEMENT DOCUMENTATION
                                    (1.3).

HOGAN III AL    08/21/07    3.50    REVIEW DRAFT STIPULATIONS CONCERNING
                                    POTENTIAL MDL SETTLEMENT, AND MULTIPLE
                                    CONFERENCES WITH CO-COUNSEL AND MDL
                                    WORKING GROUP RE: OPEN ISSUES WITH
                                    RESPECT TO SAME (3.5).

B43E

HOGAN III AL      08/22/07      4.50   MULTIPLE TELECONFERENCES WITH MDL
                                       WORKING GROUP, AND WITH PLAINTIFFS'
                                       COUNSEL RE: OPEN ISSUES ON MDL
                                       SETTLEMENT AND DRAFTING AND
                                       NEGOTIATIONS WITH RESPECT TO SAME
                                       (4.5).

HOGAN III AL      08/23/07      3.50   PARTICIPATE IN MULTIPLE
                                       TELECONFERENCES WITH THE MDL WORKING
                                       GROUP RE: ISSUES IN CONNECTION WITH
                                       SETTLEMENT, AND ISSUES WITH DRAFTING OF
                                       POTENTIAL DOCUMENTATION IN CONNECTION
                                       WITH SAME (3.5).

HOGAN III AL      08/24/07      4.70   TELECONFERENCE WITH LEAD PLAINTIFFS RE:
                                       OPEN ISSUES IN SECURITIES SETTLEMENT,
                                       AND POTENTIAL RESOLUTION OF SAME (2.2);
                                       DISCUSSIONS WITH CO-COUNSEL RE: STATUS
                                       OF OPEN ISSUES AND DOCUMENTATION, AND
                                       PARTICIPATE IN CONFERENCE CALLS WITH
                                       RESPECT TO SAME (2.5).

HOGAN III AL      08/25/07      4.60   CONFERENCE WITH CO-COUNSEL RE: STATUS
                                       OF DOCUMENTATION, AND MAJOR OPEN
                                       SETTLEMENT ISSUES (1.7); CONFERENCE
                                       WITH COUNSEL FOR PLAINTIFFS IN AN
                                       ATTEMPT TO RESOLVE OPEN SETTLEMENT
                                       ISSUES (1.8); COUNSEL WITH INSURANCE
                                       CO-COUNSEL TO DISCUSS OPEN INSURANCE
                                       AND RELATED ISSUES IN PREPARATION FOR
                                       UPCOMING WEEK (1.1).

HOGAN III AL      08/26/07      6.50   CONTINUE TO WORK ON NEGOTIATING,
                                       DRAFTING, AND EDITING MDL SETTLEMENT
                                       DOCUMENTS, INCLUDING CONFERENCE WITH
                                       COUNSEL FOR ALL PARTIES RE: POTENTIAL
                                       RESOLUTION OF OPEN SETTLEMENT POINTS
                                       (6.5).

HOGAN III AL      08/27/07     11.20   CONTINUE NEGOTIATION, DRAFTING, AND
                                       EDITING MDL SETTLEMENT DOCUMENTS, AND
                                       MULTIPLE CONFERENCES WITH COUNSEL FOR
                                       PLAINTIFFS AND UNDERWRITERS IN
                                       CONNECTION WITH SAME (8.5); PREPARE FOR
                                       COURT HEARING IN CONNECTION WITH MDL
                                       CASES, INCLUDING ASSESSMENT AND
                                       COMPILATION OF OPEN NEGOTIATION ISSUES
                                       (2.7).

HOGAN III AL      08/28/07     13.60   CONTINUED PREPARATION FOR, AND
                                       APPEARANCE AT MDL COURT HEARING RE:
                                       SETTLEMENT ISSUES (9.1); CONTINUE
                                       DRAFTING AND NEGOTIATION OF MDL
                                       SETTLEMENT DOCUMENTS WITH COUNSEL FOR
                                       ALL PARTIES (4.5).

HOGAN III AL      08/29/07     14.30   CONTINUE WORK ON NEGOTIATION, DRAFTING,
                                       AND OTHER PREPARATION OF MDL SETTLEMENT
                                       PAPERS, IND RESOLUTION OF INSURANCE AND
                                       D&O ISSUES IN CONNECTION WITH SAME
                                       (14.3).

HOGAN III AL      08/30/07     18.80   CONTINUE WORK ON NEGOTIATION, DRAFTING,
                                       EDITING, AND PREPARATION OF MDL
                                       SETTLEMENT PAPERS WITH ALL PARTIES
                                       (18.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL        08/31/07        12.80    CONTINUE WORK, NEGOTIATION, EDITING,
                                             DRAFTING, AND FINALIZATION OF MDL
                                             SETTLEMENT PAPERS (12.8).

