SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|                             |   |                          |
|-----------------------------|---|--------------------------|
| In re                       | : | Chapter 11               |
|                             | : |                          |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD)  |
|                             | : |                          |
|              Debtors.       | : | (Jointly Administered)   |
|                             | : |                          |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-12
GENERAL CORPORATE ADVICE
519.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
General Corporate Advice

Bill Date: 07/31/07
Bill Number: 1168053

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/03/07 | 0.40 | BEGIN TO PREPARE FOR JUNE 5TH BOARD OF DIRECTORS TELECONFERENCE MEETING (0.4). |
| BUTLER, JR. J | 06/04/07 | 0.70 | CONTINUE TO PREPARE FOR JUNE 5TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING TELECONFERENCES WITH R. O'NEAL (0.7). |
| BUTLER, JR. J | 06/05/07 | 2.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.9) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; PARTICIPATE IN POST-MEETING WITH MANAGEMENT TEAM AT COMPANY (S. MILLER, R. O'NEAL, ET. AL.) (0.4). |
| BUTLER, JR. J | 06/08/07 | 0.90 | DRAFT UPDATE FOR BOARD OF DIRECTORS (0.7); EMAIL TO/FROM R. O'NEAL RE: SAME (0.2). |
| BUTLER, JR. J | 06/10/07 | 0.40 | CONTINUE TO PREPARE FOR JUNE 12TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS (0.4). |
| BUTLER, JR. J | 06/11/07 | 0.70 | CONTINUE TO PREPARE FOR JUNE 12TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 06/12/07 | 2.60 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.9) BOARD OF DIRECTORS TELECONFERENCE MEETING IN NEW YORK CITY; EMAILS FROM/TO D. SHERBIN, C. PICCININ, AND J. SHEEHAN RE: HIGHLAND MEDIA STATEMENT MATTERS (0.3). |
| BUTLER, JR. J | 06/13/07 | 0.40 | REVIEW AND COMMENTS ON STEERING COMMUNICATIONS PLAN (0.2); EMAILS FROM/TO B. REMENAR, D. SHERBIN, S. CORCORAN AND D. RESNICK RE: SAME (0.2). |
| BUTLER, JR. J | 06/16/07 | 0.20 | REVIEW HOLDING STATEMENT AND EMAILS FROM/TO S. CORCORAN AND L. WILLIAMS RE SAME (0.2). |
| BUTLER, JR. J | 06/22/07 | 0.60 | REVIEW AND COMMENT ON COMMUNICATIONS PROGRAM RE UAW-DELPHI-GM MOU INCLUDING NUMEROUS EMAILS TO/FROM S. CORCORAN, M. LOEB, B. SAX, L. WILLIAMS (0.6). |
| BUTLER, JR. J | 06/24/07 | 0.30 | REVIEW ASSET REMARKETING STATEMENT AND EMAILS FROM/TO D. SHERBIN AND S. CORCORAN RE SAME (0.3). |

1

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 06/25/07 | 1.40 | REVIEW AND CONSIDER EMAILS AND MATERIALS FROM C. NAYLOR AND M. WEBER RE COMPENSATION COMMITTEE MATTERS (0.4); CONTINUE TO WORK ON DIVESTITURE REMARKETING COMMUNICATIONS MATERIALS (0.3); CONTINUE TO WORK ON UAW COMMUNICATIONS MATERIALS (0.3); MULTIPLE EMAILS FROM/TO D. SHERBIN AND B. SAX RE SAME (0.4). |
| BUTLER, JR. J | 06/27/07 | 0.40 | PREPARE FOR JUNE 28TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS (0.4). |
| BUTLER, JR. J | 06/28/07 | 1.90 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.5) BOARD OF DIRECTORS TELECONFERENCE MEETING. |
| BUTLER, JR. J | 06/29/07 | 0.60 | REVIEW AND COMMENT ON REVISED HOLDING STATEMENT (0.3); EMAILS FROM/TO K. BUTLER, B. SAX AND L. WILLIAMS RE SAME (0.3). |
| | | **14.10** | |
| COCHRAN EL | 06/01/07 | 1.50 | CALLS ON POTENTIAL 8-K RE: CATALYST WITH M. LOEB (0.6); REVIEW ISSUES RE: 8-K (0.9). |
| COCHRAN EL | 06/04/07 | 0.60 | PREPARE FOR BOARD MEETING (0.6). |
| COCHRAN EL | 06/05/07 | 2.20 | PARTICIPATE IN BOARD MEETING (2.2). |
| COCHRAN EL | 06/12/07 | 2.20 | PARTICIPATE IN BOARD MEETING (2.2). |
| COCHRAN EL | 06/20/07 | 3.10 | REVIEW SEC DISCLOSURE ISSUES (3.1). |
| COCHRAN EL | 06/21/07 | 1.20 | REVIEW DISCLOSURE ISSUES (1.2). |
| COCHRAN EL | 06/22/07 | 3.40 | REVIEW SEC DISCLOSURE ISSUES (3.4). |
| COCHRAN EL | 06/24/07 | 0.80 | REVIEW PROXY (0.8). |
| COCHRAN EL | 06/27/07 | 3.80 | PREPARE MATERIALS FROM BOARD MEETING (3.8). |
| COCHRAN EL | 06/28/07 | 1.70 | PARTICIPATE IN BOARD CALL (1.7). |
| | | **20.50** | |
| **Total Partner** | | **34.60** | |
| GANITSKY DI | 06/01/07 | 1.50 | REVIEW PEGASUS COMMUNICATION MATERIAL (0.7); MATTERS RE: 8-K PENSION FUNDING (0.8). |
| GANITSKY DI | 06/04/07 | 1.70 | LEGAL RESEARCH RE: 8-K MATTERS (1.7). |
| GANITSKY DI | 06/11/07 | 0.70 | REVIEW MATTERS RE: DEBT PUSHDOWN (0.7). |
| GANITSKY DI | 06/20/07 | 1.20 | MATTERS RE: POSSIBLE 8-K FILING INCLUDING PRECEDENT REVIEW AND LEGAL RESEARCH (1.2). |
| GANITSKY DI | 06/21/07 | 0.80 | RESEARCH RE: SECURITIES LAW DISCLOSURE MATTERS (0.8). |
| GANITSKY DI | 06/22/07 | 0.30 | LEGAL RESEARCH RE: 8-K MATTER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 06/27/07 | 0.80 | WORK ON RESOLUTIONS AND POSSIBLE NOTICES FOR BOARD MEETING (0.8). |
| GANITSKY DI | 06/28/07 | 0.60 | MATTERS RE: 10Q REVIEW (0.3); RESEARCH RE: COMPANY'S ORGANIZATIONAL DOCUMENTS (0.3). |
| | | 7.60 | |
| HALPER A | 06/01/07 | 1.90 | ORGANIZE DISCLOSURE MATERIALS (1.3); REVIEW AND DISCUSS ISSUES WITH M. LOEB AND E. COCHRAN RE: 8-K AND OTHER DISCLOSURE OBLIGATIONS (0.6). |
| HALPER A | 06/04/07 | 0.80 | DISCUSS FORM 8-K WITH A. KULIKOWSKY (0.8). |
| HALPER A | 06/20/07 | 5.60 | RESEARCH AND REVIEW ISSUES RELATING TO POSSIBLE 8-K FILING (5.6). |
| HALPER A | 06/21/07 | 3.10 | REVIEW ISSUES RELATED TO 8-K FILING (3.1). |
| HALPER A | 06/28/07 | 1.30 | REVIEW CERTIFICATE OF INCORPORATION RE: BOARD MEETING (0.4); PREPARE MARK-UP OF, DISCUSS ISSUES WITH AND PREPARE 10-Q DISTRIBUTION (0.9). |
| | | 12.70 | |
| Total Associate | | 20.30 | |
| ~~ZSOLDOS AF~~ | ~~06/11/07~~ | ~~2.00~~ | ~~COORDINATE PRODUCTION AND DELIVERY OF MATERIALS TO J. OPIE FOR BOARD MEETING (2.0).~~ |
| | | ~~2.00~~ | |
| ~~Total Legal Assistant~~ | | ~~2.00~~ | |
| TOTAL TIME | | 56.90 | |