                                    156.40

PANAGAKIS GN        08/14/07         0.40    EVALUATE MDL SETTLEMENT STRATEGIES
                                             (0.4).

PANAGAKIS GN        08/15/07         1.00    TELECONFERENCE WITH MDL COUNSEL (1.0).

PANAGAKIS GN        08/19/07         1.80    PREPARE FOR (0.3) AND PARTICIPATE ON
                                             (1.2) TELECONFERENCE RE: MDL SETTLEMENT
                                             DOCUMENTATION; FURTHER ATTENTION TO
                                             SAME (0.3).

PANAGAKIS GN        08/20/07         0.80    PARTICIPATE ON CALLS RE: MDL SETTLEMENT
                                             (0.8).

PANAGAKIS GN        08/21/07         1.40    REVIEW AND COMMENT ON MDL SETTLEMENT AND
                                             RELATED CORRESPONDENCE (1.4).

PANAGAKIS GN        08/26/07         0.60    TELECONFERENCES RE: MDL SETTLEMENT
                                             (0.6).

PANAGAKIS GN        08/28/07         0.50    REVIEW TO MDL MOTION (0.5).

                                     6.50

**Total Partner**                  207.60

RAMLO K             08/15/07         1.00    WORKING GROUP CALL RE: STRUCTURING
                                             SETTLEMENT OF MDL ACTIONS (1.0).

                                     1.00

**Total Counsel**                    1.00

CAMPANARIO ND       08/07/07         3.60    REVIEW PROOFS OF CLAIM (0.7); PREPARE
                                             FOR AND ATTEND TELECONFERENCE WITH A.
                                             HOGAN AND SHEARMAN & STERLING RE:
                                             SETTLEMENT PROCEDURES (1.1); COLLECT
                                             SECURITIES CLASS ACTION SETTLEMENT
                                             AGREEMENTS (1.8), ALL IN CONNECTION
                                             WITH MULTIDISTRICT SECURITIES
                                             LITIGATION.

CAMPANARIO ND       08/08/07         0.80    FORMULATE STRATEGY RE: OPT-OUTS UNDER
                                             SETTLEMENT OF MULTIDISTRICT LITIGATION
                                             (0.8).

CAMPANARIO ND       08/13/07         4.10    PREPARE SPREADSHEET RE: MULTIDISTRICT
                                             LITIGATION STRATEGY (4.1).

CAMPANARIO ND       08/14/07         4.00    REVISE SPREADSHEET RE: MULTIDISTRICT
                                             LITIGATION STRATEGY AND ANALYZE PROOFS
                                             OF CLAIM (4.0).

CAMPANARIO ND       08/15/07         3.60    TELECONFERENCE WITH WORKING GROUP RE:
                                             MULTIDISTRICT LITIGATION STRATEGY
                                             (1.7) AND ANALYZE PROOFS OF CLAIM (1.9).

CAMPANARIO ND       08/19/07         1.70    TELECONFERENCE WITH SHEARMAN & STERLING
                                             RE: MDL SETTLEMENT (1.7).

CAMPANARIO ND       08/20/07         3.60    REVIEW MULTIDISTRICT LITIGATION
                                             SETTLEMENT PAPERS (3.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 08/22/07 | 3.10 | DRAFT UNDERWRITERS INDEMNIFICATION AGREEMENT IN CONNECTION WITH MULTIDISTRICT LITIGATION SETTLEMENT (3.1). |
| CAMPANARIO ND | 08/23/07 | 3.40 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT DOCUMENTS (3.4). |
| CAMPANARIO ND | 08/24/07 | 8.20 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS (8.2). |
| CAMPANARIO ND | 08/25/07 | 6.60 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS (6.6). |
| CAMPANARIO ND | 08/26/07 | 5.00 | ANALYZE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS (2.4) AND TELECONFERENCE WITH PARTIES RE: SAME (2.6). |
| CAMPANARIO ND | 08/27/07 | 8.80 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS AND PREPARE CHART RE: OPEN ISSUES (8.8). |
| CAMPANARIO ND | 08/28/07 | 8.10 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS (8.1). |
| CAMPANARIO ND | 08/29/07 | 10.20 | ANALYZE AND REVISE MULTIDISTRICT LITIGATION SETTLEMENT PAPERS AND BEGIN DRAFTING MOTION TO APPROVE MULTIDISTRICT LITIGATION SETTLEMENT (10.2). |
| CAMPANARIO ND | 08/30/07 | 12.60 | CONTINUE DRAFTING MOTION TO APPROVE MULTIDISTRICT LITIGATION SETTLEMENT (12.6). |
| CAMPANARIO ND | 08/31/07 | 8.30 | COMPLETE DRAFTING MOTION TO APPROVE MULTIDISTRICT SETTLEMENT LITIGATION (8.3). |
| | | 95.70 | |
| **Total Associate** | | **95.70** | |
| **TOTAL TIME** | | **304.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 09/30/07
Litigation (Insurance Recovery)                   Bill Number: 1181367