3                                                                                          B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 07/31/07**
**Bill Number: 1168053**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/01/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 06/08/07 | Copy Center, D | 19.56 |
| In-house Reproduction | 06/15/07 | Copy Center, D | 45.04 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$65.00** |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 4.88 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 11.41 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 1.88 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.54 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.03 |
| Telephone Expense-ECRS only | 06/29/07 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$19.00** |
| Vendor Hosted Telecon-ferencing | 06/16/07 | Teleconferencing Services, LLC | 0.36 |
| Vendor Hosted Telecon-ferencing | 06/27/07 | Teleconferencing Services, LLC | 15.86 |
| Vendor Hosted Telecon-ferencing | 06/29/07 | Teleconferencing Services, LLC | 20.78 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$37.00** |
| Air/Rail Travel (external) | 06/04/07 | Butler, Jr. J | 180.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$180.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 06/04/07 | Butler, Jr. J | 222.81 |
| Out-of-Town Travel | 06/04/07 | Butler, Jr. J | 12.98 |
| Out-of-Town Travel | 06/04/07 | Butler, Jr. J | 72.26 |
| Out-of-Town Travel | 06/04/07 | Butler, Jr. J | 31.95 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$340.00** |
| Messengers/ Courier | 06/18/07 | Dist Serv/Mail/Page, D | 76.71 |
| Messengers/ Courier | 06/18/07 | Dist Serv/Mail/Page, D | 23.29 |
| | | **TOTAL MESSENGERS/ COURIER** | **$100.00** |
| Out-of-Town Meals | 06/04/07 | Butler, Jr. J | 19.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$19.00** |
| CLR/Disclosure | 06/01/07 | Global Securities | 300.54 |
| CLR/Disclosure | 06/01/07 | Global Securities | 0.91 |
| CLR/Disclosure | 06/01/07 | Global Securities | 1.82 |
| CLR/Disclosure | 06/01/07 | Global Securities | 2.73 |
| | | **TOTAL CLR/DISCLOSURE** | **$306.00** |
| | | **TOTAL MATTER** | **$1,066.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 08/31/07
General Corporate Advice                                    Bill Number: 1178615

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 07/23/07 | 0.80 | REVIEW OF 10-Q (0.8). |
| BERLIN K | 07/25/07 | 0.70 | REVIEW OF 10-Q (0.7). |
| | | **1.50** | |
| BUTLER, JR. J | 07/06/07 | 8.10 | DRAFT PRESS RELEASE (0.8); EMAILS TO/FROM DELPHI WORKING GROUP RE: PRESS RELEASE (0.3); EMAILS FROM/TO AND TELECONFERENCES WITH R. O'NEAL, M. WEBER, J. SHEEHAN, K. BUTLER, S. CORCORAN AND C. PINICCIN RE: SAME (1.1); PREPARE FOR (INCLUDING PREPARATION AND REVISION OF PRESENTATION MATERIALS) (3.8) AND PARTICIPATE IN (1.0) BOARD OF DIRECTORS TELECONFERENCE; NUMEROUS EMAILS AND TELECONFERENCES WITH R. O'NEAL, J. SHEEHAN, D. RESNICK, B. SHAW AND S. CORCORAN RE: BOARD MATTERS (0.8); TELECONFERENCE WITH D. BARTNER RE: BOARD MATTERS (0.3). |
| BUTLER, JR. J | 07/07/07 | 2.20 | REVIEW AND COMMENT ON REVISED PRESS RELEASE (0.2); EMAILS TO/FROM WORKING GROUP RE: PRESS RELEASE (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) DIRECTORS' INFORMATION CALL WITH R. O'NEAL, J. SHEEHAN, D. FARR AND M. WELCH; PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) BOARD OF DIRECTORS TELECONFERENCE. |
| BUTLER, JR. J | 07/09/07 | 0.80 | EMAILS FROM/TO D. SHERBIN AND J. SHEEHAN RE: BOARD OF DIRECTORS' MATTERS (0.3); EMAILS FROM/TO S. CORCORAN RE: BOARD APPROVAL OF DASE TRANSACTION (0.1); REVIEW AND COMMENT ON 8-K MATTERS INCLUDING EMAILS FROM/TO J. SHEEHAN, B. DELLINGER, T. TIMKO, D. SHERBIN, J. SHEEHAN, A. KULIKOWSKY AND S. CORCORAN (0.4). |
| BUTLER, JR. J | 07/10/07 | 0.30 | REVIEW COMPENSATION COMMITTEE MATERIALS INCLUDING EMAILS FROM/TO C. NAYLOR (0.3). |
| BUTLER, JR. J | 07/12/07 | 0.20 | EMAILS FROM/TO J. SHEEHAN RE: DRAFT UPDATE TO BOARD OF DIRECTORS (0.2). |
| BUTLER, JR. J | 07/13/07 | 0.80 | CONTINUE TO PREPARE FOR JULY 16TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISIONS OF PRESENTATION MATERIALS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    07/14/07    1.90    CONTINUE TO PREPARE FOR JULY 16TH BOARD
                                     OF DIRECTORS MEETING AT COMPANY IN TROY
                                     INCLUDING REVIEW AND REVISION OF
                                     PRESENTATION MATERIALS (0.8); PREPARE
                                     FOR (0.3) AND PARTICIPATE IN (0.8)
                                     WORKING GROUP SESSION RE BOARD
                                     PREPARATION.

BUTLER, JR. J    07/15/07    0.60    CONTINUE TO PREPARE FOR JULY 16TH BOARD
                                     OF DIRECTORS MEETING AT COMPANY IN TROY
                                     INCLUDING REVIEW AND REVISION OF
                                     PRESENTATION MATERIALS (0.6).

BUTLER, JR. J    07/16/07    7.20    PREPARE FOR (INCLUDING LATE NIGHT
                                     MANAGEMENT TELECONFERENCE AND
                                     PRE-BOARD MEETING SENIOR MANAGEMENT
                                     MEETING AT COMPANY) (0.5, 0.7) AND
                                     PARTICIPATE IN (6.0) BOARD OF DIRECTORS
                                     MEETING AT COMPANY IN TROY.

BUTLER, JR. J    07/17/07    2.40    PREPARE FOR (0.4) AND PARTICIPATE IN
                                     (1.6) BOARD OF DIRECTORS TELECONFERENCE
                                     MEETING IN NEW YORK CITY; BEGIN TO
                                     PREPARE FOR JULY 18TH SPECIAL COMMITTEE
                                     MEETING (0.2); REVIEW AND COMMENT ON
                                     DRAFT PRESS RELEASE (0.2).

BUTLER, JR. J    07/18/07    3.70    PREPARE FOR (0.4) AND PARTICIPATE IN
                                     (0.5) BOARD OF DIRECTORS SPECIAL
                                     COMMITTEE TELECONFERENCE MEETING IN NEW
                                     YORK CITY; DRAFT, REVIEW AND FINALIZE
                                     EPCA PRESS RELEASE AND RELATED
                                     COMMUNICATIONS MATTERS (2.8).

BUTLER, JR. J    07/24/07    0.40    EMAILS TO/FROM R. O'NEAL AND M. LOEB RE
                                     AUGUST AND SEPTEMBER 2007 BOARD OF
                                     DIRECTORS SCHEDULES (0.2); EMAILS
                                     TO/FROM D. SHERBIN RE DOA MATTERS (0.2).

BUTLER, JR. J    07/29/07    0.30    EMAILS TO/FROM M. WEBER AND D. SHERBIN
                                     RE: UPCOMING COMPENSATION COMMITTEE
                                     MEETINGS AND RELATED MATTERS (0.3).

BUTLER, JR. J    07/31/07    0.40    REVIEW AUGUST 2ND COMPENSATION
                                     COMMITTEE MATERIALS (0.4).

                             29.30

COCHRAN EL       07/06/07    4.50    PREPARE FOR BOARD MEETING (2.8);
                                     PARTICIPATE ON BOARD CALL (1.7).

COCHRAN EL       07/07/07    0.70    PARTICIPATE IN DELPHI BOARD MEETING
                                     (0.7).

COCHRAN EL       07/09/07    0.50    REVIEW 8-K RE: EPCA TERMINATION (0.5).

COCHRAN EL       07/13/07    1.60    PREPARE FOR BOARD MEETING ON 7/16 BY
                                     PREPARING SUMMARIES OF APPALOOSA AND
                                     HIGHLAND EPCAS (1.6).

COCHRAN EL       07/16/07    7.20    PARTICIPATE IN BOARD MEETING (5.7);
                                     PREPARE FOR BOARD MEETING (1.5).

COCHRAN EL       07/17/07    1.60    PARTICIPATE IN BOARD MEETING (1.6).