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/27/07 | Hogan III AL | 467.85 |
| Air/Rail Travel - vendor feed | 08/27/07 | Hogan III AL | -258.40 |
| Air/Rail Travel - vendor feed | 08/31/07 | Hogan III AL | 107.94 |
| Air/Rail Travel - vendor feed | 08/31/07 | Hogan III AL | 174.30 |
| Air/Rail Travel - vendor feed | 08/31/07 | Hogan III AL | 124.31 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$616.00** |
| In-house Reproduction | 08/10/07 | Copy Center, D | 10.92 |
| In-house Reproduction | 08/14/07 | Copy Center, D | 44.09 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 211.99 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 2.20 |
| In-house Reproduction | 08/21/07 | Copy Center, D | 1.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$271.00** |
| Vendor Hosted Teleconferencing | 08/08/07 | Teleconferencing Services, LLC | 14.50 |
| Vendor Hosted Teleconferencing | 08/15/07 | Teleconferencing Services, LLC | 3.43 |
| Vendor Hosted Teleconferencing | 08/23/07 | Teleconferencing Services, LLC | 3.07 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$21.00** |
| Air/Rail Travel (external) | 08/12/07 | Butler, Jr. J | 1,337.80 |
| Air/Rail Travel (external) | 08/14/07 | Butler, Jr. J | 334.45 |
| Air/Rail Travel (external) | 08/26/07 | Butler, Jr. J | 59.75 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,732.00** |
| Out-of-Town Travel | 08/12/07 | Butler, Jr. J | 31.02 |
| Out-of-Town Travel | 08/12/07 | Butler, Jr. J | 28.02 |
| Out-of-Town Travel | 08/12/07 | Butler, Jr. J | 410.26 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 190.16 |
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 8.00 |
| Out-of-Town Travel | 08/14/07 | Butler, Jr. J | 9.76 |
| Out-of-Town Travel | 08/26/07 | Butler, Jr. J | 165.58 |
| Out-of-Town Travel | 08/26/07 | Butler, Jr. J | 53.69 |
| Out-of-Town Travel | 08/26/07 | Butler, Jr. J | 10.26 |
| Out-of-Town Travel | 08/26/07 | Butler, Jr. J | 1.25 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$908.00** |
| Out-of-Town Meals | 08/12/07 | Butler, Jr. J | 57.18 |
| Out-of-Town Meals | 08/12/07 | Butler, Jr. J | 15.03 |
| Out-of-Town Meals | 08/14/07 | Butler, Jr. J | 10.27 |
| Out-of-Town Meals | 08/26/07 | Butler, Jr. J | 11.52 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$94.00** |
| Print Images to Paper (from Electronic Media) | 08/13/07 | Walter SC | 46.08 |
| Print Images to Paper (from Electronic Media) | 08/20/07 | Copy Center, D | 55.92 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$102.00** |
| | | **TOTAL MATTER** | **$3,744.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                           **Bill Date: 10/31/07**
**Litigation (Insurance Recovery)**                     **Bill Number: 1182831**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 09/01/07 | 0.50 | CONTINUE TO FOLLOW-UP ON MDL SETTLEMENT MATTERS INCLUDING TELECONFERENCE WITH WORKING GROUP TO OUTLINE BANKRUPTCY COURT SETTLEMENT PLEADINGS AND NOTICE REQUIREMENTS (0.5). |
| BUTLER, JR. J | 09/02/07 | 0.90 | REVIEW FILED MOTIONS AND STIPULATIONS (0.4); CONTINUE TO CONSIDER PROPOSED BANKRUPTCY COURT SETTLEMENT MOTION PARAMETERS (0.3); EMAIL FROM/TO N. BERGER RE: NATIONAL UNION ADVERSARY PROCEEDING (0.2). |
| BUTLER, JR. J | 09/03/07 | 0.80 | FOLLOW-UP ON BANKRUPTCY COURT SETTLEMENT MOTION DRAFTING (0.2); BEGIN TO REVIEW SAME (0.4); CONSIDER CLASS CERTIFICATION MATTERS WITH WORKING GROUP (0.2). |
| BUTLER, JR. J | 09/04/07 | 0.90 | REVIEW AND COMMENT ON BANKRUPTCY COURT SETTLEMENT MOTION PLEADINGS (0.6); CONSIDER CLASS CERTIFICATION MATTERS WITH WORKING GROUP (0.3). |
| BUTLER, JR. J | 09/05/07 | 0.70 | REVIEW USDC PRELIMINARY APPROVAL ORDERS (0.3); EMAILS FROM/TO T. BURNS, B. POLOVOY AND J. PAPELIAN RE: SETTLEMENT MOTION MATTERS AND FOLLOW-UP RE: SAME (0.4). |
| BUTLER, JR. J | 09/07/07 | 0.80 | REVIEW AND FINALIZE BANKRUPTCY COURT SETTLEMENT MOTION PLEADINGS (0.8). |
| BUTLER, JR. J | 09/15/07 | 0.40 | REVIEW AND CONSIDER DEPARTMENT OF LABOR ISSUES AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 09/18/07 | 0.60 | TELECONFERENCE WITH AND EMAILS FROM/TO B. ROSENBERG RE: MDL SETTLEMENT APPROVAL MOTION (0.2); EMAILS FROM/TO D. SHERBIN RE: SAME AND NEXT STEPS (0.2); REVIEW PRELIMINARY RESEARCH RE: MDL SETTLEMENT APPROVAL MATTERS (0.2). |
| BUTLER, JR. J | 09/19/07 | 0.80 | TELECONFERENCE WITH AND EMAILS FROM/TO B. ROSENBERG RE: EXTENSION OF DEADLINE RE: MDL SETTLEMENT APPROVAL MOTION (0.6); EMAILS FROM/TO D. SHERBIN AND WORKING GROUP RE: DEPARTMENT OF LABOR DISCUSSIONS (0.2). |
| BUTLER, JR. J | 09/20/07 | 0.40 | EMAILS FROM/TO E. FOX AND D. ROSNER RE: MDL SETTLEMENT APPROVAL MOTION (0.4). |
| BUTLER, JR. J | 09/28/07 | 0.30 | EMAILS FROM/TO B. ROSENBERG RE: MDL OBJECTION DEADLINE AND RELATED MATTERS (0.2); TELECONFERENCE WITH D. SHERBIN AND J. SHEEHAN RE: SAME (0.1). |