COCHRAN EL       07/18/07    0.60    PARTICIPATE IN BOARD MEETING (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 07/24/07 | 2.50 | REVIEW AND COMMENT ON BOARD MINUTES (2.5). |
| COCHRAN EL | 07/25/07 | 3.10 | REVIEW BOARD AND COMMITTEE MINUTES (2.5); REVIEW 10-Q (0.6). |
| | | **22.30** | |
| MARAFIOTI KA | 07/11/07 | 4.30 | REVIEW AND REVISE 10Q (4.3). |
| MARAFIOTI KA | 07/16/07 | 0.20 | REVIEW 10Q COMMENTS (0.2). |
| MARAFIOTI KA | 07/17/07 | 0.50 | REVIEW 8K RE: CADIZ (0.5). |
| MARAFIOTI KA | 07/19/07 | 0.20 | REVIEW 8K RE: MOU (0.2). |
| MARAFIOTI KA | 07/25/07 | 2.00 | REVIEW AND REVISE 10Q (2.0). |
| MARAFIOTI KA | 07/29/07 | 1.10 | REVIEW AND REVISE 10Q (1.1). |
| MARAFIOTI KA | 07/30/07 | 2.40 | REVIEW AND REVISE 10Q (2.4). |
| | | **10.70** | |
| MEISLER RE | 07/10/07 | 0.50 | REVIEW REGULATORY FILINGS (0.5). |
| MEISLER RE | 07/11/07 | 0.60 | REVIEW AND COMMENT ON PRESENTATION RE: DASE TRANSACTION (0.6). |
| MEISLER RE | 07/12/07 | 1.50 | REVISE BOARD PRESENTATION (1.2); TELECONFERENCE WITH D. SHERBIN RE: BOARD PRESENTATION (0.3). |
| MEISLER RE | 07/15/07 | 1.00 | REVIEW AND COMMENT ON DRAFT FORM 8K RE: DASE (1.0). |
| MEISLER RE | 07/17/07 | 1.10 | CONTINUE TO REVIEW REVISED 8K (0.3); TELECONFERENCE WITH AMY KULKIKOWSKI RE: SAME (0.3); FURTHER REVIEW OF SAME (0.2); REVIEW REVISED FORM 8K (0.3). |
| | | **4.70** | |
| **Total Partner** | | **68.50** | |
| MACDONALD N | 07/10/07 | 2.30 | REVIEW DRAFT OF 10-Q AND PROVIDE COMMENTARY RE: SAME (2.3). |
| MACDONALD N | 07/12/07 | 0.40 | REVIEW DRAFT OF 10-Q; PROVIDE COMMENTARY RE: SAME (0.4). |
| | | **2.70** | |
| MATZ TJ | 07/09/07 | 0.90 | REVIEW DRAFT 10-Q MATTERS (0.9). |
| MATZ TJ | 07/11/07 | 2.00 | REVIEW AND COMMENT ON DRAFT 10-Q (1.6); FURTHER REVISIONS TO DRAFT 10-Q (0.4). |
| MATZ TJ | 07/12/07 | 0.80 | CONTINUE TO REVIEW AND COMMENT ON DRAFT 10-Q (0.8). |
| MATZ TJ | 07/23/07 | 0.40 | CONTINUE TO REVIEW OF 10-Q (0.4). |
| MATZ TJ | 07/25/07 | 1.70 | REVIEW AND COMMENT REVISIONS TO DRAFT 10-Q (1.7). |
| MATZ TJ | 07/27/07 | 0.50 | REVIEW DRAFT 10-Q MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 07/30/07 | 0.60 | CONTINUE TO REVIEW AND COMMENT RE: DRAFT 10-Q (0.6). |
| | | **6.90** | |
| **Total Counsel** | | **9.60** | |
| GANITSKY DI | 07/02/07 | 0.80 | REVIEW 10-Q (0.8). |
| GANITSKY DI | 07/06/07 | 5.20 | WORK ON BOARD PRESENTATION (0.8); COMMENT ON BOARD PRESENTATION (0.6); BOARD INFORMATIONAL MEETING PRESENTATION (3.8). |
| GANITSKY DI | 07/07/07 | 2.20 | BOARD CALL AND IMPLEMENTATION OF TERMINATION INCLUDING OVERSEE OF NOTICE DELIVERY AND RELATED CORRESPONDENCE (2.2). |
| GANITSKY DI | 07/08/07 | 1.30 | WORK ON 8-K INCLUDING REVIEW OF PRECEDENTS AND DRAFTING OF LANGUAGE (1.3). |
| GANITSKY DI | 07/09/07 | 2.40 | WORK ON 8.K AND CORRESPONDENCE (1.8); RESEARCH RE: DELEWARE CORPORATE LAW MATTERS (0.6). |
| GANITSKY DI | 07/12/07 | 2.70 | WORK ON BOARD MATERIAL FOR BOARD MEETING (2.7). |
| GANITSKY DI | 07/13/07 | 3.10 | REVIEW AND COMMENT ON ROTHCHILD PRESENTATION (0.8); WORK ON BOARD SUMMARIES OF EPCAS (2.3). |
| GANITSKY DI | 07/16/07 | 4.80 | REVIEW 8-K RE: CADIZ, PREVIOUS FILING AND RULES (0.5); PARTICIPATE IN BRIEFINGS WITH R. O'NEAL PRIOR TO BOARD MEETING AND PORTIONS OF BOARD MEETING (1.6); REVIEW AND COMMENT ON ROTHCHILD PRESENTATION AND CALLS WITH S. BRIN AND W. WANG RE: SAME (2.7). |
| GANITSKY DI | 07/18/07 | 3.60 | EVIEW AND COMMENT ON PRESS RELEASE (0.4); DRAFT RESOLUTIONS RE: CREATION OF TRANSACTON COMMITTEE AND REVISE SAME BASED ON COMMENTS (1.8); DRAFT 8-K LANGUAGE RE: EPCA AND CALLS WITH M. LOEB AND A. KULOKOWSKI RE: 8-K MATTERS AS WELL AS FINAL REVIEW OF CADIZ 8-K (1.4). |
| GANITSKY DI | 07/19/07 | 1.10 | MATTERS RE: 8-K RE: EPCA AND UAW MOU INCLUDING CALLS WITH A. KULOKOWSKI, REVIEW OF DISCLOSURE, COORDINATION OF SKADDEN COMMENTS ON UAW MOU (1.1). |
| GANITSKY DI | 07/20/07 | 0.40 | REVIEW OF 8-KS AND CALLS WITH A. KULOKOWSKI RE: SAME (0.4). |
| GANITSKY DI | 07/23/07 | 2.30 | WORK ON REVISING RESOLUTIONS RE: COMMITTEE APPROVAL AND RELATED MATTERS (1.2); RESEARCH RE: DELAWARE LAW ISSUES (0.7); 10-Q MATTERS (0.4). |
| GANITSKY DI | 07/29/07 | 0.70 | REVIEW 10-Q AND COMMENT ON SAME (0.7). |
| GANITSKY DI | 07/31/07 | 0.90 | WORK ON 10-Q COMMENTS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**31.50**

| HALPER A | 07/06/07 | 0.80 | PREPARE ITEM 1.02 TERMINATION 8-K AND RESEARCH RELATED ISSUES (0.8). |
|---|---|---|---|
| HALPER A | 07/09/07 | 2.70 | REVIEW 1.02 TERMINATION FORM 8-KS AND CREATE FORM 8-K (1.3); WRITE 1114 SETTLEMENT APPROVAL RESOLUTIONS (1.4). |
| HALPER A | 07/13/07 | 6.60 | COORDINATE ISSUES RELATING TO FORM 10-Q AND SEND DOCUMENT TO DELPHI (0.4); PREPARE VARIUS RESOLUTIONS (1.1); REVIEW VARIOUS SUMMARIES OF DOCUMENTS TO PROVIDE TO BOARD OF DIRECTORS (5.1). |
| HALPER A | 07/14/07 | 1.20 | PREPARE BOARD RESOLUTIONS AND AMENDMENT TO RIGHTS PLAN (1.2). |
| HALPER A | 07/16/07 | 6.20 | REVIEW AND REVISE APPALOOSA AND HIGHLAND BOARD SUMMARIES (4.1); REVIEW ISSUES RELATING TO VARIOUS FORM 8-KS REQUIRED TO BE FILED (2.1). |
| HALPER A | 07/17/07 | 1.50 | REVISE BOARD RESOLUTIONS AND RIGHTS PLAN AMENDMENT (0.8) REVIEW CADIZ 8-K AND ISSUES (0.7),. |
| HALPER A | 07/18/07 | 1.20 | CREATE FORM 8-K FOR EPCA (0.6), REVIEW CADIZ 8-K (0.3); REVIEW UAW MOU 8-K (0.3). |
| HALPER A | 07/25/07 | 1.40 | DISCUSS ISSUES RELATING TO FORM 10-Q AND REVIEW FORM 10-Q (1.4). |
| HALPER A | 07/27/07 | 3.40 | ORGANIZE 10-Q REVIEW AND CIRCLE DRAFT PROCESS AND SPEAK WITH A. KULIKOWSKI (1.3); REVIEW RIGHTS PLAN AMENDMENT (0.4); ORGANIZE 10-Q REVIEW AND CIRCLE DRAFT PROCESS AND SPEAK WITH A. KULIKOWSKI (1.3); REVIEW RIGHTS PLAN AMENDMENT (0.4). |
| HALPER A | 07/30/07 | 4.10 | REVIEW 10-Q, INCLUDING DRAFTING REVISED EPCA LANGUAGE, SPEAK WITH A. GOETZ, CIRCLE DRAFT, AND BANKRUPTCY DISCLOSURE (4.1). |
| HALPER A | 07/31/07 | 1.90 | REVIEW FORM 10-Q AND PROVIDE REVISED COMMENTS (1.6); COORDINATE ON RIGHTS PLAN AMMENDMENT WITH M. LOEB (0.3). |