**7.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL      09/01/07      5.30   CONFERENCE WITH WORKING GROUP RE: MDL
                                       APPROVAL MOTION (0.7); REVIEW MDL
                                       PAPERS AND WORK ON APPROVAL MOTION
                                       (4.6).

HOGAN III AL      09/02/07      5.50   CONTINUE ANALYSIS OF MDL APPROVAL
                                       MOTION ISSUES, INCLUDING AUTHORITY FOR
                                       CLASS REPRESENTATIVE VOTING
                                       PROCEDURES, AND ISSUES WITH RESPECT TO
                                       THIRD PARTY WAIVERS AND REVIEW AND
                                       EDITING OF DRAFT PAPERS (5.5).

HOGAN III AL      09/03/07      4.50   CONTINUE TO WORK ON MDL APPROVAL MOTION,
                                       INCLUDING REVISIONS TO CURRENT DRAFT OF
                                       SAME (4.5).

HOGAN III AL      09/04/07      3.40   CONTINUE ANALYSIS OF ISSUES AND
                                       PREPARATION OF MDL APPROVAL MOTION
                                       (3.4).

HOGAN III AL      09/05/07      1.20   CONTINUE REVIEW OF PREPARATION OF MDL
                                       APPROVAL MOTION PAPERS (1.2).

HOGAN III AL      09/06/07      3.30   REVIEW DRAFTS OF PAPERS TO BE FILED
                                       TOMORROW, INCLUDING MDL PAPERS (3.3).

HOGAN III AL      09/07/07      8.70   COORDINATE AND REVIEW FINAL MOTION
                                       PAPERS WITH RESPECT TO MDL APPROVAL
                                       MOTION INCLUDING DISCUSSIONS WITH
                                       CLIENT, STATUTORY COMMITTEES, AND MDP
                                       PLAINTIFFS WITH RESPECT TO SAME (8.7).

HOGAN III AL      09/13/07      2.90   ADDRESS CONFIDENTIALLY ORDER ISSUE WITH
                                       MDL SECURITIES PLAINTIFFS AND
                                       CO-COUNSEL (0.7); REVIEW PROPOSED
                                       AMENDMENT TO ERISA SETTLEMENT RE:
                                       DEFINITION OF APPLICABLE PLANS (0.4);
                                       WORK ON AND ANALYZE ISSUES WITH RESPECT
                                       TO OPEN MDL-RELATED PROOFS OF CLAIM, AND
                                       DEVELOP STRATEGIES FOR ADDRESSING SAME
                                       (1.8).