**31.00**

| HARDIN AS | 07/01/07 | 1.80 | INITIAL REVIEW OF PERIODIC REGULATORY FILING (1.1); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.7). |
|---|---|---|---|
| HARDIN AS | 07/02/07 | 1.50 | REVIEW DRAFT PERIODIC REGULATORY FILING AND DRAFT EMAILS TO WORKING GROUP MEMBERS RE: COMMENTS TO SAME (1.5). |
| HARDIN AS | 07/10/07 | 0.90 | REVIEW EMAILS FROM WORKING GROUP MEMBERS RE: DRAFT PERIODIC FILING (0.3); WORKING GROUP EMAIL EXCHANGE RE: QUESTIONS CONCERNING SAME (0.3); REVIEW DRAFT BOAD RESOLUTIONS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 07/11/07 | 3.50 | REVIEW AND REVISE DRAFT REGULATORY FILING (3.5). |
| HARDIN AS | 07/12/07 | 1.00 | REVISE AND DISTRIBUTE REGULATORY FILING TO WORKING GROUP (0.7); EMAIL EXCHANGE WITH J. PAPELIAN RE: SAME (0.3). |
| HARDIN AS | 07/23/07 | 3.20 | REVIEW AND REVISE PERIODIC REGULATORY FILING AND WORKING GROUP EMAIL EXCHANGE RE: SAME (3.2). |
| HARDIN AS | 07/25/07 | 4.00 | REVISE PERIODIC REGULATORY FILING (4.0). |
| HARDIN AS | 07/30/07 | 1.10 | REVISE PERIODIC REGULATORY FILING (1.1). |
| HARDIN AS | 07/31/07 | 0.40 | CONTINUE TO REVISE PERIODIC REGULATORY FILING (0.4). |
| | | **17.40** | |
| HERRIOTT AV | 07/09/07 | 3.30 | DRAFT RESOLUTIONS RELATED TO DASE FOR CONSIDERATION BY BOARD OF DIRECTORS (3.3). |
| HERRIOTT AV | 07/10/07 | 2.40 | CONTINUE DRAFTING, REVIEWING AND REVISING BOARD RESOLUTIONS RE: DASE FUNDING MOTION (2.4). |
| HERRIOTT AV | 07/17/07 | 0.40 | REVIEW AND REVISE 8-K RELATED TO DASE (0.4). |
| HERRIOTT AV | 07/18/07 | 0.20 | REVIEW AND REVISE DASE 8K (0.2). |
| HERRIOTT AV | 07/24/07 | 0.40 | REVIEW AND REVISE 10Q RELATING TO DASE (0.4). |
| | | **6.70** | |
| JJINGO MJ | 07/03/07 | 1.40 | BEGIN TO REVIEW DRAFT 10-Q; REVIEW DEBT DOCUMENTS WITH REGARD TO THE SAME (1.4). |
| JJINGO MJ | 07/05/07 | 1.30 | CONTINUE TO REVIEW DRAFT FORM 10-Q (1.3). |
| JJINGO MJ | 07/06/07 | 1.90 | REVIEW INITIAL DRAFT OF FORM 10-Q (1.9). |
| JJINGO MJ | 07/09/07 | 0.30 | COMMENTS TO 10-Q; CORRESPOND RE: THE SAME (0.3). |
| JJINGO MJ | 07/10/07 | 0.40 | DRAFT 10-Q (0.4). |
| JJINGO MJ | 07/13/07 | 1.10 | REVIEW COMPOSITE DRAFT 10-Q (1.1). |
| JJINGO MJ | 07/23/07 | 1.80 | REVIEW FURTHER REVISED TURN OF 10-Q (1.8). |
| JJINGO MJ | 07/24/07 | 0.90 | REVIEW REVISED 10-Q (0.9). |
| JJINGO MJ | 07/27/07 | 0.90 | REVISED 10-Q AND CIRCLE DRAFT; BEGIN TO REVIEW THE SAME (0.9). |
| JJINGO MJ | 07/30/07 | 1.90 | REVIEW REVISED 10-Q; REVIEW CIRCLE DRAFT OF 10-Q AND VARIOUS LOAN DOCUMENTS IN CONNECTION WITH DISCLOSURES IN THE SAME (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 11.90 |  |
|---|---|---|---|
| KALOUDIS D | 07/02/07 | 0.20 | ATTENTION TO 10Q DRAFT (.2). |
| KALOUDIS D | 07/10/07 | 1.90 | REVIEW AND REVISE DELPHI 10Q (1.9). |
| KALOUDIS D | 07/11/07 | 1.30 | FURTHER REVISE DELPHI 10-Q (0.7); RESPOND TO INQUIRIES RE: SAME (0.6). |
|  |  | 3.40 |  |
| ~~KETCHENS JP~~ | ~~07/16/07~~ | ~~1.00~~ | ~~REVIEW AND REVISE 8-K RE: DASE SEPARATION PLAN (1.0).~~ |
|  |  | ~~1.00~~ |  |
| KOHUT RD | 07/09/07 | 2.80 | LABOR RELATED REVISIONS TO FORM 10-Q (2.8). |
| KOHUT RD | 07/11/07 | 0.80 | REVIEW AND REVISIONS TO LABOR SECTION OF 10-Q (0.8). |
| KOHUT RD | 07/19/07 | 1.60 | COMMENTS TO 8-K (1.6). |
| KOHUT RD | 07/20/07 | 1.60 | COMMENTS TO 8-K (1.6). |
| KOHUT RD | 07/24/07 | 1.40 | REVIEW AND COMMENT TO 10-Q (1.4). |
| KOHUT RD | 07/25/07 | 0.30 | REVIEW AND COMMENT TO 10-Q (0.3). |
| KOHUT RD | 07/29/07 | 1.20 | REVIEW AND COMMENT ON 10-Q LABOR PROVISIONS (1.2). |
|  |  | 9.70 |  |
| OGUNSANYA GO | 07/03/07 | 3.40 | RESEARCH AND DRAFTING OF RESOLUTIONS (3.4). |
| OGUNSANYA GO | 07/08/07 | 2.00 | DRAFTING OF FIDUCIARY DUTIES PRESENTATION (2.0). |
| OGUNSANYA GO | 07/25/07 | 3.40 | RESEARCH RE: DIVESTITURE AND INSIDER TRADING (3.4). |
|  |  | 8.80 |  |
| ~~STUART NL~~ | ~~07/24/07~~ | ~~1.10~~ | ~~REVIEW 10K (1.1).~~ |
|  |  | ~~1.10~~ |  |
| SUBER KM | 07/02/07 | 0.10 | REVIEW CORRESPONDENCE FROM DELPHI TEAM MEMBERS IN CONNECTION WITH THE SOLICITATION OF 10-Q COMMENTS (0.1). |
| SUBER KM | 07/03/07 | 0.10 | DRAFT CORRESPONDENCE IN CONNECTION WITH SOLICITING COMMENTS FOR THE 10-Q (0.1). |
| SUBER KM | 07/05/07 | 0.60 | REVIEW 10-Q (0.6). |
| SUBER KM | 07/09/07 | 0.20 | SENT CORRESPONDENCE TO DELPHI TEAM MEMBERS TO AMALGAMATE COMMENTS ON THE 10-Q (0.2). |
| SUBER KM | 07/10/07 | 2.50 | REVIEW PRELIMINARY COMMENTS TO THE 10-Q; RESPONDED TO EMAILS IN CONNECTION WITH THE 10-Q COMMENTS; BEGAN THE CONSOLIDATED MARK-UP OF THE 10-Q (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SUBER KM | 07/11/07 | 6.60 | REVIEW AND REVISED DRAFT 10-Q (6.6). |
| SUBER KM | 07/12/07 | 2.70 | MADE ADDITIONAL REVISIONS TO THE DRAFT 2Q 10-Q BASED ON COMMENTS FROM THE DELPHI TEAM MEMBERS; CIRCULATED THE FINALIZED DRAFT AMONG DELPHI TEAM MEMBERS (2.7). |
| SUBER KM | 07/24/07 | 2.00 | CREATE THE MASTER MARK-UP FOR THE CURRENT ROUND (DRAFT 6) OF COMMENTING ON THE 10-Q (2.0). |
| SUBER KM | 07/25/07 | 5.80 | AMALGAMATE COMMENTS TO THE 10-Q, AND DISTRIBUTED A MARK-UP OF THE 10-Q TO THE DELPHI TEAM MEMBERS (5.8). |
| SUBER KM | 07/30/07 | 3.60 | INCORPORATE COMMENTS INTO A MARK-UP OF THE 10-Q; REVIEW THE 10-Q FOR OTHER MODIFICATIONS (3.6). |
| SUBER KM | 07/31/07 | 1.00 | REVIEW THE MOST CURRENT DRAFT OF THE 10-Q (1.0). |
| | | **25.20** | |
| **Total Associate** | | **147.70** | |
| ~~CHAVALI A~~ | ~~07/27/07~~ | ~~0.90~~ | ~~DISTRIBUTE PLEADINGS (0.5); DISTRIBUTE SEC FILINGS (0.4).~~ |
| | | ~~0.90~~ | |
| ~~Total Legal Assistant~~ | | ~~0.90~~ | |
| **TOTAL TIME** | | **226.70** | |