HOGAN III AL      09/17/07      1.50   TELECONFERENCE WITH MDL SECURITIES
                                       COUNSEL AND CO-COUNSEL RE: DOCUMENT
                                       CONFIDENTIALITY ISSUES (1.5).

HOGAN III AL      09/18/07      2.90   ANALYZE POTENTIAL OBJECTIONS TO MDL
                                       SETTLEMENTS AND IMPLICATIONS FOR
                                       APPROVAL MOTION (2.5); TELECONFERENCE
                                       WITH ERISA CLASS COUNSEL CONCERNING
                                       RESOLUTION OF CERTIAN PROOFS OF CLAIM
                                       (0.4).

HOGAN III AL      09/19/07      4.40   CONTINUE ANALYSIS OF MDL POTENTIAL
                                       OBJECTIONS, INCLUDING DISCUSSIONS WITH
                                       CLIENT CONCERNING OVERALL STATUS AND
                                       STRATEGY (2.4); COMMUNICATE WITH
                                       COUNSEL FOR VARIOUS PARTIES CONCERNING
                                       ADJOURNMENT OF MDL APPROVAL MOTION
                                       (2.0).

HOGAN III AL      09/20/07      1.50   CONTINUE COMMUNICATION OF MDL
                                       ADJOURNMENT ISSUES WITH CERTAIN THIRD
                                       PARTIES (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 09/21/07 | 1.80 | CONDUCT CONFERENCES WITH THIRD PARTIES RE: ADJOURNMENT OF MDL APPROVAL MOTION, AND FOLLOW-UP DISCUSSIONS WITH CLIENT RE: SAME (1.8). |
| HOGAN III AL | 09/25/07 | 0.20 | COMMUNICATE WITH ERISA CLASS COUNSEL RE: ADMINISTRATIVE HANDLING OF CLASS CLAIMS (0.2). |
| HOGAN III AL | 09/26/07 | 2.40 | CONFERENCE WITH MDL SECURITIES COUNSEL RE: DISCLOSURE STATEMENT ISSUES, AND ANALYZE WITH PLAN WORKING GROUP POTENTIAL RESOLUTIONS TO SAME (2.4). |
| HOGAN III AL | 09/28/07 | 0.80 | MULTIPLE COMMUNICATIONS WITH COUNSEL FOR VARIOUS PARTIES CONCERNING ADJOURNEMTN OF MDL APPROVAL MOTION (0.8). |
| | | **50.30** | |
| MARAFIOTI KA | 09/06/07 | 2.40 | REVIEW AND REVISE MDL SETTLEMENT MOTION (1.7) AND ORDER (0.7). |
| MARAFIOTI KA | 09/07/07 | 0.20 | FINAL REVIEW OF MDL MOTION AND ORDER (0.2). |
| MARAFIOTI KA | 09/19/07 | 0.40 | EXCHANGE OF CORRESPONDENCE RE: MDL SETTLEMENT (0.4). |
| MARAFIOTI KA | 09/20/07 | 0.10 | UPDATE RE: MDL STATUS (0.1). |
| MARAFIOTI KA | 09/27/07 | 0.10 | CONFER WITH M. ETKIN RE: MDL LITIGATION (0.1). |
| | | **3.20** | |
| MEISLER RE | 09/01/07 | 1.50 | WORKING GROUP CALL RE: MDL SETTLEMENT (1.5). |
| MEISLER RE | 09/16/07 | 0.10 | PREPARE EMAIL TO R. SLIVINSKI RE: MDL SETTLEMENT (0.1). |
| MEISLER RE | 09/19/07 | 0.80 | REVIEW AND CONSIDER STATUS OF MDL SETTLEMENT (0.8). |
| | | **2.40** | |
| PANAGAKIS GN | 09/03/07 | 0.80 | REVIEW MDL SETTLEMENT MOTION (0.8). |
| PANAGAKIS GN | 09/07/07 | 1.00 | REVIEW MDL MOTION (1.0). |
| PANAGAKIS GN | 09/17/07 | 0.50 | ATTENTION TO MDL ISSUES (0.5). |
| PANAGAKIS GN | 09/19/07 | 0.40 | ATTENTION TO MDL ISSUES (0.4). |
| PANAGAKIS GN | 09/20/07 | 0.20 | ATTENTION TO MDL (0.2). |
| PANAGAKIS GN | 09/24/07 | 0.80 | ATTENTION TO MDL ISSUES (0.8). |
| PANAGAKIS GN | 09/25/07 | 1.00 | ATTENTION TO MDL ISSUES (1.0). |
| PANAGAKIS GN | 09/26/07 | 0.80 | REVIEW MDL ISSUES AND CALLS RE: SAME (0.8). |
| | | **5.50** | |
| **Total Partner** | | **68.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 09/01/07 | 0.40 | DRAFT CORRESPONDENCE TO J. PAPELIAN, D. SHERBIN RE: SPECIAL NOTICE PARTIES (0.2); REVIEW CORRESPONDENCE FROM B. SAX RE: SAME (0.1) REVIEW CORRESPONDENCE FROM J. PAPELIAN RE: SAME (0.1). |
| MATZ TJ | 09/03/07 | 0.20 | CORRESPONDENCE WITH J. PAPELIAN RE: MDL MOTION (0.2). |
| MATZ TJ | 09/04/07 | 0.20 | CORRESPONDENCE WITH J. PAPELIAN RE: MDL NOTICE PARTIES (0.2). |