8

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                  **Bill Date: 08/31/07**
**General Corporate Advice**                                  **Bill Number: 1178615**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/16/07 | Cochran EL | 1,078.11 |
| Air/Rail Travel - vendor feed | 07/16/07 | Cochran EL | -4.30 |
| Air/Rail Travel - vendor feed | 07/16/07 | Cochran EL | -1,028.81 |
|  |  | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$45.00** |
| In-house Reproduction | 07/03/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 07/03/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 07/06/07 | Copy Center, D | 210.85 |
| In-house Reproduction | 07/10/07 | Copy Center, D | 7.80 |
| In-house Reproduction | 07/10/07 | Copy Center, D | 46.61 |
| In-house Reproduction | 07/13/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 07/17/07 | Copy Center, D | 1.40 |
| In-house Reproduction | 07/20/07 | Copy Center, D | 37.61 |
| In-house Reproduction | 07/27/07 | Copy Center, D | 117.93 |
| In-house Reproduction | 07/31/07 | Copy Center, D | 3.00 |
|  |  | **TOTAL IN-HOUSE REPRODUCTION** | **$426.00** |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 4.54 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 4.10 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.80 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.07 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.39 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.06 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 07/30/07 | Telecommunications, D | 0.03 |
|  |  | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$10.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 07/19/07 | Halper A | 165.86 |
| Lexis/Nexis | 07/23/07 | Halper A | 1,031.14 |
| | | **TOTAL LEXIS/NEXIS** | **$1,197.00** |
| Vendor Hosted Telecon- ferencing | 07/02/07 | Teleconferencing Services, LLC | 15.16 |
| Vendor Hosted Telecon- ferencing | 07/05/07 | Teleconferencing Services, LLC | 8.51 |
| Vendor Hosted Telecon- ferencing | 07/08/07 | Teleconferencing Services, LLC | 51.01 |
| Vendor Hosted Telecon- ferencing | 07/11/07 | Teleconferencing Services, LLC | 9.91 |
| Vendor Hosted Telecon- ferencing | 07/13/07 | Teleconferencing Services, LLC | 3.71 |
| Vendor Hosted Telecon- ferencing | 07/16/07 | Teleconferencing Services, LLC | 10.42 |
| Vendor Hosted Telecon- ferencing | 07/19/07 | Teleconferencing Services, LLC | 11.86 |
| Vendor Hosted Telecon- ferencing | 07/19/07 | Teleconferencing Services, LLC | 10.42 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$121.00** |
| Air/Rail Travel (external) | 07/15/07 | Butler, Jr. J | 239.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$239.00** |
| Out-of-Town Travel | 07/15/07 | Butler, Jr. J | 146.78 |
| Out-of-Town Travel | 07/15/07 | Butler, Jr. J | 216.21 |
| Out-of-Town Travel | 07/15/07 | Butler, Jr. J | 13.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$376.00** |
| Messengers/ Courier | 07/06/07 | Dist Serv/Mail/Page, D | 23.53 |
| Messengers/ Courier | 07/25/07 | Dist Serv/Mail/Page, D | 24.47 |
| | | **TOTAL MESSENGERS/ COURIER** | **$48.00** |
| Out-of-Town Meals | 07/15/07 | Butler, Jr. J | 21.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$21.00** |
| Outside Re- search/Internet Services | 07/10/07 | Pacer Service Center | 0.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 30.11 |
| Outside Re-search/Internet Services | 07/10/07 | Pacer Service Center | 5.73 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$36.00** |
| Print Images to Paper (from Electronic Media) | 07/09/07 | Copy Center, D | 9.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$9.00** |
| CLR/Disclosure | 07/01/07 | Global Securities | 116.47 |
| CLR/Disclosure | 07/01/07 | Global Securities | 397.05 |
| CLR/Disclosure | 07/01/07 | Global Securities | 1.88 |
| CLR/Disclosure | 07/01/07 | Global Securities | 2.76 |
| CLR/Disclosure | 07/01/07 | Global Securities | 0.92 |
| CLR/Disclosure | 07/01/07 | Global Securities | 0.92 |
| | | **TOTAL CLR/DISCLOSURE** | **$520.00** |
| | | **TOTAL MATTER** | **$3,048.00** |

B43E

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 09/30/07**
**Bill Number: 1181367**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 08/01/07 | 0.50 | REVIEW AUGUST 2ND COMPENSATION COMMITTEE MATERIALS (0.3); EMAILS TO/FROM M. WEBER AND D. SHERBIN RE: FOLLOW-UP COMPENSATION COMMITTEE MEETING ON AUGUST 7TH (0.2). |
| BUTLER, JR. J | 08/02/07 | 0.30 | EMAILS TO/FROM M. WEBER AND D. SHERBIN AND TELECONFERENCE WITH D. SHERBIN RE: FOLLOW-UP ON AUGUST 2ND COMPENSATION COMMITTEE TELECONFERENCE AND ADDITIONAL AUGUST 10TH MEETING (0.3). |
| BUTLER, JR. J | 08/03/07 | 1.00 | REVIEW AND REVISE 10Q DISCLOSURE (0.4); EMAILS FROM/TO D. SHERBIN AND TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2); BEGIN TO PREPARE FOR AUGUST 10TH COMPENSATION COMMITTEE INCLUDING REVIEW OF MATERIALS FROM D. SHERBIN AND M. WEBER (0.3); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1). |
| BUTLER, JR. J | 08/04/07 | 0.20 | REVIEW REVISED PRESS RELEASE AND 10Q DISCLOSURE (0.2). |
| BUTLER, JR. J | 08/06/07 | 2.20 | PREPARE FOR AUGUST 7TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND COMMENT ON PRESENTATION MATERIALS (1.8); PREPARE FOR AND ATTEND MEETING WITH M. WEBER AND D. SHERBIN AT COMPANY IN TROY TO PREPARE FOR AUGUST 10TH COMPENSATION COMMITTEE MEETING (0.4). |
| BUTLER, JR. J | 08/07/07 | 2.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.0) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; FOLLOW-UP WITH R. O'NEAL ET AL AT COMPANY RE: SAME (0.4). |
| BUTLER, JR. J | 08/09/07 | 0.40 | CONTINUE TO PREPARE FOR AUGUST 10TH COMPENSATION COMMITTEE MEETING INCLUDING REVIEW OF MEETING MATERIALS (0.4). |
| BUTLER, JR. J | 08/10/07 | 2.10 | PREPARE FOR (INCLUDING TELECONFERENCE WITH N. BUBNOVICH) (0.7) AND PARTICIPATE IN (1.4) COMPENSATION COMMITTEE MEETING. |
| BUTLER, JR. J | 08/14/07 | 0.70 | REVIEW MATERIALS (INCLUDING REVISED PLAN INVESTOR REPORT) AND PREPARE FOR AUGUST 15TH COMPENSATION COMMITTEE MEETING (0.6); EMAILS FROM/TO M. LOEB RE: SEPTEMBER 10TH BOARD OF DIRECTORS MEETING AGENDA AND PREPARATION TIMETABLE (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   08/15/07   2.20   PREPARE FOR (0.3) AND PARTICIPATE IN
(1.9) COMPENSATION COMMITTEE MEETING.

BUTLER, JR. J   08/17/07   1.60   PREPARE FOR (0.3) AND PARTICIPATE IN
(0.9) COMPENSATION COMMITTEE MEETING;
REVIEW REVISED COMPENSATION COMMITTEE
MATERIALS (0.4).

BUTLER, JR. J   08/18/07   0.70   REVIEW AND FOLLOW-UP ON EMAILS FROM C.
NAYLOR RE: COMPENSATION COMMITTEE
MATERIALS (0.4); REVIEW REVISED WATSON
WYATT REPORT (0.3).

BUTLER, JR. J   08/19/07   0.70   REVIEW AND FOLLOW-UP ON EMAILS FROM C.
NAYLOR, R. MICHOVICH, J. ENGLAR AND D.
SHERBIN RE: COMPENSATION COMMITTEE
MATERIALS (0.4); REVIEW FURTHER REVISED
WATSON WYATT REPORT (0.3).

BUTLER, JR. J   08/21/07   0.40   REVIEW DRAFT COMMUNICATIONS PLAN FROM
K. HEALY AND D. BODKIN (0.4).