| MATZ TJ | 09/05/07 | 1.20 | CONSIDER MDL SEALING MATTER (0.5); FURTHER REVIEW OF MDL NOTICE PARTIES MATTERS (0.3); FURTHER CONSIDERATION OF MDL APPROVAL MATTER (0.4). |
| MATZ TJ | 09/06/07 | 0.40 | REVIEW MATTERS RE: MDL SETTLEMENT (0.4). |
| MATZ TJ | 09/19/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: MDL HEARING, OBJECTION DEADLINE (0.2). |
| MATZ TJ | 09/20/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: MDL SCHEDULING (0.2). |
| | | 2.80 | |
| RAMLO K | 09/03/07 | 0.30 | BEGIN REVIEWING MDL SETTLEMENT APPROVAL MOTION (0.3). |
| RAMLO K | 09/04/07 | 0.80 | FURTHER REVIEW AND COMMENT ON MDL SETTLEMENT APPROVAL MOTION (0.8). |
| RAMLO K | 09/05/07 | 0.20 | ANALYSIS RE: MAINTAINING CONFIDENTIALITY OF EXHIBITS TO MDL SETTLEMENT (0.2). |
| RAMLO K | 09/06/07 | 2.50 | REVIEW AND COMMENT ON MULTIPLE VERSIONS OF MOTION TO APPROVE SETTLEMENTS OF MDL ACTIONS (1.2); ANALYSIS AND STRATEGY RE: OBTAINING BANKRUPTCY COURT APPROVAL OF MDL SETTLEMENT AGREEMENT AND HANDLING OF CONFIDENTIAL ASPECT OF AGREEMENT (1.3). |
| RAMLO K | 09/07/07 | 0.20 | ANALYSIS RE: VOTING PROVISIONS OF MDL SETTLEMENT APPROVAL MOTION (0.2). |
| RAMLO K | 09/10/07 | 0.40 | REVIEW FINAL VERSION OF MDL SETTLEMENT MOTION (0.4). |
| RAMLO K | 09/18/07 | 0.90 | CONFERENCE WITH D. UNRUE, T. BEHNKE, A. FRANKUM, RE: VOTING AND DISTRIBUTION BY SECURITIES PLAINTIFFS AND CLASS MEMBERS (0.8); TELECONFERENCE WITH E. GERSHBEIN RE: SERVICE ISSUES WITH MDL APPROVAL MOTION (0.1). |
| RAMLO K | 09/19/07 | 0.80 | TELECONFERENCES WITH E. GERSHBEIN RE: SOURCE AND CROSS-CHECKING OF NOTICE LISTS (0.5); CORRESPONDENCE WITH D. SHERBIN RE: NOTICE TO CURRENT AND FORMER OFFICERS AND DIRECTORS (0.3). |
| RAMLO K | 09/20/07 | 0.20 | REVIEW SCRIPT FOR MDL APPROVAL MOTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 6.30 |  |
|---|---|---|---|
| **Total Counsel** |  | **9.10** |  |
| CAMPANARIO ND | 09/01/07 | 12.40 | CONSIDER STRATEGY RE: MOTION TO APPROVE MULTIDISTRICT LITIGATION SETTLEMENT (1.2); REVIEW FINAL SETTLEMENT AGREEMENTS (4.3); AND REVISE MOTION (6.9). |
| CAMPANARIO ND | 09/02/07 | 8.30 | REVISE MOTION TO APPROVE MULTIDISTRICT LITIGATION SETTLEMENT (8.3). |
| CAMPANARIO ND | 09/03/07 | 3.90 | LEGAL RESEARCH RE: CLASS VOTING (1.2) AND REVISE MOTION FOR APPROVAL OF MULTIDISTRICT LITIGATION SETTLEMENT (2.7). |
| CAMPANARIO ND | 09/04/07 | 6.70 | REVISE MOTION FOR APPROVAL OF MULTIDISTRICT LITIGATION SETTLEMENT AND PROPOSED ORDER (6.7). |
| CAMPANARIO ND | 09/05/07 | 10.20 | REVISE MOTION TO APPROVE MULTIDISTRICT LITIGATION SETTLEMENT AND PROPOSED ORDER (6.8); LEGAL RESEARCH RE: FILING DOCUMENTS UNDER SEAL (3.4). |
| CAMPANARIO ND | 09/06/07 | 11.30 | REVISE MOTION FOR APPROVAL OF MULTIDISTRICT LITIGATION SETTLEMENT AND PROPOSED ORDER (11.3). |
| CAMPANARIO ND | 09/07/07 | 8.80 | COMPLETE REVISIONS TO MOTION FOR APPROVAL OF MULTIDISTRICT LITIGATION SETTLEMENT AND PROPOSED ORDER AND PREPARE DOCUMENTS FOR FILING (8.8). |
| CAMPANARIO ND | 09/13/07 | 6.20 | LEGAL RESEARCH RE: CLASS VOTING IN CONNECTION WITH MULTIDISTRICT LITIGATION SETTLEMENT (6.2). |
| CAMPANARIO ND | 09/17/07 | 2.70 | TELECONFERENCES AND ANALYZE STRATEGY RE: DEPARTMENT OF LABOR AND MULTIDISTRICT LITIGATION SETTLEMENT (2.7). |
| CAMPANARIO ND | 09/18/07 | 2.20 | DRAFT SCRIPT FOR HEARING ON MOTION FOR APPROVAL OF MULTIDISTRICT LITIGATION SETTLEMENT (2.2). |
| CAMPANARIO ND | 09/19/07 | 4.70 | ANALYZE PROOFS OF CLAIM SEEKING PERSONAL INDEMNIFICATION IN CONNECTION WITH MULTIDISTRICT LITIGATION AND RELATED GOVERNMENT INVESTIGATIONS AND PREPARE SUMMARY OF SAME (4.7). |
|  |  | **77.40** |  |
| DUNCOMB BM* | 09/07/07 | 4.30 | RESEARCH WHETHER PARTIES COULD SUBMIT SETTLEMENT TERMS RELATING TO A BLOW-UP/OPT-OUT PROVISION UNDER SEAL IN THE BANKRUPTCY COURT (1.0); RESEARCH BAR ORDER ISSUES (3.3). |
| DUNCOMB BM* | 09/13/07 | 6.80 | RESEARCHED ISSUES CONCERNING BAR ORDER IN CLASS SETTLEMENT (6.8). |