BUTLER, JR. J   08/23/07   0.90   CONTINUE TO PREPARE FOR SEPTEMBER 6TH
BOARD OF DIRECTORS MEETING INCLUDING
WORK ON PRESENTATION MATERIALS AT
COMPANY IN TROY (0.6); BEGIN TO PREPARE
FOR AUGUST 27TH COMPENSATION COMMITTEE
MEETING IN TROY INCLUDING REVIEW OF
EMAILS FROM C. NAYLOR AND M. WEBER AND
VARIOUS COMPENSATION COMMITTEE
MATERIALS (0.3).

BUTLER, JR. J   08/25/07   0.40   PREPARE FOR AUGUST 27TH COMPENSATION
COMMITTEE TELECONFERENCE AT COMPANY IN
TROY (0.2); EMAILS FROM/TO D. SHERBIN,
M. LOEB AND A. MENGASON RE: REQUISITE
CORPORATE APPROVALS FOR USW SETTLEMENT
(0.2).

BUTLER, JR. J   08/27/07   1.40   PREPARE FOR (0.2) AND PARTICIPATE IN
(0.9) COMPENSATION COMMITTEE
TELECONFERENCE AT COMPANY IN TROY;
CONTINUE TO PREPARE FOR SEPTEMBER 6TH
BOARD OF DIRECTORS MEETING INCLUDING
WORK ON PRESENTATION MATERIALS AT
COMPANY IN TROY (0.3).

BUTLER, JR. J   08/30/07   1.40   CONTINUE TO PREPARE FOR SEPTEMBER 6TH
BOARD OF DIRECTORS MEETING INCLUDING
TELECONFERENCE WITH J. SHEEHAN AND S.
CORCORAN (AND WORKING GROUP) TO REVIEW
PRESENTATION MATERIALS AND NEXT STEPS
(0.6); REVIEW SEPTEMBER 6TH
COMMUNICATIONS MATERIALS PACKAGE
(0.6); EMAILS FROM/TO C. PINICCIN RE:
SAME (0.2).

BUTLER, JR. J      08/31/07      1.90   CONTINUE TO PREPARE FOR SEPTEMBER 6TH
                                        BOARD OF DIRECTORS MEETING INCLUDING
                                        WORK ON PRESENTATION MATERIALS AND
                                        DRAFT OF TRANSMITTAL AND PRESENTATION
                                        MATERIALS SUMMARY MEMORANDUM TO BOARD
                                        (1.4); EMAILS FROM/TO D. SHERBIN AND M.
                                        LOEB RE: SAME (0.2); REVIEW AND REVISE
                                        PRESS RELEASE (0.3).

                                21.80

COCHRAN EL         08/07/07      2.10   PARTICIPATE IN BOARD MEETING (2.1).

                                 2.10

MARAFIOTI KA       08/04/07      1.90   REVIEW AND REVISE 10Q (1.9).

MARAFIOTI KA       08/05/07      1.30   CONTINUE TO WORK ON 10Q (1.2) AND
                                        RELATED CORRESPONDENCE (0.1).

MARAFIOTI KA       08/06/07      0.80   FINALIZE REVISIONS TO 10Q (0.2);
                                        CORRESPONDENCE RE: SAME  (0.3), AND
                                        CONSIDER ISSUES RE: CLAIMS DISCLOSURE
                                        IN SAME (0.3).

MARAFIOTI KA       08/22/07      1.40   REVIEW AND REVISE AMENDED BY-LAWS FOR
                                        REORGANIZED COMPANY (1.4).

                                 5.40

**Total Partner**               29.30

DANIELS SJ         08/14/07      5.30   REVIEW OF CHARTER AND BY-LAWS (5.3).

DANIELS SJ         08/15/07      4.90   COMPLETE REVIEW OF CHARTER AND BY-LAWS;
                                        (4.9).

DANIELS SJ         08/17/07      1.30   REVIEW OF REVISED CHARTER AND BY-LAWS;
                                        TELECONFERENCE RE: SAME (1.3).

                                11.50

GASAWAY M          08/02/07      0.50   REVIEW 8-K/10-Q RULES AS THEY RELATE TO
                                        S-3 ELIGIBILITY, AND FILING 8-K
                                        INFORMATION ON A 10-Q (0.5).

GASAWAY M          08/06/07      2.50   PREPARE 10-Q BACKUP ISSUES LIST/PROVIDE
                                        COMMENTS (2.5).

                                 3.00

**Total Counsel**               14.50

ARKUSS B           08/14/07      5.30   DRAFT/REVISE 8K (5.3).

ARKUSS B           08/15/07      7.20   DRAFT/REVISE 8K (7.2).

ARKUSS B           08/24/07      4.90   REVIEWING 8K (4.9).

                                17.40

GANITSKY DI        08/01/07      0.40   REVIEW DISCLOSURE IN 10-Q AND RELATED
                                        DISCUSSIONS (0.4).