143

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DUNCOMB BM* | 09/14/07 | 3.30 | RESEARCH ISSUES CONCERNING BAR ORDER IN CLASS SETTLEMENT AS PERTAINING TO THIRD-PARTY NONDEBTOR RELEASE; PREPARE TABLE CONTAINING SECOND CIRCUIT PRECEDENT (3.3). |
|---|---|---|---|
| DUNCOMB BM* | 09/17/07 | 3.90 | RESEARCH AND ANALYSIS RE: SETTLEMENT BAR ORDER ON CLAIMS AGAINST INSURERS (3.3); PLAN TABLE RELATING TO INDEMNIFICATION AND PROOFS OF CLAIM (0.6). |
| DUNCOMB BM* | 09/18/07 | 3.80 | REVIEW PROOFS OF CLAIMS FOR NUMEROUS PARTIES AND PREPARE RELATED INDEMNIFICATION TABLE (3.8). |
| DUNCOMB BM* | 09/19/07 | 2.50 | WORK ON MEMO RELATING TO MDL SETTLEMENT BAR ORDER AND SUPPORTING PRECEDENT (1.8); LOOK INTO PERSONAL INDEMNIFICATION ISSUE ON PROOFS OF CLAIM (0.7). |
| DUNCOMB BM* | 09/20/07 | 6.20 | DRAFT MEMO RE: THIRD-PARTY NONDEBTOR RELEASE (BAR ORDER) AS RELATING TO TOWERS OF LIABILITY INSURANCE (6.2). |
| | | **30.80** | |
| FERN BM | 09/06/07 | 1.20 | DRAFT DELPHIDOCKET BANNER RE: MDL SETTLEMENTS (1.2). |
| FERN BM | 09/07/07 | 1.10 | REVISE MDL SETTLEMENT BANNER (0.5); FINALIZE DELPHIDOCKET BANNER RE: MDL SETTLEMENTS (0.4); EMAIL TO E. GERSHBEIN RE: SAME (0.2). |
| | | **2.30** | |
| **Total Associate/Law Clerk** | | **110.50** | |
| ~~SHRAGO R~~ | ~~09/10/07~~ | ~~2.10~~ | ~~ASSEMBLE MDL MOTION BINDERS (1.5); DISTRIBUTE PLEADINGS (0.3); FOLLOW UP WITH CORRESPONDENCE (0.3).~~ |
| | | ~~2.10~~ | |
| ~~ZSOLDOS AF~~ | ~~09/07/07~~ | ~~1.10~~ | ~~FINALIZE AND E-FILE MDL SETTLEMENT MOTION (0.6); DISTRIBUTE PLEADINGS AS FILED (0.2); COORDINATE SERVICE AND OTHER PRE-FILING CORRESPONDENCE (0.3).~~ |
| ~~ZSOLDOS AF~~ | ~~09/25/07~~ | ~~1.10~~ | ~~CREATE EXHIBIT BINDER (1.1).~~ |
| | | ~~2.20~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**4.30**~~ | |
| **TOTAL TIME** | | **192.40** | |