GANITSKY DI        08/03/07      1.50   MATTERS RE: 10-Q (0.7); WORK ON 8-K
                                        MATTERS (0.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GANITSKY DI | 08/04/07 | 1.10 | REVIEW 10-Q (1.1). |
|---|---|---|---|
| GANITSKY DI | 08/05/07 | 0.80 | REVIEW OF 10-Q (0.8). |
| GANITSKY DI | 08/06/07 | 4.20 | REVIEW AND COMMENT ON 10-Q AS WELL AS CALLS WITH A. KULOWOSKI (1.7); RESEARCH RE: 8-KS RE: LABOR MOUS AND RELATED MATTERS (1.2); WORK ON BOARD PRESENTATION RE: EPCA (1.3). |
| GANITSKY DI | 08/07/07 | 0.40 | MATTERS RE: 10-Q (0.4). |
| GANITSKY DI | 08/13/07 | 0.30 | MATTERS RE: UPCOMING LABOR 8-KS (0.3). |
| GANITSKY DI | 08/20/07 | 0.70 | WORK ON 8-KS FOR LABOR MOUS INCLUDING REVIEW AND CALLS WITH CLIENT (0.7). |
| GANITSKY DI | 08/21/07 | 0.30 | REVIEW 8-K (0.3). |
| GANITSKY DI | 08/25/07 | 0.40 | REVIEW 8-K (0.4). |
| GANITSKY DI | 08/29/07 | 0.40 | MATTERS RE: 8-K (0.4). |
| | | **10.50** | |
| HALPER A | 08/01/07 | 0.80 | REVIEW FORM 10-Q AND DISCUSS RELATED ISSUES (0.8). |
| HALPER A | 08/02/07 | 0.70 | REVIEW ISSUES RELATING TO SPLINTER MOUS AND FORM 8-K FILINGS (0.7). |
| HALPER A | 08/03/07 | 1.50 | REVIEW FORM 10-Q INCLUDING DISTRIBUTING DOCUMENTS, DISCUSSING CIRCLE-UP PROCESS ETC (1.5). |
| HALPER A | 08/04/07 | 4.20 | REVIEW FORM 10-Q INCLUDING REVISING DOCUMENT, ENGAGING IN CIRCLE DRAFT PROCESS AND MARKING DOCUMENT (3.6); CREATE 8-K OUTLINE (0.6). |
| HALPER A | 08/06/07 | 2.50 | REVIEW AND DISCUSS ISSUES RELATING TO FORM 10-Q (2.5). |
| HALPER A | 08/07/07 | 0.90 | DISCUSS FORM 8-K AND 10-Q (0.9). |
| HALPER A | 08/14/07 | 6.80 | DISCUSS MOU 8-KS, AND REVIEW DRAFT FORM 8-K (6.1), REVIEW COMMENTS TO COI - BYLAWS (INCLUDING M. LOEB), REVIEW PRIOR FORM 8-KS FOR PRECEDENT (0.7). |
| HALPER A | 08/15/07 | 0.90 | REVIEW AND REVISE LABOR MOU FORM 8-K (0.9). |
| | | **18.30** | |
| HARDIN AS | 08/01/07 | 0.70 | WORKING GROUP EMAIL EXCHANGE RE: REVISIONS TO PERIODIC REGULATORY FILING (0.5); TELECONFERENCE WITH A. KULIKOWSKI RE: SAME (0.2). |
| HARDIN AS | 08/02/07 | 0.20 | REVIEW EMAILS FROM A. KULIKOWSKI RE: SAME (0.2). |
| HARDIN AS | 08/06/07 | 0.30 | EMAIL EXCHANGE RE: REVISIONS TO PERIODIC REGULATORY FILING (0.3). |
| | | **1.20** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KOHUT RD | 08/04/07 | 1.60 | REVIEW OF DELPHI 10-Q (1.6). |
| KOHUT RD | 08/07/07 | 1.20 | REVIEW OF 10-Q FILINGS (1.2). |
| | | **2.80** | |
| OGUNSANYA GO | 08/04/07 | 11.20 | RESEARCH AND DRAFTING OF CHARTER AND BYLAWS (11.2). |
| OGUNSANYA GO | 08/05/07 | 6.80 | RESEARCH RE: CHARTER AND BYLAWS (6.8). |
| OGUNSANYA GO | 08/06/07 | 6.00 | RESEARCH RE: AND RE-DRAFTING OF NEW CHARTER AND BYLAWS (6.0). |
| | | **24.00** | |
| ~~PLATT SJ~~ | ~~08/02/07~~ | ~~0.80~~ | ~~REVIEW AND SUMMARIZE RECENT SEC FILINGS RELATED TO DELPHI (0.8).~~ |
| ~~PLATT SJ~~ | ~~08/08/07~~ | ~~0.80~~ | ~~REVIEW AND SUMMARIZE RECENT SEC FILINGS (0.8).~~ |
| ~~PLATT SJ~~ | ~~08/09/07~~ | ~~0.20~~ | ~~REVIEW AND SUMMARIZE RECENT SEC FILING (0.2).~~ |
| | | ~~**1.80**~~ | |
| SUBER KM | 08/01/07 | 3.20 | REVIEW THE DELPHI DRAFT 10-Q (1.0); AMALGAMATE, REVIEW AND INCORPORATE COMMENTS TO 10-Q (2.0). |
| SUBER KM | 08/04/07 | 1.60 | REVIEW THE COMMENTS TO THE 10-Q SUBMITTED BY DELPHI TEAM MEMBERS (1.6). |
| SUBER KM | 08/05/07 | 4.70 | REVIEW COMMENTS ON THE 10-Q FROM DELPHI TEAM MEMBERS (1.6); REVISE THE 10-Q (1.4); DISTRIBUTE THE REVISED 10-Q TO OTHER DELPHI TEAM MEMBERS (0.3); CONTINUE TO REVISE THE "INTERCOMPANY AGREEMENT" MEMORANDUM BASED ON THE REVIEW OF ADDITIONAL PRECEDENT (1.4). |
| SUBER KM | 08/06/07 | 3.00 | INCORPORATE ADDITIONAL COMMENTS INTO THE SASM&F MARK-UP OF THE 10-Q (1.2); FOLLOW-UP WITH OTHER DELPHI TEAM MEMBERS RE: THE 10-Q (1.3); DISTRIBUTE THE 10-Q, WHICH INCLUDES SASM&F COMMENTS TO DRAFT 19 (0.3); RESPOND TO EMAIL CORRESPONDENCE RE: QUESTIONS IN CONNECTION WITH 10-Q COMMENTS (0.2). |
| | | **12.50** | |
| **Total Associate** | | **88.50** | |
| **TOTAL TIME** | | **<u>132.30</u>** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 09/30/07**
**Bill Number: 1181367**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 08/03/07 | Copy Center, D | 28.91 |
| In-house Reproduction | 08/17/07 | Copy Center, D | 88.31 |
| In-house Reproduction | 08/24/07 | Copy Center, D | 0.49 |
| In-house Reproduction | 08/28/07 | Copy Center, D | 4.19 |
| In-house Reproduction | 08/31/07 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$122.00** |
| Postage | 08/22/07 | Office Admin, D | 29.00 |
| | | **TOTAL POSTAGE** | **$29.00** |
| Reproduction - color | 08/10/07 | Copy Center, D | 102.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$102.00** |
| Vendor Hosted Telecon-ferencing | 08/07/07 | Teleconferencing Services, LLC | 4.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$4.00** |
| Messengers/ Courier | 08/07/07 | OSMIO | 56.90 |
| Messengers/ Courier | 08/09/07 | Dist Serv/Mail/Page, D | 27.05 |
| Messengers/ Courier | 08/09/07 | Dist Serv/Mail/Page, D | 11.44 |
| Messengers/ Courier | 08/29/07 | Dist Serv/Mail/Page, D | 11.10 |
| Messengers/ Courier | 08/31/07 | Dist Serv/Mail/Page, D | 23.51 |
| | | **TOTAL MESSENGERS/ COURIER** | **$130.00** |
| CLR/Disclosure | 08/01/07 | Global Securities | 249.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$249.00** |
| | | **TOTAL MATTER** | **$636.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 10/31/07**
**Bill Number: 1182831**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 09/02/07 | 1.20 | CONTINUE TO PREPARE FOR SEPTEMBER 5TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS AND OUTLINE NOTES FOR SPECIFIC PRESENTATIONS (0.8); BEGIN TO REVIEW ROUND 3 COMMUNICATIONS MATERIALS (0.4). |
| BUTLER, JR. J | 09/03/07 | 1.30 | REVIEW AND COMMENT ON ROUND 3 COMMUNICATIONS MATERIALS (0.6); CONTINUE TO PREPARE FOR SEPTEMBER 5TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 09/04/07 | 1.50 | CONTINUE TO PREPARE FOR SEPTEMBER 5TH BOARD OF DIRECTORS MEETING INCLUDING MEETING AT COMPANY WITH R. O'NEAL AND J. SHEEHAN (0.8); REVIEW AND COMMENT ON FINAL COMMUNICATIONS PACKAGE (0.7). |
| BUTLER, JR. J | 09/05/07 | 8.10 | PREPARE FOR (0.5) AND ATTEND (6.4) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; CONTINUE TO WORK ON DRAFT COMMUNICATIONS PROGRAM RE: GM/DS/POR ROLLOUT INCLUDING MEETING AT COMPANY WITH COMMUNICATIONS TEAM AND RELATED MATTERS (1.2). |
| BUTLER, JR. J | 09/06/07 | 4.90 | PREPARE FOR (0.2) AND ATTEND (0.4) SPECIAL COMMITTEE MEETING OF BOARD OF DIRECTORS AT COMPANY IN TROY; ATTEND SENIOR LEADERSHIP MEETING RE: COMMUNICATIONS PROGRAM WITH S. MILLER, R. O'NEAL, K. HEALY AND OTHERS (0.5); FINALIZE COMMUNICATIONS PROGRAM AND PARTICIPATE IN ROLL OUT OF COMMUNICATIONS PROGRAM AT COMPANY RE: FILED DISCLOSURE STATEMENT AND JOINT PLAN OF REORGANIZATION (3.8). |
| BUTLER, JR. J | 09/07/07 | 1.80 | BEGIN TO PREPARE FOR SEPTEMBER 10TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.8). |
| BUTLER, JR. J | 09/08/07 | 0.40 | CONTINUE TO PREPARE FOR SEPTEMBER 10TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING EMAIL FROM B. SAX RE: DRAFT LABOR MATERIALS (0.4). |
| BUTLER, JR. J | 09/09/07 | 0.40 | CONTINUE TO PREPARE FOR SEPTEMBER 10TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY AT TROY (0.4). |

B43E

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 09/10/07 | 1.50 | PREPARE FOR (0.2) AND ATTEND (1.3) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 09/21/07 | 0.30 | REVIEW AND REVISE UPDATE NOTE TO BOARD OF DIRECTORS (0.3). |
| BUTLER, JR. J | 09/27/07 | 1.10 | SEVERAL TELECONFERENCES AND EMAILS FROM/TO M. LOEB RE: DISCLOSURE MATTERS (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) TELECONFERENCE WITH J. SHEEHAN, D. SHERBIN, M. LOEB AND WORKING GROUP RE: DISCLOSURE MATTERS. |
| BUTLER, JR. J | 09/30/07 | 0.30 | EMAILS FROM/TO J. SHEEHAN ET. AL. RE: PROPOSED UPDATE TO BOARD OF DIRECTORS (0.2); REVISE SAME (0.1). |
| | | **22.80** | |
| COCHRAN EL | 09/05/07 | 7.20 | PARTICIPATE IN BOARD MEETING CONFERENCE CALL (7.2). |
| COCHRAN EL | 09/06/07 | 0.70 | PARTICIPATE IN SPECIAL BOARD COMMITTEE CALL (0.7). |
| COCHRAN EL | 09/10/07 | 3.60 | PARTICIPATE IN BOARD MEETING (2.4); REVIEW 8-K ISSUES RE: GM AGREEMENT (1.2). |
| COCHRAN EL | 09/18/07 | 1.20 | REVIEW 8-K ISSUES (1.2). |
| COCHRAN EL | 09/19/07 | 1.10 | REVIEW 8-K ISSUES (1.1). |
| COCHRAN EL | 09/27/07 | 2.50 | REVIEW DISCLOSURE ISSUES RE: COURT HEARING (2.5). |
| | | **16.30** | |
| MEISLER RE | 09/10/07 | 0.80 | REVIEW AND CONSIDER 8-K (0.5); TELECONFERENCE WITH M. LOEB RE: SAME (0.3). |
| MEISLER RE | 09/19/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE RE: 8K (0.5). |
| | | **1.30** | |
| **Total Partner** | | **40.40** | |
| GASAWAY M | 09/05/07 | 3.20 | BEGIN PREPARING FD 8K RE: PLAN AND DISCLOSURE STATEMENT (3.2). |
| GASAWAY M | 09/06/07 | 9.20 | COORDINATE WITH DELPHI RE: FD 8K FURNISHING PLAN AND DISCLOSURE STATEMENT (9.2). |
| GASAWAY M | 09/07/07 | 1.00 | FOLLOW UP ON 8K FILING MATTERS AND DISTRIBUTIONS (1.0). |
| | | **13.40** | |
| **Total Counsel** | | **13.40** | |
| ARKUSS B | 09/19/07 | 9.10 | RESEARCH 8-K DISCLOSURE REQUIREMENTS; RESEARCHING UAW-GM NEGOTIATIONS; UPDATING STOCK SHARE TABLE (9.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**9.10**