* Law clerks are law school graduates who are not presently admitted to practice.

144                                                                    B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 10/31/07**
**Litigation (Insurance Recovery)**                             **Bill Number: 1182831**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/24/07 | Hogan III AL | 1,271.07 |
| Air/Rail Travel - vendor feed | 09/25/07 | Hogan III AL | 95.89 |
| Air/Rail Travel - vendor feed | 09/25/07 | Hogan III AL | -80.84 |
| Air/Rail Travel - vendor feed | 09/27/07 | Hogan III AL | 524.66 |
| Air/Rail Travel - vendor feed | 09/27/07 | Hogan III AL | 524.66 |
| Air/Rail Travel - vendor feed | 09/28/07 | Hogan III AL | 620.56 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,956.00** |
| In-house Reproduction | 09/04/07 | Copy Center, D | 233.26 |
| In-house Reproduction | 09/11/07 | Copy Center, D | 620.00 |
| In-house Reproduction | 09/14/07 | Copy Center, D | 11.70 |
| In-house Reproduction | 09/18/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 09/21/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 09/25/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 09/25/07 | Copy Center, D | 288.75 |
| In-house Reproduction | 09/28/07 | Copy Center, D | 114.39 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,269.00** |
| Westlaw | 09/02/07 | Campanario ND | 50.38 |
| Westlaw | 09/03/07 | Campanario ND | 114.63 |
| Westlaw | 09/05/07 | Campanario ND | 125.93 |
| Westlaw | 09/06/07 | Campanario ND | 226.85 |
| Westlaw | 09/06/07 | Duncomb BM | 226.70 |
| Westlaw | 09/07/07 | Samole RM | 71.70 |
| Westlaw | 09/07/07 | Campanario ND | 45.80 |
| Westlaw | 09/07/07 | Duncomb BM | 169.75 |
| Westlaw | 09/10/07 | Campanario ND | 9.16 |
| Westlaw | 09/13/07 | Campanario ND | 392.02 |
| Westlaw | 09/13/07 | Duncomb BM | 158.45 |
| Westlaw | 09/14/07 | Duncomb BM | 167.31 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/18/07 | Campanario ND | 56.10 |
| Westlaw | 09/18/07 | Duncomb BM | 144.41 |
| Westlaw | 09/19/07 | Duncomb BM | 4.58 |
| Westlaw | 09/20/07 | Campanario ND | 69.32 |
| Westlaw | 09/20/07 | Duncomb BM | 13.72 |
| Westlaw | 09/24/07 | Campanario ND | 70.98 |
| Westlaw | 09/25/07 | Campanario ND | 79.00 |
| Westlaw | 09/28/07 | Campanario ND | 177.21 |
| | | **TOTAL WESTLAW** | **$2,374.00** |
| Reproduction - color | 09/25/07 | Copy Center, D | 63.00 |
| Reproduction - color | 09/28/07 | Copy Center, D | 175.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$238.00** |
| Out-of-Town Travel | 09/27/07 | Hogan III AL | 74.00 |
| Out-of-Town Travel | 09/27/07 | Hogan III AL | 1,231.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,305.00** |
| Out-of-Town Meals | 09/26/07 | Hogan III AL | 45.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$45.00** |
| Internal Catering-NY | 07/24/07 | Butler, Jr. J | -28.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-28.00** |
| | | **TOTAL MATTER** | **$8,159.00** |