| GANITSKY DI | 09/06/07 | 1.90 | RESEARCH RE: POSSIBLE SEC FILINGS AND RELATED ANALYSIS (1.9). |
|---|---|---|---|
| GANITSKY DI | 09/07/07 | 2.40 | REVIEW CTR PRECEDENTS FOR POSSIBLE FILINGS AW WELL AS RELATED REVIEW OF GM DOCUMENTATION (2.4). |
| GANITSKY DI | 09/10/07 | 1.20 | REVIEW SUMMARY OF OTHER GM DOCUMENTS AND DISCUSSION RE: POSSIBLE CTRS IN CONNECTION THEREWITH (1.2). |
| GANITSKY DI | 09/11/07 | 1.20 | LEGAL RESEARCH RE: SEC RULES (1.2). |
| GANITSKY DI | 09/13/07 | 0.30 | REVIEW CORRESPONDENCE RE: QUIET PERIOD (0.3). |
| GANITSKY DI | 09/17/07 | 1.20 | REVIEW PREVIOUS SEC FILINGS BY COMPANY (0.7); MATTERS RE: POSSIBLE SEC FILINGS AND CTR REQUESTS (0.5). |
| GANITSKY DI | 09/19/07 | 1.40 | LEGAL RESEARCH RE: 8-K RULES AND RELATED CORRESPONDENCE (1.4). |
| GANITSKY DI | 09/20/07 | 0.90 | REVIEW PORTION OF 10-Q CIRCULATED BY A. KULOKOWSKI (0.9). |
| GANITSKY DI | 09/25/07 | 4.00 | MONITORING OF GM/UAW MATTERS AND DRAFTING OF LANGUAGE RE: SAME (3.6); MATTERS RE: 8-K (0.4). |
| GANITSKY DI | 09/26/07 | 2.90 | MATTERS RE: AIP AND HANDLING REQUEST OF A. KULOKOWSKI AND RELATED CORRESPONDENCE (0.8); MONITOR AND RESEARCH RE: GM/UAW SITUATION AND REVISIONS TO RIDERS RE: SAME (2.1). |
| GANITSKY DI | 09/27/07 | 5.40 | CALLS AND LEGAL RESEARCH RE: FEDERAL SECURITIES LAWS AND RELATED MATTERS INCLUDING CALLS WITH DELPHI TEAM (5.4). |
| GANITSKY DI | 09/28/07 | 0.80 | CALLS WITH A. KULOKOWSKI RE: DISCLOSURE MATTERS (0.4); REVIEW DISCLOSURE LANGUAGE (0.4). |

**23.60**

| GUZZARDO J | 09/19/07 | 2.60 | REVIEW OF BOARD DOCUMENTS TO UPDATE DISCOVERY FILES IN PREPARATION OF LITIGATION (2.6). |
|---|---|---|---|

**2.60**

| HALPER A | 09/14/07 | 3.60 | REVIEW PUBLIC FILINGS MADE IN PRIOR TWO WEEKS, INCLUDING FORM 8-KS, GM SETTLEMENT, AND POR/DISCLOSURE LETTER (3.6). |
|---|---|---|---|
| HALPER A | 09/21/07 | 2.30 | REVIEW FORM 8-K FILING ISSUES, INCLUDING RESEARCH (1.8) AND RELATED CT ISSUES (0.5). |
| HALPER A | 09/25/07 | 1.90 | REVIEW ISSUES RELATED TO POSSIBLE FORM 8-K FILING (0.7); COORDINATE REVIEW AND DISCUSS ISSUES RELATED TO FORM 8-K FILING (1.2). |

3                                                                                          B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 09/26/07 | 3.50 | REVIEW FORM 8-K FILING CONCERNS (1.5), REVIEW ISSUES RELATING TO GM STRIKE AND REVISE NUMEROUS RIDERS TO PUBLIC DOCUMENTS ACCORDINGLY (2.0). |
|---|---|---|---|
| HALPER A | 09/27/07 | 5.50 | RESEARCH VARIOUS FORM 8-K ISSUES INCLUDING PROPER LANGUAGE, COMPLIANCE WITH RULES AND OTHER ISSUES (5.5). |
| HALPER A | 09/28/07 | 0.40 | REVIEW PROPOSED 8-K LANGUAGE AND MAKE RELATED COORDINATIONS TO OBTAIN DOCUMENTS (0.4). |
| | | 17.20 | |
| HARDIN AS | 09/07/07 | 3.80 | DRAFT AND REVISE TEXT FOR REGULATORY FILING RELATED TO GM SETTLEMENT DOCUMENTS (3.5); DRAFT EMAIL TO WORKING GROUP RE: SAME (0.3). |
| | | 3.80 | |
| **Total Associate** | | **56.30** | |
| ~~DEMMA J~~ | ~~09/11/07~~ | ~~1.10~~ | ~~PREPARE 8-K REQUEST INFORMATION PACKAGE (1.1).~~ |
| ~~DEMMA J~~ | ~~09/12/07~~ | ~~0.60~~ | ~~UPDATE 8-K INFORMATION PACKAGE (0.6).~~ |
| | | ~~1.70~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**1.70**~~ | |
| ~~WORSCHECK TM~~ | ~~09/19/07~~ | ~~1.20~~ | ~~UPDATE BOARD MINUTE FILES (1.2).~~ |
| | | ~~1.20~~ | |
| ~~**Total Legal Assistant Support**~~ | | ~~**1.20**~~ | |
| **TOTAL TIME** | | **113.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                        **Bill Date: 10/31/07**
**General Corporate Advice**                                        **Bill Number: 1182831**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Delaware Database | 09/14/07 | Office Admin, D | 100.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$100.00** |
| Air/Rail Travel - vendor feed | 09/05/07 | Cochran EL | 1,074.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,074.00** |
| In-house Reproduction | 09/11/07 | Copy Center, D | 119.68 |
| In-house Reproduction | 09/14/07 | Copy Center, D | 1.50 |
| In-house Reproduction | 09/18/07 | Copy Center, D | 4.11 |
| In-house Reproduction | 09/25/07 | Copy Center, D | 0.21 |
| In-house Reproduction | 09/28/07 | Copy Center, D | 0.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$126.00** |
| Reproduction - color | 09/12/07 | Copy Center, D | 96.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$96.00** |
| Air/Rail Travel (external) | 09/03/07 | Butler, Jr. J | 118.50 |
| Air/Rail Travel (external) | 09/09/07 | Butler, Jr. J | 118.50 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$237.00** |
| Out-of-Town Travel | 09/03/07 | Butler, Jr. J | 31.99 |
| Out-of-Town Travel | 09/03/07 | Butler, Jr. J | 51.39 |
| Out-of-Town Travel | 09/03/07 | Butler, Jr. J | 18.25 |
| Out-of-Town Travel | 09/03/07 | Butler, Jr. J | 219.44 |
| Out-of-Town Travel | 09/09/07 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 09/09/07 | Butler, Jr. J | 107.97 |
| Out-of-Town Travel | 09/09/07 | Butler, Jr. J | 42.46 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$481.00** |
| Messengers/ Courier | 09/07/07 | Dist Serv/Mail/Page, D | 15.99 |
| Messengers/ Courier | 09/07/07 | Dist Serv/Mail/Page, D | 15.99 |
| Messengers/ Courier | 09/18/07 | Dist Serv/Mail/Page, D | 38.02 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$70.00** |
| Out-of-Town Meals | 09/03/07 | Butler, Jr. J | 15.60 |
| Out-of-Town Meals | 09/03/07 | Butler, Jr. J | 11.50 |
| Out-of-Town Meals | 09/09/07 | Butler, Jr. J | 10.90 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$38.00** |
| Outside Re-search/Internet Services | 09/12/07 | Skardel, Inc. | 214.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$214.00** |
| Print Images to Paper (from Electronic Media) | 09/07/07 | Copy Center, D | 48.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$48.00** |
| CLR/Disclosure | 09/01/07 | Global Securities | 178.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$178.00** |
| | | **TOTAL MATTER** | **$2,662.00** |