## ERNST & YOUNG/DELPHI
## SIXTH FEE APPLICATION

## EXHIBIT D-1

Exhibit D – 1
Delphi Corporation
Summary of 2007 Fees by Professional
For the Period June 2, 2007 through June 29, 2007

## 2007 Consolidated Audit - A1

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Correspondence with B. Hamblin, K. Asher and S. Shockell regarding payment status | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Correspondence with N. Miller regarding budget to actual analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Work on budget to actual analysis per N. Miller. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Look up of users title for STKS system as part of the GM walkthrough. | 1.6 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Review of the IAS Hyperion walkthrough. | 2.2 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Prepare email to S. Pacella detailing the application control review done. | 0.4 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Tested new users for Dacor. | 2.1 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Updated budget vs. actual time. | 0.4 | | | A1 |
| Chngu | Roxana M. | RMC | Staff | 6/4/2007 | Updated password setting as part of the GM walkthrough. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Correspondence to obtain fee information from international locations | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Correspondence with E&Y France regarding statutory issues. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Review of the ASM | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Review of hours charged to the audit code to date as compared to the budget. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Meeting with K. St. Romain to discuss the Company's control testing strategy. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Time incurred to review the controls testing strategy. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Discuss review comments re: Packard, DGL and Corp. Datacenter walkthroughs. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Meet with team to discuss questions on walkthrough documentation requirements, review comments for IAS and PwC, and status of planning documents | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Review Packard walkthrough performed by PwC | 1.1 | | | A1 |
| Sheskell | Steven F. | SFS | Partner | 6/4/2007 | Communication with international offices | 1.1 | | | A1 |
| Sheskell | Steven F. | SFS | Partner | 6/4/2007 | Review planning materials | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Discussion with S. Pacella related to Packard walkthrough comments and updating of review comments provided to PwC. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Follow-up regarding GM walkthrough, review of walkthrough and supporting documentation. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Updating of workplans for tier 1, 2, & 3 applications | 2.3 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/5/2007 | Powertrain - Discussion with R. Valerio regarding physical inventory observation procedures for Rochester plant. | 0.2 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/5/2007 | Powertrain - Discussion with R. Miner regarding physical inventory observation at Rochester plant. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with N. Miller regarding budget to actual analysis. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Review of Delphi outstanding invoice analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Work on updates to budget to actual analysis per N Miller. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with J. Hasse and A. Krabill regarding Delphi European Planning Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with M. Sakowski regarding new office coordination for K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Log in, print, file and distribute new IA reports received | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Meeting coordination per engagement team | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Preparation of reminder emails to international locations regarding Delphi 2006 Actual Fees and 2007 Hours estimate. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Update international audit hours summary for new templates/information received. | 0.7 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/5/2007 | Review PwC responses to the review notes provided on the Packard walkthrough. | 0.4 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/5/2007 | Reviewed IAS eTBR walkthrough. | 3.7 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/5/2007 | Reviewed the STKS and HTKS user lists to determine any missing information. (Logical access - GM) | 1.8 | | | A1 |
| Hatsfeld Jr. | Michael J | MJH | Senior Manager | 6/5/2007 | Saginaw - Discussion with J. Perkins related to E&Y statutory accounting conclusions reached relative to Strasbourg's recorded goodwill balance. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2007 | Powertrain - Time incurred sending internal/external correspondence regarding reports needed for the 2007 Powertrain AFPs. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2007 | Review of hours charged to the audit code to date as compared to the budget. | 3.2 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/5/2007 | Time incurred to review the controls testing strategy. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2007 | Review Packard walkthrough performed by PwC. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of eTBR walkthrough performed by Delphi Internal Audit. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with B. Hamblin regarding engagement economics schedules. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with S. Shickell regarding engagement economics. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with A. Krabill and C. Knobbs regarding Prague meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with A. Krabill regarding 2007 Integrated Audit Planning Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with G. Curry regarding Delphi Printer Request for Thermal per N. Miller. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with J. Hasse regarding updated Qrtly. Div. Mtg. - AHG meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with A. Krabill regarding international audit hours summary status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Update international audit hours summary for new templates/information received. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Update SOD review and access to privileged IT functions for GM walkthrough. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2007 | Discuss 2nd quarter planning matters | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/6/2007 | Correspondence with E&Y France regarding statutory issues. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/6/2007 | Review of the ASM. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Discuss review comments re: Packard, DGL, and Corp. Datacenter walkthroughs. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Meeting with J Piazza and M. Zaveri to discuss agenda and participants for the European Planning meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Meeting with PwC to discuss E&Y feedback on walkthrough performed at Packard. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M | SMP | Manager | 6/6/2007 | Prepare meeting schedule and agenda topics for European Planning meeting | 1.1 | | | A1 |
| Shockell | Steven F. | SFS | Partner | 6/6/2007 | Review budget information for account | 1.6 | | | A1 |
| Shockell | Steven F. | SFS | Partner | 6/6/2007 | Review planning materials | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Discussion with S. Pacella regarding classification of time related to budget, open items, and walkthrough questions | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Updating of budget to actuals | 5.5 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/6/2007 | Powertrain - Discussion with P. Betor regarding physical inventory observation at Rochester plant, including when to meet, documents requested and procedures to be performed. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Meeting coordination for engagement team | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Coordination of sending original Statutory Rep Letter to Spain per A. Krabill | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Correspondence with A. Krabill regarding international audit hours summary status | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Update international audit hours summary for new templates/information received | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Conference call with B. Welsh to discuss various shared service center audit planning matters | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Correspondence to obtain fee information from international locations | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Correspondence with E&Y France regarding statutory issues | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Preparation of materials for the European Planning meeting | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Review of the ASM | 1.9 | | | A1 |
| Shockell | Steven F. | SFS | Partner | 6/7/2007 | Communication with international offices | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Follow-up regarding GM walkthrough, review of walkthrough and supporting documentation. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Review of Packard walkthrough (program change) and supporting documentation performed by PwC. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Updating of budget to actuals. | 2.7 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/8/2007 | Powertrain - Discussion with P. Better regarding physical inventory observation at Rochester plant, including when to meet, documents requested and procedures to be performed. | 0.4 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/8/2007 | Powertrain - Travel time to Rochester Delphi plant for physical inventory observation. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Log in, print, file and distribute new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Preparation of Qtrly Division Meetings - Summary per A. Krahill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Review files and accounting memo binder for tooling memo per A. Krahill. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Preparation of follow-up emails regarding tax pre-approvals per C. Tosto. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Correspondence with B. Welsh and M. Grye regarding Czech Republic - Delphi 2006 Actual Fees and 2007 Hours estimate - Template. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Update international audit hours summary for new templates/information received. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2007 | Prepared staffing summaries for K. St. Romain. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2007 | Powertrain - Participating in a conference call to discuss inventory procedures as well as communicating procedures to staff member. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of Packard walkthrough (program change) and supporting documentation performed by PWC. | 1.9 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Meeting w/ P. Beiter to obtain general overview of inventory count, current status of inventory per client analysis and SAP. | 0.6 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Performing counts of inventory at Rochester plant guided by P. Beiter. | 3.4 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Tour of Delphi plants to understand whereabouts of shipping, receiving, and main classes of inventory guided by P. Beiter | 0.7 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Travel time to Buffalo, NY after performing physical inventory in Rochester | 1.0 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Wrap-up meeting with P. Beiter. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with N. Miller and B. Hamblin regarding Delphi Audit Code - New Activity Code | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with A. Krabill regarding status of e-Room, status of international fee summary, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with J. Hasse regarding Bi-weekly Timko meeting schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with J. Henning regarding controls optimization meeting | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with C. Tosto and S. Hernandez regarding Mexico Tax Services Agreement. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with S. Pacella regarding TSRS billing info required per B. Hamblin. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/11/2007 | Preparation of materials for the European planning meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/11/2007 | Review of the division control testing program | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to accounts receivable. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to fixed assets. | 2.8 | | | A1 |
| Marold | Erick W | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to the treasury cycle. | 0.6 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the expenditure process. | 0.8 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the fixed asset process. | 1.1 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the inventory process. | 2.1 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the payroll process. | 1.4 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the revenue process. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/11/2007 | Meeting with J. Piazza, B. Garvey and PwC to discuss SOX testing status and international coordination. | 1.4 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/11/2007 | Reviewed Packard walkthrough and provided feedback to PwC accordingly. | 1.6 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 6/11/2007 | Preparing the 2007 International Instructions | 1.3 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 6/11/2007 | Completing required planning items for the 2007 audit. | 4.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Discussion with S. Pacella regarding budget to actual and updating of actuals in budget. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Review of updated Packard Logical Access walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Discussion of comments with S. Pacella regarding Packard Logical Access walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of review comments based on discussion with S. Pacella regarding Packard Logical Access walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of GDM Client Assistance Listing for testing procedures. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Coordination with interns and M. Sakowski regarding E&Y New MAC Addresses and Access Badge Request Forms. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with A. Ramsey regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Log, print and distribute new IA reports received | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Meeting coordination for engagement team. | 1.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with A. Krabill regarding Status of International Fees. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with H. Huppertz regarding Germany - Delphi 2006 Actual Fees and 2007 Hours estimate - Template. | 0.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Update international fee summary for new templates received. | 0.7 | | | AI |
| Averill | Pamela S. | PSA | Intern | 6/12/2007 | Prepare barcodes on 2006 workpapers. | 3.3 | | | AI |
| Averill | Pamela S. | PSA | Intern | 6/12/2007 | Compiled a spreadsheet with the barcode and title of each folder for the 2006 workpapers | 3.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Meeting with A. Krabill and E. Marold to discuss internal control optimization strategy for 2007 internal control audit of Delphi. | 1.4 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Planning meeting to discuss controls testing approach across routine processes | 2.4 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Quarterly audit status review call with Area PPD and AABS leadership | 1.1 | | | AI |
| Kearns | Matthew R | MRK | Senior | 6/12/2007 | Powertrain - Obtaining past physical inventory reports for the Rochester APU that occurred on 6/9 | 0.6 | | | AI |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Perform Company background research | 1.4 | | | AI |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Revised PSP International | 1.6 | | | AI |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Modified Excel file regarding Delphi Income Statement and Balance Sheet | 1.7 | | | AI |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Work on Audit Planning Documents for DASA | 3.3 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with A. Brazier, J. Montgomery and A. Ranney to discuss accounting matters with respect to the implementation of SAP in certain European countries. | 1.7 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with J. Williams, N. Miller and J.P. Joubert to discuss issue with the tie out of inventory test counts. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with S. Sheckell, M. Hatzfeld and E. Marold to discuss revisions to the division control testing audit program. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Review of the division control testing program | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Review of Q1 archive information | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to inventory | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to the financial statement close process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to the treasury cycle. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Evaluation of budget overages for the first quarter | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with J. Lamb to discuss collection of April invoice. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with K. St. Romain and E. Marold to discuss the Company's internal controls testing strategy. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with A. Krabill, M. Hatzfeld and E. Marold to discuss the controls testing strategy | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with S. Sheckell, J. Henning, A. Krabill and E. Marold to discuss the controls testing strategy. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with J. Williams and A. Krabill to discuss the process for tying out physical inventory test counts | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Meeting with A. Brazier and A. Krabill to discuss the impact of changes in functional currency at various locations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Completing required planning items for the 2007 audit. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Walking the intern through the Company's background and getting them acquainted with the team | 2.4 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 6/12/2007 | Quarterly audit status review call | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Coordination of international activities | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Planning activities | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Review internal controls listing for audit | 2.6 | | | A1 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/12/2007 | Review of prior year & current year workpapers to gain understanding of client environment, templates used, etc. | 4.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Discussion with T. Hector regarding access to production libraries for GM applications | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Prepare email to T. Hector to provide examples of access to production libraries. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Time spent going over client environment, applications, templates used at Delphi, GAMx, questions, etc. with J. Skomiczny | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Preparing PowerPoint presentation for SAP application controls configured differently across company codes. | 2.8 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/13/2007 | Powertrain - Document test counts, tie counts to preliminary tag and part listing. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Preparation Fresh Start Accounting/Valuation Topics agenda per S. Sheckell and A. Krahill | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Coordination of pick-up of new badges for interns | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Correspondence with A. Krahill and S. Sheckell regarding voicemail regarding audit next year for the Delphi Foundation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Correspondence with J. Hasse regarding future Bi-weekly Timko meeting schedule and adding M. Hatzfeld and A. Krahill as attendees. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Correspondence with S. Pacella, A. Krahill and K. Cash regarding Prague travel Details | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Log in, print and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving, Associate | 6/13/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Revise agenda from audit status meeting per A. Krabill | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Revisions to Summary 2007 Hours Estimate for new template received. | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Meeting with A. Krabill, A. Ramsey, and  H. Aquino regarding calendar for 2007 audit | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Obtain Delphi security badge | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Continue preparing barcodes on 2006 workpapers | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Continue compiling a spreadsheet with the barcode and title of each folder | 0.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Prepared team calendar for 2007 audit | 1.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Prepared Q2 Files for review workpapers | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 1.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Updated GAMx with DSC notes for 2007 audit | 1.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/13/2007 | Planning for Europe kick off meeting and international coordination | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/13/2007 | Discussion of IT planning | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Review of SOP 98-1 accounting literature in preparation for meeting with A. Brazier to discuss Delphi application related to in process SAP implementation projects | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Discussion with A. Brazier re. Delphi application of SOP 98-1 accounting to current SAP implementation programs | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Powertrain - Meeting with D. Williams and J. Brooks to discuss W-Car GM warranty settlement, and status update on Catalyst/Dnncore deal and DCX negotiations | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Powertrain - Preparation for meeting with D. Williams to discuss W-Car GM warranty settlement, and status update on Catalyst/Dnncore deal and DCX negotiations | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2007 | Worked on coordination of physical inventory observations for various plants across divisions | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/13/2007 | Compiled Hyperion data regarding Delphi's global operations | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Korovesis | Janine | JK | Intern | 6/13/2007 | Documented various exchange rates for the period 1/1/99 thru 12/31/04 | 1.7 | | | A-1 |
| Korovesis | Janine | JK | Intern | 6/13/2007 | Worked on Audit Planning Documents for DASA | 2.6 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Meeting with A. Ramey to discuss intern responsibilities. | 0.4 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Research related to DPSS accounting question | 0.5 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Review of the division control testing program. | 0.6 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Review archive information for Q1. | 1.1 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Meeting with J. Piazza and A. Brazier to discuss the accounting for SAP implementation costs. | 1.3 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Preparation of slides for the T. Timko update meeting | 2.2 | | | A-1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | E&S - Attended the status update meeting. | 0.9 | | | A-1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Attended the bi-weekly update meeting with K. St. Roman and N. Miller. | 1.4 | | | A-1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Provided information to E&Y teams performing substantive procedures in China related to the nature of our procedures for LCM inventory reserves. | 1.2 | | | A-1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Discussed the 2007 API test count procedures as they relate to agreeing counts to the post physical perpetual inventory records | 1.3 | | | A-1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2007 | Time spent planning for the inventory observations. | 0.6 | | | A-1 |
| Pacella | Shannon M | SMP | Manager | 6/13/2007 | Meet with K. Cash to discuss planning open items and Europe Planning Meeting logistics. | 0.5 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Reviewed eTBR and DGL walkthroughs - provide feedback to Internal Audit. | 3.8 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/13/2007 | Assisting our Mexico E&Y team in obtaining intercompany balances | 1.1 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/13/2007 | Completing required planning items for the 2007 audit. | 3.9 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/13/2007 | Walking J. Korovesis through the steps to update the Scoping file with 3/31/07 balances. | 1.3 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/13/2007 | Walking P. Averill through the process to set up worksteps in GAMx. | 1.2 | | | A-1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 6/13/2007 | Coordination of international activities | 1.1 | | | AI |
| Skonieczny | Janifer L. | JLS | Intern | 6/13/2007 | Continue review of prior year & current year workpapers to gain understanding of client environment, templates used, etc. | 4.7 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Discussion of review comments for eTBR walkthrough with S Pacella | 1.1 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Time spent going over client environment, applications, templates used at Delphi, GAMx, questions, etc. with intern, J. Skonieczny. | 0.8 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Prepare presentation for SAP application controls configured differently across company codes. | 0.9 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc | 1.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with B. Hamblin and N. Miller regarding Delphi Budget to Actual. | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with B. Hamblin regarding status of approval/payment of April invoice and holdback (October 06 - January 07). | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with N. Miller regarding final 2007 Audit Engagement Letter | 0.1 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Coordination of meetings per engagement team. | 0.9 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with G. Curry and A. Krahill regarding status of Delphi mailbox. | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with interns regarding Information need for Delphi Engagement | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with J. Hasse and A. Krahill regarding Travel itinerary - Europe | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with I. E. Filkins regarding Independence presentation | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with P. Averill, A. Ranney and A. Krabill regarding preparation of team calendar | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Preparation of new Badge Requests. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Revisions to status update meeting presentation per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Update contact list for new Romania contact per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Revisions to Summary 2007 Hours Estimate for new template received. | 0.3 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/14/2007 | Prepared calendar for 2007 audit | 0.6 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/14/2007 | Reviewing GAMX program for 2007 audit and making changes accordingly | 7.3 | | | A1 |
| Henning | Jeffrey M | JMH | Partner | 6/14/2007 | Audit status meeting with T. Timko, D. Bayles, and J. Williams | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 6/14/2007 | Powertrain tie out of inventory test counts for Rochester plant to determine procedures to follow for upcoming physical inventories. | 1.9 | | | A1 |
| Kearns | Matthew R | MRK | Senior | 6/14/2007 | Powertrain - Assisting E&Y Staff member with Physical Inventory Test Count Discrepancies | 0.8 | | | A1 |
| Korowesis | Janine | JK | Intern | 6/14/2007 | Compiled Hyperion data regarding Delphi's global operations | 2.4 | | | A1 |
| Korowesis | Janine | JK | Intern | 6/14/2007 | Prepared worksheet templates for Delphi Corporate Control Audit | 3.2 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Research related to DPSS accounting question. | 0.3 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Review of the division control testing program. | 0.3 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Review archive information for Q1. | 0.7 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Meeting with A. Ranney to discuss intern responsibilities. | 0.7 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Conference call with E. Marold, M. Kearns and N. Miller to discuss the plan to address the issues encountered with the tie out of inventory test counts. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Bi-weekly meeting with T. Timko, D. Bayles, J. Williams, S. Sheckell, K. Asher, B. Thelan and J. Henning to discuss the status of various accounting matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Preparation of slides for the T. Timko update meeting | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Conference call with various division personnel, N. Miller, J. Williams and myself to discuss issues with inventory test count tie outs. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Reviewed the 2006 ICFC for consideration of 2007 fraud risks. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Reviewed GAMx test of control procedures related to non-routing controls. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Updated a test version of GAMx to determine if the MEST option should be used for the 2007 audit. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2007 | Conference call with J. Williams and various divisional personnel to address physical inventory tie-out procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Reviewed Corp. Data center walkthrough and provide feedback to Internal Audit. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Meeting with A. Krabill to discuss European Kick-off meeting agenda, attendees and logistics. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Completing required planning items for the 2007 audit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Walking J. Kerewsss through the steps to update the Scoping file with 3/31/07 balances. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Walking P. Averill through the process to set up worksteps in GAMx. | 1.4 | | | A1 |
| Segedi | Bryan K. | BKS | Partner | 6/14/2007 | Meeting with K. Asher and T. Timko to discuss the audit. | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Coordination of international activities | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Corporate planning meeting. | 1.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/14/2007 | Review GAMx screen to gain an understanding of setup with M. Stille. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Discussion of review comments for DGL walkthrough with S. Pacella. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Time spent going over client environment, applications, templates used in Delphi, GAMX, questions, etc. with intern, J. Skomeczny. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Updating and discussion of estimated IT hours letter. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Correspondence with A. Ramey and A. Krabill regarding ARMS staffing. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Correspondence with A. Krabill, A. Ramey and P. Averill regarding STARS database. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Work on independence presentation finalization for meeting per M. Martin and S. Sheskell. | 0.8 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Continue preparation of team calendar for 2007 audit | 1.1 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 3.0 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Running planning reports out of AWS | 0.7 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/15/2007 | Coordinate with M. Stille the non-standard journal entries. | 0.4 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/15/2007 | Created an SAP data tracking sheet. | 0.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Compiled Hyperion data regarding Delphi's global operations | 1.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Edited and revised Q2 Client Assistance document for '07 Audit | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Prepared Delphi 2006 Audit Documents for archive. | 1.8 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/15/2007 | Meeting with S. Sheskell to discuss various audit matters. | 0.9 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/15/2007 | Meeting with S. Pacella to discuss 2007 TSRS international testing | 1.2 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/15/2007 | Review of international instructions with A. Ramey | 1.3 | | | A1 |

Page 17

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/15/2007 | Review of budget information relating to division audits | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Meeting with A. Krabill to discuss European Kick-off meeting agenda, attendees and logistics. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Meeting with B. Garvey and K. Phelps to discuss feedback on the eTBR walkthrough | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Reviewed planning documents with M. Stille. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2007 | Completing required planning items for the 2007 audit. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2007 | Pulling together various projects to be completed by the interns for the 2007 audit. | 3.1 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/15/2007 | Discussion regarding auditor independence | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Coordination of international activities | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Planning activities | 2.1 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/15/2007 | Downloading data from SAP into ACL for CAAT procedures | 3.6 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/15/2007 | Updating GAMx for performance of various walkthroughs | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Updating of budget to actuals. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing and going over procedures with J. Skoniczny for pulling documentation from SAP through ACL for CAAT | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing and helping J. Skoniczny with time submission for Delphi engagement. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Updating and discussion of estimated IT hours later. | 1.3 | | | A1 |
| Hyman | Heather L. | HLH | Staff | 6/16/2007 | Thermal - Perform inventory observation in Lockport, NY. | 10.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with B. Hamblin and N. Miller regarding budget to actual for review May 07 | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Badge form pick-up with M. Sakowski for new intern badges. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with A. Ranney, P. Averill and A. Krabill regarding STARS database. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with I.E. Filkins regarding Delphi Independence Deck v06-07-2007 | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with I. Kratova regarding European Conference. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Preparation of email regarding Delphi European Planning Meeting - July 10th and 11th per A. Krahill. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/18/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 6.8 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/18/2007 | Review of divisional test of control worksheets within GAMx | 2.2 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/18/2007 | Preparation of consolidated planning documentation | 1.8 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/18/2007 | Review of divisional test of control program | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/18/2007 | Review of Daily AutoBeats for Delphi related articles | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/18/2007 | Review of weekly bankruptcy news week. | 0.6 | | | A1 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/18/2007 | Powertrain - Review of client-provided correspondence related to DCX settlement. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Meeting with M. Kloss to go over inventory reporting instructions to send to divisions to coordinate test count tie out procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Updated and completed client assistance list for the divisional interim test of controls procedures and substantive procedures. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Worked on preparing divisional client assistance list for interim procedures. | 3.9 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/18/2007 | Conference call with M. Mesmsn to discuss various European statutory audit matters | 1.0 | | | A1 |
| Marold | Erick W | EWM | Senior | 6/18/2007 | Discussed with M. Boehm the control testing procedures as compared to Delphi's testing procedures. | 0.7 | | | A1 |
| Marold | Erick W | EWM | Senior | 6/18/2007 | Communicated identified differences to Delphi related to the control testing procedures as compared to Delphi's testing procedures. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Review of budget to actual information completed by the finance group. | 0.4 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Meeting with T. Timko, J. Williams and treasury group to discuss Q2 topics. | 1.1 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Status update meeting with K. St. Romain. | 0.9 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Packard - Call with F. Nance to discuss various audit related topics. | 0.9 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Review of controls testing workprogram. | 3.4 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Review of planning documents for the 2007 audit. | 0.6 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/18/2007 | Thermal - Communication with E&Y France regarding additional Q2 accounting charges. | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Review Delphi's annual report. | 1.1 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Researched annual reports that dealt with particular internal control issues for comparison. | 3.8 | | | A1 |
| Murawski | James P | JPM | Intern | 6/18/2007 | Compared E&Y's templates to look for differences, made necessary changes. | 2.6 | | | A1 |
| Murawski | James P | JPM | Intern | 6/18/2007 | Discussion with A. Ranney for an overview of Delphi. | 0.6 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/18/2007 | Prepare email correspondence to international teams regarding 2007 IT procedures. | 0.3 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/18/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Preparing the international instructions and related documents for the 2007 audit. | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Explaining how to set up controls and testing procedures for the 2007 audit in GAMx to P. Averill | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Supervising P. Averill and J. Murawski in setting up documents for the second quarter review. | 0.8 | | | A1 |
| Skoniecxny | Jenifer L. | JLS | Intern | 6/18/2007 | Testing of Dacor (GM) access administration process. | 1.1 | | | A1 |
| Skoniecxny | Jenifer L. | JLS | Intern | 6/18/2007 | Downloading data from SAP into ACL for CAAT procedures | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | GM population identification & sample selection, logical access testing. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Review and update of Hyperion walkthrough performed by IAS, attached walkthrough in GAMx. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Time spent with J. Skoniecznty going over workpaper references, hardcopy workpapers, test procedures, questions, etc. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with B. Hamblin regarding budget to actual for review May 07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Call with G. Curry regarding Delphi mail-box set-up/maintenance. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Ranney regarding Hierarchy 3-31-2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with J. Hasse regarding Audit Status Meeting June 14 slides. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Log-in, print and distribute new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Krabill regarding Delphi European Planning Meeting - July 10th and 11th email to international locations | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Ranney regarding International Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with P. Averill and A. Krabill regarding 2007 European Planning Meeting Attendees. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Continued preparing team calendar for 2007 audit | 2.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Prepared list of attendees for 2007 European Planning Meeting | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Prepared shell for Q2 Debtor's Analytic | 2.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Provide attachments to interoffice engagement instructions | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Averill | Pamela S | PSA | Intern | 6/19/2007 | Prepare forms in preparation for Q2 filings | 0.3 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/19/2007 | Updated 8-K and Bankruptcy News binders with recent filings and issues | 1.8 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Review of Corporate substantive audit procedures | 1.7 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Met with K. Asher, A. Krabill and E. Marold to discuss control optimization and TOC work program | 1.9 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Review of divisional test of control program | 1.4 | | | A1 |
| Hagelmann | Julie Ann | JAH | Senior | 6/19/2007 | Q1 - Review workpapers for final sign off by D. Kelley | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2007 | Worked on client assistance list for the corporate trial balance for interim procedures | 4.7 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/19/2007 | Discussion with J. Garrct regarding the closing calendar. | 0.6 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/19/2007 | Meeting with A. Ranney to discuss the preparation of the international audit instructions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Meeting with K. Asher, E. Marold and M. Boehm to discuss the planned modifications to our testing approach over routine processes in the division | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Review of the revised division control framework in advance of meeting with K. Asher framework. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | E&S - Updated physical inventory coordination and process for testing API test counts | 1.4 | | | A1 |
| Marold | Erick W | EWM | Senior | 6/19/2007 | Drafted the debt section of the ASM. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Met with K. Asher, M. Boehm, and A. Krabill to walk through the final proposed control optimization. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Updated GAMx to reflect control optimization for the expenditure cycle. | 1.9 | | | A1 |
| Murawski | James P | JPM | Intern | 6/19/2007 | Research amended annual reports to compare how E&Y has accounted for their internal control reports in the amended 10-K's. | 2.6 | | | A1 |
| Murawski | James P | JPM | Intern | 6/19/2007 | Completed GAMx for the walkthroughs for Delphi. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/19/2007 | Steering - Sorted audit files in preparation for Saginaw visit. | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Working on the GAMx walkthroughs and internal control testing for Delphi. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Worked on Letter of Rep for Review Engagements for the upcoming 2nd quarter audit | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/19/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Preparing the international instructions and related documents for the 2007 audit. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Creating the Corporate audit program for the 2007 audit. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Supervising P. Averill and J. Murawksi in setting up documents for the second quarter review. | 0.6 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/19/2007 | Recording ITGC deficiencies for Hyperion application | 3.1 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/19/2007 | Time spent determining new user populations for HTKS & STKS with M. Stille. | 1.4 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/19/2007 | Testing of Dacor (GM) access administration process. | 0.6 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/19/2007 | Updated Hyperion workpaper references and added tickmarks, etc. to hard copies. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Discussion with S. Pacella regarding GM application access and review processes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Follow-up with D. Bauer regarding HTKS/STKS access administration and periodic review process | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | GM population identification & sample selection, logical access testing | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Time spent with J. Skoniczny going over identifying populations, adding deficiencies in GAMx, questions, etc. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with A. Krabill and B. Hamblin regarding Fresh Start Activity Code. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with B. Hamblin regarding payment remittance information for payment of future invoices | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Hatzfeld and A. Krabill regarding international billing protocol | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with A. Krabill and S. Paston regarding France - Remy Automotive Europe entity (currently non-existing) | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with P. Averill regarding team calendar items for shared calendar | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with security and D. Chamarro regarding non-compliance badge | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Meeting coordination for engagement team | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Provide hierarchy details for Delphi Diesel Systems Service per A. Krabill | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with K. Cash regarding Prague Details | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with S. Pacella regarding TSRS Participants in Prague. | 0.2 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/20/2007 | Labeled and placed barcodes on permanent files | 1.4 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/20/2007 | Prepared audit files for walkthroughs and updated links to corresponding templates | 1.7 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/20/2007 | Prepared binder and tabs for 10-Q Support for Q2 2007 | 0.8 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/20/2007 | Continued preparing team calendar for 2007 audit | 2.9 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Preparation of additional procedures responsive to risk of vendor kickbacks | 1.4 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Review of divisional staffing template to resolve conflicts | 0.6 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Reviewed Corporate file in preparation of file archive | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | DPSS - Review of QI DPSS file in preparation of archive process | 0.3 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Review of divisional PBC list | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/20/2007 | Delphi coordination discussion with S. Pacella and M. Stille | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/20/2007 | KATCON fee resolution discussions with C. Arkwright and S. Hernandez. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Review of the latest changes to the e-room tool being planned for use in the pre-approval process. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Preparation of material for the European Planning meeting. | 4.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2007 | Updated controls in GAMx based on control optimization for the revenue cycle. | 1.9 | | | A1 |
| Murawski | James P | JPM | Intern | 6/20/2007 | Research on internal control experts in 8-k's | 0.9 | | | A1 |
| Murawski | James P | JPM | Intern | 6/20/2007 | Reviewed QI workpapers pertaining to Delphi's Powertrain division to ensure they had two signoffs. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Met with M. Boehm to discuss the 2nd Quarter Letter of /Rep. for Review Engagements | 1.1 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Updated the DSC Client Assistance list for 2007 | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Worked on Delphi's Initial Audit Procedures memo for 2006 to compare to E&Y's template. | 1.2 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Worked on walkthroughs in GAMx for Delphi's divisions. | 1.3 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/20/2007 | Meeting with B. Garvey, D. Steis and M. Stille to discuss our feedback on the DGL, and Corp Datacenter walkthroughs. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Cleaning out personal files related to the first quarter review in preparation of archiving the QI review | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Preparing files in order to archive the first quarter review workpapers. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Preparing the international instructions and related documents for the 2007 audit. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 6/20/2007 | Providing the E&Y Mexico team with intercompany balances to assist with the statutory audit | 2.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 6/20/2007 | Creating the Corporate audit program for the 2007 audit. | 1.9 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/20/2007 | Analysis of 2006 Basis workplan to 2007 workplan downloaded from SAP | 0.8 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/20/2007 | Cleaned up Excel template for Roles & Responsibilities Matrix for SAP. | 4.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | GM population identification & sample selection, logical access testing. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Meeting with IAS to discuss review comments for DGI, and Corp Datacenter. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Time spent with J. Skoniczny going over identifying populations, adding deficiencies in GAMx, questions, etc. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Updating of budget to actual analysis | 0.3 | | | A1 |
| Tehan V | Michael Edward A. | MET | Staff | 6/20/2007 | Thermal - Performed inventory observation at the Columbus, OH Delphi plant. | 7.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Add K. St. Romain to E&Y Online per A. Krahill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krahill, P. Averill, S. Pacella, and tax engagement team members regarding STARS Database completion | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krahill regarding Poland Legal Claim Summary. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Ramey and M. Sakowski regarding additional file cabinet space. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with M. Kearns regarding new internal audit reports for review. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krahill and S. Pacella regarding 2007 European Planning Meeting Attendees | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krabill regarding Indio – Delphi 2006 Actual Fees and 2007 Hours estimate. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Created Opportunity Form for STARS | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Continue preparing team calendar for 2007 audit | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Updated walkthrough templates for divisions on GAMx with controls | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Updated WCGW's and Controls for divisions in GAMx for 2007 audit | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Review of Corporate substantive audit program | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Comparison of E&Y control testing procedures to preliminary validation program prepared by Delphi SOX group | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Review of divisional substantive work program | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | AHG – Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Packard – Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Powertrain – Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Saginaw – Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | AHG – Meeting with A Renaud to discuss AHG plant closures | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | AHG – Preparing for meeting with A Renaud | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | Powertrain – Revising timing for interim procedures | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Preparation of material for the European Planning meeting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Review of the international audit instructions | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Conference call with O. Desprez, E. Fines and S. Pacella to discuss our IT audit approach for Europe. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/21/2007 | Updated controls in GAMX based on control optimization for the fixed asset cycle. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2007 | Coordination of E&Y Online for SOX group. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with A. Krahill and the E&Y France audit team to discuss 2007 IT Audit Strategy. | 0.4 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/21/2007 | Meeting with GM IT Support Team and M. Stille to discuss how to identify users with access to the production libraries for the key SOX applications. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with PwC to discuss review comments on the Packard walkthroughs. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Prepare projected sales opportunities document for A. Krahill. | 0.6 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/21/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2007 | Preparing the GAMX file in preparation of our first quarter archive. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2007 | Detail reviewing the Corporate test of control program in GAMx. | 6.2 | | | A1 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/21/2007 | Analysis of 2006 Basis workplan to 2007 workplan downloaded from SAP. | 3.9 | | | A1 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/21/2007 | Testing of periodic review process for GM applications | 0.8 | | | A1 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/21/2007 | Testing of STKS, HPS, & SPS access administration. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | GM population identification & sample selection, logical access testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | Review of GM application production libraries. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | Conference call with GM to discuss questions | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | Time spent with J. Skomiczny going over identifying populations, adding deficiencies in GAMX, questions, etc. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/21/2007 | Updating of budget to actual analysis | 1.7 | | | A1 |
| Aquino | Heather | HRA | Senior Client Serving Associate | 6/22/2007 | Correspondence with A. Krahill regarding status of open items. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Discussion with A. Krabill and N. Miller regarding STARS database data. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Correspondence with A. Krabill regarding Delphi (Fismar Fueguina) overruns. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Correspondence with S. Pacella regarding 2007 European Planning Meeting attendees. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Preparation of Prague itinerary for European Planning Meetings. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Updates to 2007 European Planning Meeting attendee schedule. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Correspondence with S. Pacella regarding Prague Update - TSRS. | 0.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/22/2007 | Updated 2007 Planning Checklist | 1.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/22/2007 | Updated WCGW's and Controls for divisions in GAMx for 2007 audit | 2.4 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/22/2007 | E&S – Weekly conference call with E. Marold and R Hoffman to discuss issues and open items. | 0.6 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/22/2007 | Consolidated Planning - Status update phone call with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/22/2007 | Discussed divisional PBC list with K. Horner | 0.4 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/22/2007 | Review of divisional substantive work program | 2.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/22/2007 | Delphi coordination discussion with S. Pacella and M. Stiffle | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Meeting with E. Marold to discuss instructions for Delphi WCGW mapping project. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Worked on Delphi control testing mapping to document reasoning for not testing certain controls | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Worked on WCGW mapping to the E&Y automotive control matrix. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Made updates to the divisional client assistance list per request of M. Boehm. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Meeting with M. Boehm to discuss comments for updates to the Divisional client assistance list. | 0.2 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Call with S. Sheckell to discuss status of various audit topics. | 0.4 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Meeting with A. Ranney to discuss comments on the international audit instructions. | 1.2 | | | A-1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Preparation of international budget information. | 1.2 | | | A-1 |
| Marold | Erick W. | EWM | Senior | 6/22/2007 | Met with K. Asher, M. Boehm, and A. Krabill to walk through the final proposed control optimization. | 1.1 | | | A-1 |
| Murawski | James P. | JPM | Intern | 6/22/2007 | Created new tabs for the workpapers to be filed under to then separate the 2006 and 2007 workpapers. | 1.3 | | | A-1 |
| Murawski | James P | JPM | Intern | 6/22/2007 | Review Delphi's 10-K to obtain a better understanding of the Company and the industry conditions and how filing Chapter 11 is affecting Delphi. | 0.9 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2007 | Meeting with K. Cash and M. Stille to discuss GM payroll applications ITGC testing. | 0.6 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2007 | Meeting with V. De Martel and H. Arenz to discuss Delphi involvement in the upcoming European Kick off meeting in Prague. | 0.4 | | | A-1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Discussing revision notes on the 2007 International Instructions with A. Krabill. | 1.2 | | | A-1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Pulling planning items together and determining the status for the 2007 audit. | 2.7 | | | A-1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Researching guidance regarding the impact of the SAP implementation on our audit procedures. | 2.6 | | | A-1 |
| Rothmund | Mario Valentin | MVR | Senior | 6/22/2007 | Call with A. Renaud and M. Kearns to discuss the status of the AHG division, related to the plant (Close downs, sale, etc.) | 1.0 | | | A-1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2007 | Communication with international offices | 1.6 | | | A-1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2007 | Review planning matters | 1.9 | | | A-1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Analysis of 2006 Basis workplan to 2007 workplan downloaded from SAP. | 0.4 | | | A-1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Testing of periodic review process for GM applications | 2.6 | | | A-1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Skoniczny | Jenifer L. | JLS | Intern | 6/22/2007 | Testing of terminations process for GM applications | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Conference call with K. Cash & S. Pacella to discuss GM Application access and review processes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | GM population identification & sample selection, logical access testing | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Review of GM application production libraries. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Conference call with GM to discuss questions | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Testing of termination process for GM applications (Dacor, SPS, HPS) | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Updating of budget to actual analysis. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Updating of GM walkthrough to include processes for HTKS & STKS | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/24/2007 | Prepare presentation templates to be provided to the IT European representatives that will participate in the European Planning Meeting in Prague. | 3.6 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/25/2007 | Powertrain - Tracking time charged related to inventory observation per senior's request and email senior summary of time charged accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with M. Hatzfeld regarding China audit fee. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with A. Krabill regarding international coordination. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with B. Hamblin regarding status of April payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Meeting coordination for engagement team | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Review of b/s through June 22 per B. Hamblin. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with P. Averill regarding team calendar. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Log in, print, file and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence regarding pre-approval documentation | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Work on TSRS engagement economics data with S. Pacella per B. Hamblin. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with S. Shackell regarding Global Internal Audit Meeting Agenda | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Locate Delphi RAS per K. Asher. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/25/2007 | Controls optimization review for 2007 audit | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/25/2007 | Quarterly review scope related to comp plans | 2.1 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/25/2007 | Compiled GAMx diagnostics into Word document | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/25/2007 | Compiled peer comparisons, analyst expectations, and industry outlooks for Delphi | 4.4 | | | A1 |
| Keown | Karen M | KMR | Senior Manager | 6/25/2007 | Follow-up with D. Kelley and M. Mukhtar re: Stars database submission | 0.3 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 6/25/2007 | Review of slide decks for the European Planning Meeting. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/25/2007 | Thermal - Call with B. Kolb to discuss recent accounting topics | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/25/2007 | Research recent 8-K's and 10-K's to locate companies that issued these statements due to discontinued operations | 2.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/25/2007 | Worked on E&Y's Primary Substantive Procedures | 2.2 | | | A1 |
| Murawski | James P | JPM | Intern Manager | 6/25/2007 | Worked on the 2007 Scope Analysis | 2.4 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/25/2007 | Meet with team to discuss review comments to be given to IAS re: deficiencies identified for Hyperion/eTBR/DGL. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Reviewing deficiencies identified by IAS for the DGL/Hyperion and cTBR walkthroughs. | 0.5 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Discuss with K. Cash modifications to be made to the European Planning Meeting presentation. | 0.4 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.4 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 0.9 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Providing feedback to IAS re: their questions on our feedback related to the walkthroughs of DGL, Hyperion, cTBR. | 0.4 | | | AI |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Time spent with team reviewing PwC testing for Packard. | 0.6 | | | AI |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Creating slide decks for the European planning meeting. | 2.9 | | | AI |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking J. Murawski through procedures to create substantive audit steps in GAMx. | 0.8 | | | AI |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking J. Murawski through procedures to set up scope analysis for 3/31/07 balances. | 0.6 | | | AI |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking P. Averill and J. Murawski through the GAMx diagnostic in order to resolve issues in the file. | 3.4 | | | AI |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking P. Averill through steps to set up a peer analysis for Delphi. | 0.7 | | | AI |
| Skoniecznzy | Jenifer L. | JLS | Intern | 6/25/2007 | Testing of periodic review process for GM applications. | 0.6 | | | AI |
| Skoniecznzy | Jenifer L. | JLS | Intern | 6/25/2007 | Time spent comparing 2006 & 2007 segregation of duty conflict rules. | 5.8 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators) | 2.4 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of and discussion with T. Hector (GM) for access to production and jcl libraries for GM applications. | 2.1 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of, selection, and follow-up with B. Hearn (GM) related to GM program change. | 1.5 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & cHRR walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Time spent with J. Skoniczny going over questions, testing procedures, etc. | 0.9 | | | A1 |
| Tehan V | Michael Edward A. | MET | Staff | 6/25/2007 | Thermal - Documentation of inventory observation performed at the Columbus, OH Delphi plant | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Meeting coordination for engagement team | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Coordination of Delphi European Planning Meeting | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Miscellaneous activities such as providing assistance to engagement team | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Work on STARS input coordination per A. Krabill. | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Added test procedures to controls in GAMx found in diagnostic | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Compiled peer comparisons, analyst expectations, and industry outlooks for Delphi | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Revise the 2007 GAMx file based on review notes | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Updated 2007 Audit Planning List | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Continued documentation of controls identified by audit team not needed to be tested as controls are insignificant or covered by other controls | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Continued mapping of WCCW's from the global automotive template to identified Delphi WCCW's. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Developed control procedures for the financial reporting and treasury internal controls | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Updated divisional client assistance list for procedures under the Other Income/Expense process in GAMx. | 0.6 | | | A1 |
| Krabill | Aaron J | AJK | Senior Manager | 6/26/2007 | Review of slide decks for the European Planning Meeting | 0.9 | | | A1 |
| Muravski | James P | JPM | Intern | 6/26/2007 | Completed work on the 2007 Scope Analysis | 1.2 | | | A1 |

Page 34

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/26/2007 | Worked in GAMx specifically with Understand FO'I's, WCGW's and Perform Walkthroughs. | 1.2 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/26/2007 | Worked in GAMx Understand the Business. | 0.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/26/2007 | Worked within GAMx and identified assertions that had no associated WCGW's. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/26/2007 | Worked within GAMx and identified WCGW's that had no associated assertions - documented the related assertions to each WCGW from last year to help determine whether or not to delete the WCGW. | 0.7 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/26/2007 | Worked within GAMx to review the identified risks that were not associated to an assertion. | 0.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/26/2007 | Within GAMx to review IT dependent manual and application controls that did not have an application associated with it. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2007 | Creating slide decks for the European planning meeting. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2007 | Reviewing the Company's Q2 close schedule and providing comments to J Garrett. | 0.4 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Recording ITGC deficiencies for DGL and eTBR applications | 2.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Testing of periodic review process for GM applications | 1.3 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Testing of terminations process for GM applications | 2.3 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Time spent comparing 2006 & 2007 segregation of duty conflict rules. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review of and discussion with S. Pacella of eTBR, Hyperion, & DGL Deficiencies. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administration) | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & eTBR walkthroughs | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Time spent with intern, J. Skonieczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Updating of Scoping & Reliance documents. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Coordination of STARS input per A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with N. Miller regarding Delphi Poland SA, approval 2006 and 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with T. Bishop regarding IAS training session. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with A. Ramsey regarding Delphi December 2006 AC Slides. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Coordination of network access for engagement team members. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Addressed selected problems identified in updated diagnostic report in GAMx | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Input opportunity forms into STARS database | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Revise the 2007 GAMx file based on review notes | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Organized listed controls in walkthrough templates on GAMx | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Ran new diagnostic for Delphi GAMx program | 0.9 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/27/2007 | DPSS - Discussed Q3 timing and PBC list with B. Eichstadt. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Completed mapping of WCCGW's from global automotive template to Delphi identified WCCGW's. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Completed review of SOX validation programs and prepared feedback comments for the SOX team. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Updated the corporate client assistance listing for interim testing. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J | AJK | Senior Manager | 6/27/2007 | Review of slide decks for the European Planning Meeting. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/27/2007 | Prepared a presentation for the European planning meeting regarding the control optimization. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/27/2007 | Coordination with E&Y Mexico regarding the 2007 API. | 1.8 | | | A1 |
| Miller | Nicholas S | NSM | Manager | 6/27/2007 | Thermal - Call with B. Kolb to discuss recent accounting topics. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Continued to work on the lead sheets for GAMx, making the necessary changes per A. Ranney. | 1.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Discussion with A. Ranney regarding lead sheets and changes needed to be made. | 0.6 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Discussion with M. Boehm concerning the internal control report information. | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Reviewed GAMx Perform Substantive Audit Procedures and created new Lead Sheets. | 4.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Review GAMx's Perform Walkthroughs to ensure each control's design and operating were marked as effective. | 1.4 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/27/2007 | Meet with team to discuss review comments to be given to IAS re: deficiencies identified for Hyperion/eTBR/DGL. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Prepare email to J. Piazza describing potential deficiencies that could have an audit impact. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Reviewing deficiencies identified by IAS for the DGL/Hyperion and eTBR walkthroughs. | 0.7 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/27/2007 | Call with K. Phelps to discuss E&Y feedback on DGL/Hyperion and eTBR walkthroughs. | 0.6 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/27/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.6 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/27/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Providing feedback to IAS re: their questions on our feedback related to the walkthroughs of DGL, Hyperion, eTBR. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Conference call with K. Asher and A. Krabill to discuss changes to the European planning meeting slide decks. | 0.9 | | | A1 |
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Updating international instructions for revisions | 1.1 | | | A1 |
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Discussing our testing approach over payroll access controls with M. Boehm and S. Pacella. | 0.8 | | | A1 |
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Walking P. Averill and J. Murawski through the GAMx diagnostic in order to resolve issues in the file. | 1.1 | | | A1 |
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Reviewing the Company's Q2 close schedule and providing comments to J. Garrett. | 1.2 | | | A1 |
| Ramsey | Amber C. | ACR | **Senior** | 6/27/2007 | Walking J. Murawski through the process to set up interim lead sheets for all corporate accounts. | 2.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/27/2007 | Review and testing of HFKS/STKS Administrators/Super Users. | 1.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/27/2007 | Testing of periodic review process for GM applications | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/27/2007 | Review of and discussion with S. Pacella of cTBR, Hyperion, & DGL Deficiencies. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/27/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators) | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/27/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & cTBR walkthroughs. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/27/2007 | Time spent with J. Skonieczny going over questions, testing procedures, etc. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/28/2007 | Correspondence with B. Hamblin and M. Hatzfeld regarding Global Rate Sheet. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/28/2007 | Coordination of STARS input per A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/28/2007 | Log in, print, file, and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/28/2007 | Work on 2007 European Planning Meeting Attendees | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of E&Y Europe July 07 Europe Visit itinerary | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Work on Total Hours by Division through June 1st per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/28/2007 | Addressed selected problems identified in updated diagnostic report in GAMx | 1.8 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/28/2007 | Associated evidence in accounts in AWS for Ashimur/Delphi joint venture | 0.7 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/28/2007 | Input opportunity forms into STARS database. | 1.2 | | | A1 |
| Averill | Pamela S | PSA | Intern | 6/28/2007 | Revise the 2007 GAMx file based on review notes | 0.5 | | | A1 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Met with M. Hatzfeld and E. Marold to discuss list of significant Q2 accounting topics accumulated in preparation for meeting with T. Timko. | 1.6 | | | A1 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm and E. Marold relative to significant quarter two events to be addressed during our SAS 100 procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Meeting with E. Marold to discuss WCGW mapping project and validation program review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Worked on the client assistance listing for Corporate interim testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | E&S - Update call with E&S to discuss the Q2 interim review timing. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Met with M. Hatzfeld and M. Boehm to obtain an understanding of significant Q2 events and current issues. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Discussion with K. Horner regarding the industry template mapping of WCGW's to GAMx. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Coordinated with E&Y Mexico regarding the 2007 API. | 1.1 | | | A1 |
| Murawski | James P | JPM | Intern | 6/28/2007 | Added adjustments from Hyperion to the lead sheets. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/28/2007 | Research relating to Delphi's upcoming 8-K due to discontinued operations per M. Boehm | 0.9 | | | A-1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Completed lead sheets for GAMx | 2.4 | | | A-1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Discussion with A. Ramey regarding the lead sheets and the adjustments made to the lead sheets from Hyperion | 0.6 | | | A-1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Discussion with M. Boehm to go over the 8-K's relating to Delphi's upcoming 8-K on discontinued operations. | 0.5 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.4 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Meeting with D. Wodyla to discuss PwC workpaper documentation for the Packard ITGC testing. | 0.6 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 3.2 | | | A-1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Time spent with team reviewing PwC testing for Packard. | 0.6 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/28/2007 | Dayton-Planning for the interim audit timing with F Dunford | 1.3 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/28/2007 | Creating slide decks for the European planning meeting. | 3.4 | | | A-1 |
| Ramey | Amber C. | ACR | Senior | 6/28/2007 | Walking J. Murawski through the process to set up interim lead sheets for all corporate accounts. | 1.2 | | | A-1 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/28/2007 | DPSS - Prepared client assistance list | 1.5 | | | A-1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/28/2007 | Review and testing of HTKS/STKS Administrators/Super Users | 1.3 | | | A-1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/28/2007 | Reviewed Packard application test template for new users and periodic review with M. Stille | 1.4 | | | A-1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Discussions with B. Braman (PwC) regarding Packard walkthrough/testing | 0.4 | | | A-1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators) | 2.3 | | | A-1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Review of updated Packard walkthroughs and testing results performed by PwC. | 3.7 | | | A-1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Time spent with J. Skoneczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Coordination of attendees for European conference in Prague. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Coordination of STARS input. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Input opportunity forms into STARS database | 1.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Matched WCGW's in GAMx program to E&Y Global Automotive WCGW's | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | DPSS -- Review of Interim client assistance request for DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | DPSS - Discussed Q2 timing and PBC list with B. Eichenhaub. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | E&S - Discussed PP&E and tooling procedures for E&S with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | Contacted J. Sopko to obtain significant IT-related contracts for Q2 review. | 0.2 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/29/2007 | Analyzed results for entire differences AHG (NSJE Testing) | 0.7 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/29/2007 | Met with E. Marold to go over the TE amount for each division. | 0.4 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/29/2007 | Roll-forward trial balance for AHG Q1. | 1.7 | | | A1 |
| Ciungu | Roxana M | RMC | Staff | 6/29/2007 | Saved SAP files to run ACL analysis | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Finalized the corporate client assistance listing for interim procedures. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Gave instructions to P. Averill and J. Murawski for WCGW mapping project. | 0.6 | | | A1 |
| Krahill | Aaron J | AJK | Senior Manager | 6/29/2007 | Conference call with M. Messina to discuss French statutory matters. | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/29/2007 | Assist A. Ramey to ensure that F&Y had the updated management of Delphi on file with correct titles | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/29/2007 | Updated the 2006 Global Automotive excel sheet, inserting our team's What Could Go Wrong's for various processes to compare them to the WCGW's that E&Y has as a template per K. Horner. | 4.2 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 6/29/2007 | Discussion with K. Cash regarding modifications to be made to the European Planning Meeting presentation. | 0.4 | | | A1 |
| Skoniczny | Jenifer L. | JLS | Intern | 6/29/2007 | Reviewed Packard application test template for new users and periodic review with M. Stille | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Discussions with B. Braman (PwC) regarding Packard walkthrough/testing | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Review of updated Packard walkthroughs and testing results performed by PwC. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Time spent with J. Skoniczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| | | | | | **A1 Project Total:** | **920.3** | | | |

**Accounting Assistance - A2**
**Ashimori**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Ashimori: sent response to S. Perez to clear up requests for shareholders' equity rollforward and joint venture agreement per the client assistance list. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Ashimori: received files relating to audit requests from S. Perez for the Ashimori audit and imported files into AWS for testing. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: Determined open items from client assistance list and sent response to S. Perez to determine expectations of when we will be receiving remaining requests. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: updated Ashimori ASM and reviewed planning documents accordingly. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: Updated the materiality calculation for 2005 and 2006 for Ashimori audit. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: worked on testing of warranty reserve for 2005 and 2006. | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Ashimori: worked through primary substantive procedures for the 2005 and 2006 Ashimori audit. | 3.4 | $220 | $748 | A2 |
| | | | | | **A2 Project Total:** | | | **$0** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 6/29/2007 | Ashimori: worked with S. Perez to determine when the annual physical inventory for Ashimori is taking place. | 0.4 | $220 | $88 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **8.7** | | **$1,914** | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/8/2007 | Discussions with C. Arkwright and K. Tremain to determine status of Unocore deal and implication to 2005 audit. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/8/2007 | Discussions with J. Henning relative to status of Unocore deal and implication to 2005 audit completion, and Delphi Q2 accounting for assets of underlying business. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/13/2007 | Meeting with C. Arkwright to discuss status update on Catalyst/Unocore deal and impact to 2005 carve-out audit, as well as audit procedures required at transaction closing. | 0.5 | $470 | $235 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **2.7** | | **$1,269** | |
| **Corporate** | | | | | | | | | |
| Krabill | Aaron J | AJK | Senior Manager | 6/4/2007 | Conference call with B. Welsh, K. Asher and S. Sheckell to discuss timing of the European shared service center move. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F | SFS | Partner | 6/4/2007 | Research accounting for GM subsidy arrangement | 1.5 | $575 | $863 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/5/2007 | Discussion with A. Brazier and M. Sanddelch relative to accounting impact of deconsolidation and severance agreement settlement. | 1.5 | $470 | $705 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/5/2007 | Review of company impairment analysis and assumptions related to Saginaw North American site. | 1.8 | $470 | $846 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/5/2007 | Tie-out of draft 8K disclosures related to Cadiz bankruptcy. | 1.5 | $470 | $705 | A2 |
| Sheckell | Steven F | SFS | Partner | 6/5/2007 | Research accounting for GM subsidy arrangement | 2.7 | $575 | $1,553 | A2 |
| Sheckell | Steven F | SFS | Partner | 6/6/2007 | Research accounting for GM subsidy arrangement | 1.6 | $575 | $920 | A2 |
| Fitzpatrick | Michael J | MJF | Partner | 6/7/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 2.0 | $825 | $1,650 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/7/2007 | Review of the proposed GM Delphi warranty term sheet | 0.6 | $575 | $345 | A2 |
| Shickell | Steven F. | SFS | Partner | 6/7/2007 | Research accounting for GM subsidy arrangement | 3.5 | $575 | $2,013 | A2 |
| Shickell | Steven F. | SFS | Partner | 6/7/2007 | Review warranty contract settlement and accounting with GM | 2.7 | $575 | $1,553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2007 | Review of GM warranty settlement sheet, audit committee slide and supporting materials | 3.9 | $470 | $1,833 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2007 | Conference call with M. Hatzfeld to review Delphi audit committee presentation on GM warranty settlement proposal | 0.6 | $575 | $345 | A2 |
| Shickell | Steven F. | SFS | Partner | 6/8/2007 | Review warranty contract settlement and accounting with GM | 1.1 | $575 | $633 | A2 |
| Shickell | Steven F. | SFS | Partner | 6/11/2007 | Research accounting for GM warranty settlement | 2.3 | $575 | $1,323 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/12/2007 | Research related to the GM warranty settlement. | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/12/2007 | Attendance at GM warranty settlement related Audit Committee meeting. | 1.0 | $770 | $770 | A2 |
| Fitzpatrick | Michael J | MJF | Partner | 6/12/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 1.0 | $825 | $825 | A2 |
| Henning | Jeffrey M | JMH | Partner | 6/12/2007 | Review of GM Warranty settlement accounting | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I | CIT | Partner | 6/13/2007 | Discussion with T. Tanner on FAS 109 training | 0.3 | $575 | $173 | A2 |
| Fitzpatrick | Michael J | MJF | Partner | 6/14/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 1.0 | $825 | $825 | A2 |
| Shickell | Steven F. | SFS | Partner | 6/14/2007 | Research accounting for Cadiz bankruptcy | 0.5 | $575 | $288 | A2 |
| Krahll | Aaron J. | AJK | Senior Manager | 6/15/2007 | Review of workpapers relating to the 8-k to be filed for the reallocation of pension costs | 1.8 | $470 | $846 | A2 |
| Shickell | Steven F | SFS | Partner | 6/15/2007 | Research accounting for Cadiz bankruptcy | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/18/2007 | Research of peer filings with regard to internal control dating and valuation schedule in segment disclosure 8-K. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/18/2007 | Performed research related to valuation schedule inclusion and internal control report dating in segment disclosure 8-K filing. | 1.1 | $330 | $363 | A2 |
| Boehm | Michael J | MJB | Manager | 6/18/2007 | Preparation of summary memorandum related to segment disclosure 8-K. | 1.4 | $330 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/18/2007 | Discussion with A. Brazier related to Delphi accounting for Cadiz bankruptcy entity, and the impending severance costs to be associated with a site wind-down. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/18/2007 | Meeting with T. Timko to review of client-prepared slide deck related to Cadiz Bankruptcy. Information prepared to highlight management position on significant activities associated with site wind-down and implications of local bankruptcy law to U.S. GAAP accounting. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/18/2007 | Review of client-prepared slide deck related to Cadiz Bankruptcy. Information prepared to highlight management position on significant activities associated with site wind-down and implications of local bankruptcy law to U.S. GAAP accounting. | 1.5 | $470 | $705 | A2 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Discussion with J. Montgomery regarding proposed changes to warranty accounting policy | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Research of peer filings with regard to internal control dating and valuation schedule to segment disclosure 8-K | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Performed research related to valuation schedule inclusion and internal control report dating in segment disclosure 8-K filing. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J | MJB | Manager | 6/19/2007 | Preparation of summary memorandum related to segment disclosure 8-K. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/19/2007 | Discussion with A. Brazier of Company position on Q2 accounting for deconsolidation and recording of severance associated with Cadiz wind-down. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Research relating to the requirement to include valuation schedules in the planned 8-K to be filed to recast the segment footnote for changes in the allocation of pension costs. | 1.3 | $470 | $611 | A2 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Discussed workers compensation allocation methodology utilized in segment disclosure 8-K with A. Krabill. | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Met with R. Reimink to discuss workers compensation allocations prepared for segment disclosure 8-K. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J | MJB | Manager | 6/20/2007 | Reviewed workers compensation documentation related to segment disclosure 8-K provided by E. Dilland. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/20/2007 | Research accounting of Cadiz bankruptcy, effects of deconsolidation and accounting for severance costs associated with plant wind-down. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/20/2007 | Meeting with A. Brazier to discuss account for Cadiz bankruptcy. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J | MJB | Manager | 6/21/2007 | Discussed workers compensation allocation methodology utilized in segment disclosure 8-K with A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J | MJB | Manager | 6/21/2007 | Met with E. Dilland and R. Reimink to discuss change in workers compensation allocation methodology for segment disclosure 8-K. | 0.7 | $330 | $231 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/22/2007 | Meeting with A. Kulikowski to discuss the status of our work related to the filing of the 8-K for the revised allocation of pension costs | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/22/2007 | Meeting with M. Boehm, R. Reimink and E. Dilland to discuss our noted related to the reallocation of workers compensation costs in the 8-K to be filed relating to the reallocation of pension costs. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J | MJB | Manager | 6/27/2007 | Reviewed research provided by J. Murawski related to dating of internal control opinion for 8-K related to restatement of segment footnote. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/27/2007 | Research related to the appropriate dating of our internal controls report for the planned 8-K filing which it will be included in. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Reviewed research provided by J. Murawski related to dating of internal control opinion for 8-K related to restatement of segment footnote. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/28/2007 | Discussion with A. Brazier and M. Sandeloch relative to deconsolidation implications to Delphi consolidated accounts, effective 4/1/07, for Cadiz, Spain bankruptcy filing. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/28/2007 | Discussion with M. Fitzpatrick relative to accounting implications of Cadiz, Spain bankruptcy filing on consolidated accounts of Delphi in Q2. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2007 | Review of updated commodities hedging documentation with D. Burko | 1.1 | $330 | $363 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/29/2007 | Discussion with A. Brazier and M. Sandeloch relative to deconsolidation implications to Delphi consolidated accounts, effective 4/1/07, for Cadiz, Spain bankruptcy filing. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/29/2007 | Discussion with M. Fitzpatrick relative to accounting implications of Cadiz, Spain bankruptcy filing on consolidated accounts of Delphi in Q2 | 0.4 | $470 | $188 | A2 |
| | | | | | A2 Corporate Project Total: | 60.6 | | $31,407 | |
| **Financial Remediation** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | Senior | 6/11/2007 | Tax - 404 documentation - Start review of the updated control framework of U.S., Non-US, and consolidated process (remediation of the prior year deficiency) | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/11/2007 | Tax - 404 - Start review of control framework comments provided to client after year end to compare against revised control framework for U.S., Non-US, and consolidated processes (remediation of the prior year deficiency). | 0.2 | $300 | $60 | A2 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Met with K. St. Roman to discuss material weakness remediation related to fixed assets. | 1.8 | $275 | $495 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/13/2007 | Powertrain - Discuss count variances with senior and P. Beiter, in order to understand the differences | 0.8 | $140 | $112 | A2 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | E&S - Attended the conference call related to the results of the fixed asset physical inventory. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 6/14/2007 | Review draft accounting policy for income taxes and risk and control matrix (remediation of the prior year deficiency). | 0.9 | $575 | $518 | A2 |
| Ambrose | Nicklaus C. | NCA | **Staff** | 6/15/2007 | Powertrain - Additional correspondence with P. Beiter and senior regarding inventory count issues. | 0.7 | $140 | $98 | A2 |
| Ambrose | Nicklaus C. | NCA | **Staff** | 6/15/2007 | Powertrain - Discussion with P. Beiter regarding inventory test count issues and documentation of this conversation in an email to senior. | 0.9 | $140 | $126 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/15/2007 | Review Foreign income tax accounting processes control framework (remediation of the prior year deficiency). | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/15/2007 | Review revised control framework of consolidated income tax accounting process (remediation of the prior year deficiency) | 1.3 | $300 | $390 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/15/2007 | Review U.S. and Foreign revised control framework for income tax accounting (remediation of the prior year deficiency). | 1.1 | $300 | $330 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 6/15/2007 | Discussion with J. Hegelmann regarding comments on accounting policy for income taxes and risk and control matrix (remediation of the prior year deficiency) | 1.2 | $575 | $690 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/17/2007 | 404 - Review control framework and take notes on Consolidated, U.S. and Foreign and Foreign processes (remediation of the prior year deficiency) | 1.7 | $300 | $510 | A2 |
| Marold | Erick W. | EWM | **Senior** | 6/18/2007 | Reviewed the fixed asset material weakness training deck. | 0.9 | $275 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/19/2007 | 404 - Add D. Kelley's comment to the review summary comments list for review of control framework (remediation of the prior year deficiency) | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/19/2007 | 404 - Discussion with D. Kelley regarding review comments on control framework (remediation of the prior year deficiency) | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/19/2007 | 404 - Draft comments on accounting for income taxes memo (remediation of the prior year deficiency) | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Prepare comments list summarizing review of Consolidated, Foreign, and U.S. and Foreign control framework (remediation of the prior year deficiency) | 2.9 | $300 | $870 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Review income tax accounting process memo (remediation of the prior year deficiency) | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/19/2007 | Review of material weakness remediation project plans | 1.4 | $575 | $805 | A2 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Reviewed the fixed asset material weakness training deck. | 0.2 | $275 | $55 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2007 | Review material weakness remediation plans | 1.5 | $575 | $863 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2007 | Review of material weakness remediation project plans | 1.1 | $575 | $633 | A2 |
| Kelley | Daniel F. | DFK | Partner | 6/20/2007 | Review of accounting risk framework (remediation of the prior year deficiency) | 2.1 | $575 | $1,208 | A2 |
| Marold | Erick W. | EWM | Senior | 6/20/2007 | Reviewed the fixed asset material weakness training deck. | 0.1 | $275 | $28 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2007 | Review material weakness remediation plans | 1.2 | $575 | $690 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/21/2007 | Powertrain - Discussion with senior regarding Delphi inventory procedures performed in Rochester, including discussions of why inventory counts would not tie out. | 0.3 | $140 | $42 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/21/2007 | Powertrain - Prepare follow-up email to P. Beiter requesting additional information because of the errors identified. | 0.2 | $140 | $28 | A2 |
| Kelley | Daniel F. | DFK | Partner | 6/21/2007 | Review of accounting for income taxes policy memo (remediation of the prior year deficiency) | 2.1 | $575 | $1,208 | A2 |
| Marold | Erick W. | EWM | Senior | 6/21/2007 | Reviewed the fixed asset material weakness training deck. | 0.1 | $275 | $28 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/22/2007 | Powertrain - Discussion with P. Beiter regarding physical inventory issues at the Rochester location, including the fact that the counts would not tie out. | 0.4 | $140 | $56 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/22/2007 | Powertrain - Drafting email to inform senior of the response from P. Beiter concerning physical inventory issues, including the fact that the counts would not tie out. | 0.3 | $140 | $42 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | E&S - Participated in conference call with R. Hofmann, B. Frost, E. Marold and A. Krabill related to results of PP&E inventory adjustment and required remediation testing procedures. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J | MJB | Manager | 6/29/2007 | E&S - Review of fixed asset physical inventory write-off information provided by R. Hofmann | 0.4 | $330 | $132 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **32.0** | | **$12,107** | |
| **Fresh Start Accounting** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 6/4/2007 | Research related to fresh start accounting and related valuation matters | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Meeting with J. Williams, B. Murray, S. Sheckell, W. Tilotti, N. McNamara and K. Vogt to discuss fixed asset valuation questions. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Meeting with T. Timko, J. Williams, B. Murray, A. Brazier, K. Asher and S. Sheckell to discuss several fresh start accounting matters. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Preparation of bankruptcy emergence audit fee estimate. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Review of materials for the fresh start accounting meetings with T. Timko | 1.6 | $470 | $752 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/4/2007 | Research fresh start accounting policy changes | 2.2 | $575 | $1,265 | A2 |
| Attale | Sabrina A. | SAA | Manager | 6/5/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 1.1 | $330 | $363 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/5/2007 | Research related to fresh start accounting and related valuation matters | 2.8 | $770 | $2,156 | A2 |
| Boehm | Michael J | MJB | Manager | 6/5/2007 | Fresh Start - Preparation of Fresh Start budgets for opening balance sheet procedures. | 1.2 | $330 | $396 | A2 |
| Dandica | Gregory R. | GRD | Intern | 6/5/2007 | Assisting S. Attale with the review of KPMG's preliminary draft analysis. | 0.6 | $100 | $60 | A2 |
| Singh | Jagpaul | JS | Intern | 6/5/2007 | Assisting S. Attale with the review of KPMG's preliminary draft analysis. | 0.6 | $100 | $60 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/6/2007 | Research related to fresh start accounting and related valuation matters | 0.6 | $770 | $462 | A2 |
| Dandica | Gregory R. | GRD | Intern | 6/6/2007 | Assisting S. Attale with the review of KPMG's preliminary draft analysis. | 2.8 | $100 | $280 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/6/2007 | Discuss accounting for certain post emergence intangible assets | 0.6 | $575 | $345 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 6/6/2007 | Preparation of bankruptcy emergence audit fee estimate. | 0.3 | $470 | $141 | A2 |
| Singh | Jagpaul | JS | Intern | 6/6/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 2.3 | $100 | $230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/7/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 2.9 | $330 | $957 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Research related to fresh start accounting and related valuation matters | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Meeting with T. Timko, J. Williams, A. Brazier, B. Murray, S. Sheckell and A. Krahill to discuss fresh start policy changes with respect to tooling accounting | | | | A2 |
| Danduca | Gregory R | GRD | Intern | 6/7/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 1.1 | $100 | $110 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Meeting with T. Timko, J. Williams, A. Brazier, B. Murray, K. Asher and S. Sheckell to discuss fresh start policy changes with respect to tooling accounting | 1.4 | $470 | $658 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Preparation of bankruptcy emergence audit fee estimate. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F | SFS | Partner | 6/7/2007 | Research fresh start accounting policy changes | 0.8 | $575 | $460 | A2 |
| Singh | Jagpaul | JS | Intern | 6/7/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 1.1 | $100 | $110 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/8/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 6.0 | $330 | $1,980 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/12/2007 | SAS Review - internal meeting/discussion regarding budgeting, administrative items (MOD), etc. | 1.1 | $330 | $363 | A2 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Fresh Start - Accumulated information related to depreciation methods for various automotive suppliers | 0.6 | $275 | $165 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/13/2007 | SAS Review - internal meeting/discussion regarding budgeting, administrative items (MOD), etc. | 0.9 | $330 | $297 | A2 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Fresh Start - Accumulated information related to depreciation methods for various automotive suppliers. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A | SAA | Manager | 6/14/2007 | SAS Review-- internal meeting/discussion regarding budgeting, administrative items (MOD) | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Conference call with J. Hendy to discuss open valuation comments related to the fresh start valuation. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/14/2007 | Conference call to discuss fresh start accounting treatment at various entites in comparison to Delphi's accounting treatment. | 1.8 | $470 | $846 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Fresh start accounting research | 1.6 | $575 | $920 | A2 |
| Ashur | Kevin F. | KFA | Partner | 6/15/2007 | Meeting with J. Sheehan regarding the status of terms of the emergence plans | 2.1 | $770 | $1,617 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Fresh start accounting research | 1.4 | $575 | $805 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/19/2007 | Conference call with J. Hendy, J. Burns and A. Krabill to discuss the status of the review of the fresh start draft valuation. | 0.5 | $330 | $165 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Review of the latest information provided by the KPMG valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Conference call with J. Hendy, J. Burns and S. Artale to discuss the status of the review of the fresh start draft valuation. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Review of the latest information provided by the KPMG valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/20/2007 | Revisions to the fresh start budget | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/21/2007 | Review of the latest information provided by the KPMG valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/22/2007 | Meeting with B. Murray to discuss current fresh start accounting matters | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J | AJK | Senior Manager | 6/22/2007 | Review of material provided by KPMG regarding the effect of the use of in use penalties. | 0.9 | $470 | $423 | A2 |
| Artale | Sabrina A | SAA | Manager | 6/27/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J | AJK | Senior Manager | 6/29/2007 | Status update with B. Murray regarding various fresh start topics. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | | | **$25,300** | |
| **Furukawa** | | | | | | | | | |
| Homer | Kevin John | KJH | Staff | 6/18/2007 | Furukawa, meeting with N. Miller to discuss follow-up questions relating to wrap-up of '06 audit. | 0.4 | $220 | $88 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Coordination of Furukawa wrap-up efforts. | 0.2 | $330 | $66 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Review of Furukawa audit workpapers. | 0.2 | $330 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 6/19/2007 | Furukawa, worked on the summary review memorandum and wrapped up planning documents for the '06 audit. | 1.6 | $220 | $352 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **2.4** | | | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 6/29/2007 | Meeting with K. Cash and S. Rader to discuss training requirements for the I/A training for auditing SAP. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with K. Cash and S. Rader to discuss training requirements for the I/A training for auditing SAP. | 0.3 | $330 | $99 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **0.9** | | **$297** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buxer | Jay | JB | Manager | 6/4/2007 | Review email from J Dixon regarding application controls and research for response. | 1.9 | $330 | $627 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/4/2007 | Updated the Dacor to SAP workplan for the project management section. | 0.9 | $140 | $126 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Prepare for meeting with R. Pulisaretty to discuss DGL to SAP conversion status and location of key documents. | 0.8 | $330 | $264 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.7 | $250 | $425 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites | 1.6 | $250 | $400 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Discussion with S. Pacella and M. Stille around the Dacor to SAP project. | 0.9 | $140 | $126 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cimegu | Roxana M | RMC | Staff | 6/5/2007 | Reviewed checklist for Financial Reporting - SAP Implementation document to see if any steps apply to the workplan. | 0.8 | $140 | $112 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2007 | Prepare for meeting with R. Pulisertty to discuss DGL to SAP conversion status and location of key documents. | 1.4 | $330 | $462 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.9 | $250 | $475 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 1.7 | $250 | $425 | A2 |
| Cimegu | Roxana M | RMC | Staff | 6/6/2007 | Added testing procedures to the Dacor to SAP workplan using the financial checklist document. | 4.3 | $140 | $602 | A2 |
| Cimegu | Roxana M | RMC | Staff | 6/6/2007 | Met with S. Pacella to discuss the Dacor to SAP immediate next steps. | 0.3 | $140 | $42 | A2 |
| Cimegu | Roxana M | RMC | Staff | 6/6/2007 | Reviewed checklist for Financial Reporting - SAP Implementation document to see if any steps apply to the workplan. | 0.6 | $140 | $84 | A2 |
| Cimegu | Roxana M. | RMC | Staff | 6/6/2007 | Reviewed the outstanding items and tried to see if there is more information available on the website. | 1.6 | $140 | $224 | A2 |
| Pacella | Shannon M | SMP | Manager | 6/6/2007 | Meeting with R. Pillaiserty to discuss DGL to SAP conversion status and followup items. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Prepare for meeting with R. Pulisertty to discuss DGL to SAP conversion status and location of Key documents. | 0.8 | $330 | $264 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.1 | $250 | $275 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 0.9 | $250 | $225 | A2 |
| Buser | Jay | JB | Manager | 6/8/2007 | Prepare final PowerPoint slides for management responses. | 1.1 | $330 | $363 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/8/2007 | SOP 97-2 research in preparation for 6/11/07 conference call with A Bazzier (TARS group) to discuss Company policy and accounting for 2007 SAP implementation costs | 2.1 | $470 | $987 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Meeting with R. Pillaiserty to go over Test Director application and open items related to conversion projects. | 1.6 | $250 | $400 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 0.4 | $250 | $100 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of program for DGL to SAP conversion | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Review of program for DGL to SAP conversion | 1.7 | $330 | $561 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Met with S. Pacella to discuss audit program for DGL to SAP conversion | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M | SMP | Manager | 6/12/2007 | Met with N. Miller to discuss audit program for DGL to SAP conversion | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M | SMP | Manager | 6/12/2007 | Prepare audit program to include changes discussed with N. Miller. Changes included adding worksteps to be performed by Internal Audit and SOX Finance Group. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/12/2007 | Prepare meeting materials for meeting with K. Cash and M. Andrud to discuss SAP process documentation and SAP configurations. | 0.7 | $330 | $231 | A2 |
| Skoniezcny | Jenifer L. | JLS | Intern | 6/12/2007 | Review of SharePoint site for evidence related to workplan | 0.9 | $100 | $90 | A2 |
| Skoniezcny | Jenifer L. | JLS | Intern | 6/12/2007 | Review of SharePoint site for evidence related to workplan | 0.9 | $100 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Review of documentation on SharePoint site. | 1.7 | $250 | $425 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Follow-up with Rima regarding questions, open items, etc. | 0.6 | $250 | $150 | A2 |
| Cash | Kevin L. | KLC | Partner | 6/12/2007 | Attend meeting with M. Andrud and S. Pacella to discuss SAP process documentation and SAP configurations. | 1.1 | $575 | $633 | A2 |
| Cash | Kevin L. | KLC | Partner | 6/13/2007 | Travel time from Westlake, OH to Detroit for client meeting. | 4.3 | *$288 | $1,236 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2007 | Call with A. Brazier and A. Krabill to discuss accounting for SAP costs. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Call with A. Bianco to discuss status of SAP role redesign and SOD Program for 2007. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Attend meeting with M. Andrud and K. Cash to discuss SAP process documentation and SAP configurations. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Prepare meeting materials for meeting with K. Cash and M. Andrud to discuss SAP process documentation and SAP configurations. | 0.5 | $330 | $165 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Review of documentation on SharePoint site. | 1.2 | $250 | $300 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Follow-up with Rima regarding questions, open items, etc. | 0.4 | $250 | $100 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2007 | Status meeting with S. Pacella re: SAP conversions Dacor. Packard and Corp. GL. | 1.4 | $575 | $805 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Meeting with J. Henning to discuss status of DGL to SAP status and involvement of Management in the process. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Meeting with J. Nolan to discuss status of DGL to SAP conversion and questions on existence of documentation. | 2.1 | $330 | $693 | A2 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/14/2007 | Meeting with S. Pacella, M. Stille and J. Nolan to discuss followup questions related to conversion | 1.7 | $100 | $170 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Meeting with S. Pacella and J. Nolan to discuss follow-up questions related to conversion. | 2.1 | $250 | $525 | A2 |
| Skomiczny | Jenifer L. | JLS | Intern | 6/18/2007 | Review of SharePoint site for evidence related to workplan | 1.8 | $100 | $180 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Review of test director/SharePoint sites and follow-up with Rima accordingly. | 0.8 | $250 | $200 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2007 | Meeting with D. Bayles, K. St. Romain, and S. Pacella to discuss the SOX team involvement in the SAP implementation process. | 1.0 | $330 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/19/2007 | Meeting with D. Bayles, K. St. Romaine, and N. Miller to discuss the SOX Group's involvement in the testing of the conversion process from DGL to SAP. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2007 | Correspondence with J. Henning regarding the DGL to SAP implementation. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with A. Bianco to discuss status of SAP role redesign and IT organization changes | 1.1 | $330 | $363 | A2 |

**A2 SAP Pre-Implementation Project Total:** 64.1 $17,408

Saginaw Carve-Out Audit

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatfield Jr. | Michael J | MJH | Senior Manager | 6/5/2007 | Discussion with R. Marcola relative to subsequent event disclosures required related to pending Cadiz bankruptcy, deconsolidation and severance arrangement. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M | JMH | Partner | 6/6/2007 | Review corporate allocations and other carve out entries | 1.1 | $575 | $633 | A2 |
| Henning | Jeffrey M | JMH | Partner | 6/6/2007 | Review interoffice SRM's from non U.S. offices | 1.9 | $575 | $1,093 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/7/2007 | Steering-Conference call with R. Marcola discussing open items relating to the carve-out financials | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Discussed allocations and audit approach with M. Hatfield | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Discussed open issues with K. Tau | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Discussed open issues with R. Marcola and E. Reinbert | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Documented worker's compensation expense schedule for the year 2006. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/11/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes | 1.1 | $220 | $242 | A2 |
| Hatfield Jr. | Michael J | MJH | Senior Manager | 6/11/2007 | Discussion with R. Marcola regarding allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof. | 2.1 | $470 | $987 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/11/2007 | Time spent signing off in AWS, reviewing workpapers and preparing conclusion memo. | 3.5 | $330 | $1,155 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of conclusion memo, SOCD, and AWS file for Steering Carve-out. | 2.9 | $250 | $725 | A2 |
| Tau | King-Sze | KST | Senior | 6/11/2007 | Discussion with D. Chamarro on follow-up questions and open items | 2.6 | $275 | $715 | A2 |
| Tau | King-Sze | KST | Senior | 6/11/2007 | Discussion with E. Reinert on open items and questions | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/1/2007 | Working on open items and questions | 4.6 | $275 | $1,265 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/12/2007 | Steering-Discussed allocations and audit approach with M. Hatfield | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Discussed open issues with R. Marcola and E. Reinhert | 1.1 | $220 | $242 | A.2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Discussed open issues with R. Marcola and M. Hatzfeld | 2.1 | $220 | $462 | A.2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out | 0.5 | $220 | $110 | A.2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 1.1 | *$110 | $121 | A.2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 3.9 | $220 | $858 | A.2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes | 0.8 | $220 | $176 | A.2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/12/2007 | Discussion with R. Marcola with allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof. | 1.4 | $470 | $658 | A.2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/12/2007 | Travel time roundtrip from Troy to Saginaw | 1.7 | *$235 | $400 | A.2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/12/2007 | Review of audit working papers related to carve-out allocations and footnote disclosures. | 1.6 | $470 | $752 | A.2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/12/2007 | Review of latest draft of carve-out financial statements and footnotes. | 1.1 | $470 | $517 | A.2 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Status update re: carve-out | 0.6 | $575 | $345 | A.2 |
| Simona | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Compared version one of the 2005 Balance sheet to the version two | 3.6 | $230 | $792 | A.2 |
| Simona | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A.2 |
| Simona | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Worked on understanding the cash flow | 4.4 | $230 | $968 | A.2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with D. Chamarro on follow-up questions and open items | 0.3 | $275 | $83 | A.2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with E. Reinert on open items and questions. | 0.7 | $275 | $193 | A.2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with R. Marcola, M. Hatzfeld and D. Chamarro on carve out open items and questions | 1.8 | $275 | $495 | A.2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with R. Marcola on 2005 numbers | 0.8 | $275 | $220 | A.2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Working on open items and questions. | 2.9 | $275 | $798 | A.2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Discussed allocations and audit approach with M. Hatsfeld | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Discussed open issues with K. Tan | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Travel time to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements | 5.1 | $220 | $1,122 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/13/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/13/2007 | Correspondence with international teams in Italy, Spain, Poland, and China to discuss E&Y Detroit questions on carve-out audit deliverables (i.e. Summary Memos, Inter-office documents, etc.) | 3.3 | $470 | $1,551 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/13/2007 | Discussion with J. Perkins relative to status update of Platinum/Steering deal, Cadiz bankruptcy proceedings and to provide an update on status of E&Y audit procedures on 2006 Steering carve-out financial statements | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/13/2007 | Discussion with R. Marcola regarding allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof | 1.1 | $470 | $517 | A2 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Call with M. Hatzfeld & R. Marcola to discuss Steering Attrition Reserves | 0.6 | $275 | $165 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw – Compared V1 of the 2006 balance sheet to V2 provided by the client | 4.6 | $220 | $1,012 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw – Compared W1 of the Saginaw 2006 income statement to V2 provided by the client | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw – Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A2 |
| Tau | King-Sze | KST | Senior | 6/13/2007 | Discussion with O. Saimoua on 2006 income statement tieout. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Discussed open issues with R. Marcola and E.Reinhert. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements | 4.2 | $220 | $924 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/14/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes. | 0.9 | $220 | $198 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Saginaw - Agreed footnotes to supporting documents. | 4.5 | $220 | $990 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Met with Saginaw Controller and assistant controller to discuss open items. | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Saginaw - Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion with D. Chamarro on follow-up questions and open items | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion with D. Chamarro regarding SRM | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion with E. Reinert on open items and questions | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Updating open items and questions. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Worked on open items and questions | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Worked on training fund and special compensation support and inout. | 0.7 | $275 | $193 | A2 |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Documented Post-Employment Benefit Allocation | 2.9 | $100 | $290 | A2 |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Footed Report to Special sales transaction | 0.6 | $100 | $60 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Discussed open issues with K. Tau. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Discussed open issues with R. Marcola and E.Reinhert. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Documented worker's compensation expense schedule for the year 2006 | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Explained procedures to document worker's compensation expense schedule for the year 2001-2005 to J. Murawski | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements | 3.7 | $220 | $814 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Discussion with D. Chamarro on follow-up questions and open items. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Discussion with E. Reinert on open items and questions | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on differences in 2005 HQ numbers | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on open items and questions | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on training fund and special compensation support and fsout. | 3.6 | $275 | $990 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Completed PASSAXs in relation to the planning workpapers needed for carve-out. | 2.7 | $220 | $594 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Discussed the carve-out adjustments issues with E. Reihert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Documented footnote support for the Steering Financial Statements | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Performed maintenance on the AWS file by running a diagnostic test and fixing the errors. | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Status meeting with M. Hazdeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/18/2007 | Steering-Worked on completing the PGAP required for the carve-out audit. | 1.8 | $220 | $396 | A2 |
| Tau | King-Sze | KST | Senior | 6/18/2007 | Discussion with D. Chamarro on organizing AWS file and carve out audit workpapers | 0.1 | $275 | $28 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with K. Tau in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Discussed the carve-out adjustments issues with E. Reihert. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Documented footnote support for the Steering Financial Statements | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Status meeting with E. Reinhert and R. Marcola. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Status meeting with M. Hazfeld. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/19/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.4 | $220 | $88 | A2 |
| Hazfeld Jr | Michael J | MJH | Senior Manager | 6/19/2007 | Discussion with D. Chamarro in preparation for June 20 conference call with R. Marcola to provide audit update status and determine company progress toward providing client assistance items. | 1.1 | $470 | $517 | A2 |
| Hazfeld Jr. | Michael J | MJH | Senior Manager | 6/19/2007 | Correspondence with international teams, and J. Perkins to resolve billing protocol issues at Livorno, Italy, and Cadiz Spain. | 1.3 | $470 | $611 | A2 |
| Hazfeld Jr. | Michael J | MJH | Senior Manager | 6/19/2007 | Review of TSRS summary review memorandum and IT wps included in carve-out AWS file. | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | Senior | 6/19/2007 | Discussion with D. Chamarro regarding organizing AWS file and carve-out audit workpapers | 0.4 | $275 | $110 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Discussed the 2006 Cash Flow tie-out with E. Reinhert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Discussed the carve-out adjustments issues with E. Reinhert. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Documented footnote support for the Steering Financial Statements | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances. | 2.1 | $220 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Travel time to Saginaw from Lake Orion to perform audit procedures for the carve-out. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Call with G. Imberger relating to the summary of audit differences. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Status meeting with E. Reinhert and R. Marcoln. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Status meeting with M. Hazfield. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/20/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.4 | $220 | $88 | A2 |
| Hazfield Jr | Michael J | MJH | Senior Manager | 6/20/2007 | Conference call with D. Chamarro and R. Marcoln to discuss remaining open audit requests and questions, and to develop an understanding of client timeline in preparing the requested information. | 1.1 | $470 | $517 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-completed open items list relating to general journal entry testing due to decrease in scope. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with K. Tau in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10k with R. Marcoln in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Discussed the carve-out adjustments issues with E. Reihert. | 2.3 | $220 | $506 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Travel time to Saginaw from Lake Orion to perform audit procedures for the carve-out. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Discussion with J. Murawski regarding an overall description of the project. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Assist J. Murawski with preparation of workpapers into a presentable format. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Status meeting with E. Reinhert and R. Marcoln. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Status meeting with M. Hazfield. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Status meeting with R. Marcoln, J. Perkins, E. Reinhert and M. Hazfield. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/21/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/21/2007 | Travel time roundtrip from Troy to Saginaw | 1.8 | *$235 | $423 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Discussion with D. Chamarro regarding an overview of Saginaw's Steering division | 0.7 | $100 | $70 | A2 |
| Murawski | James P | JPM | Intern | 6/21/2007 | Review files for the Consolidation Reconciliation of Delphi's Steering division | 1.3 | $100 | $130 | A2 |
| Murawski | James P | JPM | Intern | 6/21/2007 | Preparation of separated workpaper log binders | 1.2 | $100 | $120 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Review E&Y's workpapers for the Steering division to prepare spreadsheet of the Workpaper Log. | 1.3 | $100 | $130 | A2 |
| Murawski | James P | JPM | Intern | 6/21/2007 | Tie out of balance sheet reclass from inventory to other assets relating to spare parts for the Hyperion spreadsheet workpaper. | 1.6 | $100 | $160 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Updating the AWS Steering Carve-out Audit file | 0.8 | $100 | $80 | A2 |
| Murawski | James P | JPM | Intern | 6/21/2007 | Travel time roundtrip to Saginaw from Shelby Township. | 1.1 | *$50 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 6/21/2007 | Discussion with D. Chamarro on carve out 2005 corporate held balances tieout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 6/21/2007 | Discussion with D. Chamarro on organizing AWS file and carve out audit workpapers. | 0.4 | $275 | $110 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/22/2007 | Documented Worker's Compensation Support | 3.2 | $100 | $320 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with M. Hatzfeld in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Discussed the carve-out adjustments issues with E. Reihert | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Documented footnote support for the Steering Financial Statements | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances | 3.4 | $220 | $748 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Assist J. Murawski prepare workpapers into a presentable format. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Performed maintenance on the AWS file by running a diagnostic test and fixing the errors. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Status meeting with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/22/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr | Michael J | MJH | Senior Manager | 6/22/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Murawski | James P | JPM | Intern | 6/22/2007 | Footed Delphi's Steering Allocations | 1.1 | $100 | $110 | A2 |
| Tan | King-Sze | KST | Senior | 6/22/2007 | Discussion with D. Chamarro on carve out 2005 corporate held balances tieout. | 0.3 | $275 | $83 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/25/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/25/2007 | Review of 2005 pushdown audit workpapers. | 2.1 | *$470 | $987 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Created Balance Sheet OAR for carve-out audit | 0.8 | $100 | $80 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Created Workpaper Retention Memo | 0.4 | $100 | $40 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Discussed the executive compensation and training fund allocation with M. Boehm. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Discussed the organization of the financial statements and the footnotes with intern. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Discussed the procedures that needed to be performed and answered follow-up questions with E. Simpson. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Discusses open items with E. Reinbert relating to the financial statement carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Documented the Selling, General and Administrative footnote, especially concentrating on the foreign location allocation. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/26/2007 | Steering-provided guidance to J. Murawski relating to projects relating the Steering carve-out. | 2.1 | $220 | $462 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/26/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/26/2007 | Review of 2006 allocation audit workpapers | 2.7 | $470 | $1,269 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/26/2007 | Review of 2006 pushdown audit workpapers | 3.3 | $470 | $1,551 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Discussion with D. Chamarro regarding work to be completed. | 1.1 | $220 | $242 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Obtained support and documented footnote support | 3.2 | $220 | $704 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Prepared OAR schedule and obtained explanations for fluctuations. | 3.7 | $220 | $814 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Set up binder for Carve-out Financial Statements | 1.1 | $100 | $110 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | Discussed Saginaw Carve Out procedures with M. Hatzfeld | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | Review of 2005 Hyperion-to-Carve-Out Financials Bridge supporting documentation | 4.4 | $330 | $1,452 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discussed the procedures that needed to be performed and answered follow up questions with E. Simpson. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discuss open items with E. Reinhart relating to the financial statement carve-out. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/27/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/27/2007 | Steering-provided guidance to J. Murawski relating to projects relating the Steering carve-out. | 2.1 | $220 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/27/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/27/2007 | Conversation with M. Boehm, D. Chamarro and E. Simpson to discuss audit approach related to 2006 allocation adjustments. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/27/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/27/2007 | Call with R. Marcola to discuss audit questions related to 2005 pushdown adjustments. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/27/2007 | Call with R. Marcola to discuss audit questions related to 2006 pushdown adjustments. | 0.9 | $470 | $423 | A2 |
| Ramey | Amber C. | ACR | Senior | 6/27/2007 | Discussing testing of Steering attrition reserves with R. Remnik and M. Hatzfeld. | 0.9 | $275 | $248 | A2 |
| Simpson | Emma-Rose S | ESS | Staff | 6/27/2007 | Discussion with D. Chamarro regarding work to be completed. | 1.6 | $220 | $352 | A2 |
| Simpson | Emma-Rose S | ESS | Staff | 6/27/2007 | Resolved issues relating to the AWS Diagnostic | 3.2 | $220 | $704 | A2 |
| Tau | King-Sze | KST | Senior | 6/27/2007 | Discussion with D. Chamarro and M. Hatzfeld on international reporting package tieout. | 3.1 | $275 | $853 | A2 |
| Tau | King-Sze | KST | Senior | 6/27/2007 | Discussion with G. Imthurger on Spain SRM. | 0.9 | $275 | $248 | A2 |
| Averill | Pamela S | PSA | Intern | 6/28/2007 | Documented workpapers for footnotes to carve-out financial statements | 0.6 | $100 | $60 | A2 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Discussed 2005 carve out financial statement bridge review notes with D. Chamarro | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Discussed Saginaw Carve Out procedures with M. Hatzfeld. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Discussed training fund carve out workpapers with D. Chamarro. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J | MJB | Manager | 6/28/2007 | Review of 2006 Carve Out Hyperion Bridge-to-Financials workpapers documentation. | 2.7 | $330 | $891 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Discussed open items with E. Reinhert relating to the financial statement carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Looked into tieing out the international teams balances into Steering's consolidating trial balance and discussed open questions with K. Tau | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-provided guidance to J. Murawski relating to projects relating the Steering carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/28/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm and D. Chamarro relative to assignment of remaining roles and responsibilities. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm relative to his observations in performing the general review of certain 2005 and 2006 audit working papers related to the 2006 Saginaw carve-out audit. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J | MJH | Senior Manager | 6/28/2007 | Review of Spanish Summary Review Memorandum and drafting of follow-up questions for local audit team accordingly. | 2.1 | $470 | $987 | A2 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Provide Q1-Q4 income statements for Delphi's Steering division and indicated that they were carry forwarded from the 10-K workpapers. | 0.5 | $100 | $50 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/28/2007 | Resolved issues relating to the AWS Diagnostic. | 3.8 | $220 | $836 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Compiled and documented IA Memos for carve out audit | 0.6 | $100 | $60 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Documented key meeting notes relating to Steering Division for carve out audit | 1.6 | $100 | $160 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Prepared audit files for workpapers | 0.4 | $100 | $40 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Prepared copy of PBC document and distributed it to client | 0.4 | $100 | $40 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | Review of 2006 Carve Out Hyperion Bridge-to-Financials workpapers documentation. | 3.8 | $330 | $1,254 | A2 |
| Chamarro | Destiny D | DDC | Staff | 6/29/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 2.8 | $220 | $616 | A2 |

Tax Bankruptcy - A3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Discussed the additional procedures that must be performed to complete the all the procedures listed in the Perform General Audit Procedures checklist with M. Hatzfeld and M. Brehm and E. Marold. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Discussed review notes relating to the Perform General Audit Procedures (PGAP) check list. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Discussed open items with E. Reinhert relating to the financial statement carve-out. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Documented the Selling, General and Administrative footnote, especially concentrating on the foreign location allocation. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-provided guidance to J. Murawski relating to projects relating the Steering carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Steering-Worked on the drafting of the Summary Review Memorandum. | 1.6 | $220 | $352 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2007 | Accumulation of payroll information related to the 2006 accrued payroll. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2007 | Discussion regarding areas to complete for the Steering Audit. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2007 | Reviewed PGAP procedures and associated documentation. | 3.3 | $275 | $908 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2007 | Review of CIV ledgers as they related to the consolidated Steering statements. | 2.1 | $275 | $578 | A2 |
| Murawski | James P. | JPM | Intern | 6/29/2007 | Sum up monthly totals for Delphi's Steering division to ensure they tied correctly per A. Ramey. | 1.2 | $100 | $120 | A2 |
| Ramey | Amber C. | ACR | Senior | 6/29/2007 | Auditing the Steering Attrition Reserves. | 3.3 | $275 | $908 | A2 |

A2 Saginaw Carve-Out Project Total: 312.9 $79,320
* Billed at 1/2 of hourly billing rate

A2 Project Total: 542.4 $169,593

Page 69

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M | JMB | Partner | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, H. Tucker, M. Ericson, and Skadden. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, and Skadden. | 0.4 | $550 | $220 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, M. Ericson, J. Blank, and Skadden. | 0.4 | $750 | $300 | A3 |
| Piatt | Lauren E. | LEP | Staff | 6/7/2007 | Review the latest 13d that was filed with the SEC for 382 purposes. | 0.9 | $200 | $180 | A3 |
| Tosto | Cathy I | CIT | Partner | 6/7/2007 | Review NOL limitation model | 1.4 | $680 | $952 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, R. Ward and M. Ericson | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 6/11/2007 | Call with Skadden and L. Piatt regarding Highland Schedule 13d and potential impact on Sec. 382. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 6/11/2007 | Drafting email to H. Tucker and R. Ward regarding 382 related call with Skadden. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 6/11/2007 | Preparation for call with S. Feinberg regarding Schedule 13d filings. | 0.9 | $550 | $495 | A3 |
| Ericson | Molly | ME | Manager | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, J. Blank and R. Ward. | 0.6 | $550 | $330 | A3 |
| Piatt | Lauren E | LEP | Staff | 6/11/2007 | Call with M. Ericson and A. Feinberg to discuss the latest 13d filings. | 0.6 | $200 | $120 | A3 |
| Tucker | Howard J | HJT | Partner | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, J. Blank, R. Ward and M. Ericson | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, J. Blank and R. Ward. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with C. Tosto, D. Kelley,. R. Ward, and H. Tucker regarding tax model and open issues. | 2.3 | $550 | $1,265 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with H. Tucker, R. Ward, and S. Gale regarding tax basis balance sheets and stock in domestic subsidiaries; reviewing calculations. | 3.4 | $550 | $1,870 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with H. Tucker, R. Ward, S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.7 | $550 | $2,035 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 6/13/2007 | Travel time from Atlanta to Detroit for meetings with S. Gale at corporate office. | 4.0 | *$275 | $1,100 | A3 |
| Testo | Cathy L | CIT | Partner | 6/13/2007 | 864 analysis for NUBIL. | 0.2 | $680 | $136 | A3 |
| Testo | Cathy L | CIT | Partner | 6/13/2007 | Meeting with H. Tucker, R. Ward, D. Kelley and M. Ericson to review and discuss NUBIL model and sensitivity analysis | 2.4 | $680 | $1,632 | A3 |
| Tucker | Howard J | HJT | Partner | 6/13/2007 | Meeting with R. Ward, M. Ericson, and S. Gale regarding tax basis balance sheets and stock in domestic subsidiaries, reviewing calculations. | 3.6 | $750 | $2,700 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/13/2007 | Discussion with S. Gale, H. Tucker and M. Ericson regarding NUBIL calculations and additional information needed | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/13/2007 | Met with S. Gale to discuss stock basis calculations | 0.8 | $750 | $600 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/13/2007 | Review basis in foreign corporation calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/13/2007 | Travel time from Atlanta to Troy, MI | 6.0 | *$375 | $2,250 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Discussion with R. Ward and H. Tucker regarding Company's basis in foreign subs calculations and comparison to current NUBIL model. | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Meeting with H. Tucker, R. Ward, and S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.8 | $550 | $2,090 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Meeting with M. Eriksen and S. Gale regarding stock basis in international subsidiaries. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Review the Company's basis in foreign subs calculations and comparing to current NUBIL model | 1.2 | $550 | $660 | A3 |
| Tucker | Howard J | HJT | Partner | 6/14/2007 | Meeting with R. Ward, M. Ericson, S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.3 | $750 | $2,475 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/14/2007 | Analyze implications of foreign stock basis on NUBIL calculation | 1.4 | $750 | $1,050 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/14/2007 | Meet with M. Eriksen to discuss implications | 0.7 | $750 | $525 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D | RDW | Executive Director | 6/14/2007 | Meeting with J Whitson, S Gale, H Tucker and M Ericson to discuss updates to models, stock and asset basis information required; anticipated emergence date; and additional work needed | 1.1 | $750 | $825 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/14/2007 | Review Company's calculation of basis in stock of foreign subs | 0.7 | $750 | $525 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/14/2007 | Travel time from Troy, MI to Atlanta | 5.5 | *$375 | $2,063 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/18/2007 | Weekly status call with J Whitson, S Gale, B Sparks, H Tucker, R Ward, M Ericson and Shadden | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 6/18/2007 | Follow-up call with R Ward and H Tucker | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 6/18/2007 | Weekly status call with J Whitson, S Gale, B Sparks, H Tucker, J Blank, R Ward and Shadden | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J | HJT | Partner | 6/18/2007 | Prepare for weekly status call. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J | HJT | Partner | 6/18/2007 | Follow-up call with R Ward and M Ericson. | 0.3 | $750 | $225 | A3 |
| Tucker | Howard J | HJT | Partner | 6/18/2007 | Weekly status call with J Whitson, S Gale, B Sparks, J Blank, R Ward, M Ericson and Shadden | 0.8 | $750 | $600 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/18/2007 | Participate in weekly status update call, discussed status of NUBIL modeling with Shadden, Company tax department management (J Whitson, S Gale, B Sparks), H Tucker, and M Ericson | 0.8 | $750 | $600 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/18/2007 | Prepare for weekly status update call, discussed status of NUBIL modeling. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 6/19/2007 | Discussing alternative scenario models with R Ward and H Tucker. | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J | HJT | Partner | 6/19/2007 | Discussing alternative scenario models with R Ward and M Ericson. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J | HJT | Partner | 6/19/2007 | Reviewing updated models. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/19/2007 | Discussing alternative scenario models with H Tucker and M Ericson | 0.8 | $750 | $600 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/19/2007 | Review updates to models for hypothetical additional income as requested by B Sparks and Shadden | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 6/25/2007 | Discussing foreign tax gross up vs. non-gross up model with R Ward. | 0.3 | $550 | $165 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 6/25/2007 | Review article regarding UAW tentative agreement | 0.2 | $550 | $110 | A3 |
| Ward | Richard D | RDW | Executive Director | 6/25/2007 | Discussing foreign tax gross up vs. non-gross up model with M. Ericson | 0.3 | $750 | $225 | A3 |
| Tucker | Howard J | HJT | Partner | 6/25/2007 | Reviewing updated models | 2.2 | $750 | $1,650 | A3 |

**A3 Project Subtotal:** 69.5 $40,608

\* Billed at 1/2 of hourly billing rate

### Tax International - A3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M | KMK | Senior Manager | 6/4/2007 | Consider U.S. tax implications of proposed restructuring. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/4/2007 | Follow-up with local country affiliates on updates/comments to local country planning ideas | 0.8 | $600 | $480 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/4/2007 | Meet with M. Mukhtar to discuss proposed planning and next steps (including updates to slide deck). | 0.7 | $600 | $420 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/4/2007 | Review Delphi updated slide deck and discuss status of transaction with M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/4/2007 | Review email correspondence related to international restructuring and schedule meetings to discuss structure accordingly. | 0.8 | $600 | $480 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 6/4/2007 | Update of slides and sent to M. Mukhtar and S. Baier accordingly. | 0.8 | $650 | $520 | A3 |
| Menger | Jorg | JM | Partner | 6/4/2007 | Review of revised skeptian | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 6/4/2007 | Research German REIT planning and REIT guidelines for Organschaft. | 1.3 | $750 | $975 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/4/2007 | Discuss Delphi project/slides w/ K. Keown. | 1.5 | $680 | $1,020 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/4/2007 | Review amendments slide deck regarding German tax considerations and consequences | 1.9 | $650 | $1,235 | A3 |
| Voortman | Anna | AV | Partner | 6/4/2007 | Discussions on status of Mexican and Brazilian leverage transactions | 1.3 | $750 | $975 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/5/2007 | Conf Call with M. Mukhtar and M. Beeta to discuss Mexican tax planning opportunities for Delphi | 1.5 | $600 | $900 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/5/2007 | Research and consider U.S. Tax Implications of proposed Delphi Planning. | 2.2 | $600 | $1,320 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/5/2007 | Update slide deck to revise planning and include adalt local country and U.S. comments. | 1.1 | $600 | $660 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 6/5/2007 | Review planning ideas for Holdco and local country planning. | 1.2 | $600 | $720 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/5/2007 | Delphi conf. call w/ M. Becka & K. Keown to discuss Mexico planning. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J | M/M | Partner | 6/5/2007 | Delphi - prepare for meeting w/ B. Sparks | 0.9 | $680 | $612 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/6/2007 | Meet with M. Mukhtar to review and discuss global holdco structure. | 3.6 | $600 | $2,160 | A3 |
| Menger | Jorg | JM | Partner | 6/6/2007 | Review new treaty protocol and prepare benefit analysis for revised international restructuring. | 1.6 | $750 | $1,200 | A3 |
| Menger | Jorg | JM | Partner | 6/6/2007 | Call with J. Menger, M. Burkart, K. Siler to discuss German KG vs. GmbH Holding pros and cons | 0.8 | $750 | $600 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/6/2007 | Call w/ B. Sparks and K. Keown to discuss open items. | 0.2 | $680 | $136 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/6/2007 | Delphi conf. call w/ A. Voortman and K. Keown re: Holdco alternatives. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J | M/M | Partner | 6/6/2007 | Delphi - prepare outline/step plan for Holdco & review alternatives. | 2.4 | $680 | $1,632 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/6/2007 | Call with J. Menger, M. Burkart to discuss German KG vs. GmbH Holding pros and cons | 0.8 | $650 | $520 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/7/2007 | Conf Call with M. Becka, E. Rios, M. Mukhtar and myself re: Mexican tax planning. | 0.8 | $600 | $480 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/7/2007 | Delphi conf. call w/ E. Rios, M. Becka, and K. Keown to discuss Mexico Planning. | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/7/2007 | Delphi prep for meeting with B. Sparks re: Holdco. | 1.9 | $680 | $1,292 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/7/2007 | Conference call w/ S. Huysmans & K. Keown re: Holdco structure. | 0.6 | $680 | $408 | A3 |
| Huysmans | Serge | SH | Partner | 6/8/2007 | Conference call with M. Mukhtar re Luxembourg considerations related to the structure and step/plan status. | 0.5 | $750 | $375 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/8/2007 | Conf call to discuss Mexican tax planning. Attending: M. Becka, B. Sparks, K. Keown, M. Mukhtar, and E. Rios | 1.1 | $600 | $660 | A3 |
| Keown | Karen M | KMK | Senior Manager | 6/8/2007 | Review of Mexican slide deck in preparation for conf call re: MX tax planning. | 0.4 | $600 | $240 | A3 |
| Mukhtar | Mark J. | M/M | Partner | 6/8/2007 | Delphi - Mexican call w/ E. Rios, M. Becka, K. Keown, and B. Sparks | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J | MJM | Partner | 6/8/2007 | Discuss international restructuring alternatives w/ B. Sparks | 3.4 | $680 | $2,312 | A3 |
| Mukhtar | Mark J | MJM | Partner | 6/8/2007 | Prep for international restructuring meeting w/ B. Sparks | 2.1 | $680 | $1,428 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/8/2007 | Review tax attributes related to future distribution by Delphi | 2.4 | $680 | $1,632 | A3 |
| Huysmans | Serge | SH | Partner | 6/11/2007 | Discussion with M. Mukhtar re Luxembourg withholding tax considerations. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 6/12/2007 | Correspondence with B. Sparks regarding proposed Luxembourg holding company structure and dividend withholding tax considerations. | 0.7 | $750 | $525 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/12/2007 | Conf. call w/ B. Sparks & S. Huysmans re Lux Holdco. | 0.8 | $680 | $544 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/13/2007 | Delphi update discussion on international restructuring transaction with M. Mukhtar (review of proposed transaction structures) | 1.3 | $600 | $780 | A3 |
| Huysmans | Serge | SH | Partner | 6/14/2007 | Call with S. Bauer regarding update of Korean step-plan. | 0.3 | $750 | $225 | A3 |
| Bauer | Simone | SB | Senior | 6/15/2007 | Review Korean slides | 0.3 | $450 | $135 | A3 |
| Bauer | Simone | SB | Senior | 6/15/2007 | Discussions with K. Sitler regarding business purpose | 0.3 | $450 | $135 | A3 |
| Bauer | Simone | SB | Senior | 6/15/2007 | Discussions with S. Huysmans reg. business purpose | 0.3 | $450 | $135 | A3 |
| Bauer | Simone | SB | Senior | 6/15/2007 | Discussion with M. Kwon and S. Huysmans to discuss Korean tax consequences of restructuring steps | 1.5 | $450 | $675 | A3 |
| Huysmans | Serge | SH | Partner | 6/15/2007 | Discussion with S. Bauer and Korean desk re preparation of step-plan slides summarizing the Korean tax considerations. | 1.1 | $750 | $825 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 6/15/2007 | Korea - Discussion with S. Huysmans and S. Bauer regarding Korean tax implications associated with the proposed incorporation of a new Korean holding company, transfer of Delphi Korea Corporation, and a merger. | 1.4 | $650 | $910 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 6/15/2007 | Analysis of the approval letter -Poland | 1.5 | $650 | $975 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Menger | Jorg | JM | Partner | 6/15/2007 | Review and respond to emails regarding internal approval, language issues, new proposed tax shelter legislation, Par. 42AO if. June 14, 07, and impact on structure. | 1.8 | $750 | $1,350 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/15/2007 | Review management approval letter | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | Senior | 6/18/2007 | Coordination with S. Huysmans, M. Mukhtar and J. Menger. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 6/18/2007 | Prepare email to B. Sparks regarding review of internal approval documents | 0.3 | $450 | $135 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Discussion with M. Mukhtar re potential transfer of Brazil, Korea and Singapore into the Luxembourg structure. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Review of proposed German, Polish and Brazilian internal approval documents. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Follow-up discussion with S. Baier regarding proposed German, Polish and Brazilian Internal approval documents. | 0.2 | $750 | $150 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 6/18/2007 | Korea - Review of slide deck and comments thereof | 2.1 | $650 | $1,365 | A3 |
| Menger | Jorg | JM | Partner | 6/18/2007 | Review of Delphi writeup of German tax implications of proposed restructuring | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 6/18/2007 | Call with B. Sparks regarding German Business reason requirements | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/18/2007 | Delphi review Debt Placement slide deck. | 1.6 | $680 | $1,088 | A3 |
| Seok | Jin H. | JHS | Manager | 6/18/2007 | Korea desk - review of slide deck and research | 1.0 | $550 | $550 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/18/2007 | Call with B. Sparks regarding German Business reason requirements | 0.8 | $650 | $520 | A3 |
| Voortman | Anna | AV | Partner | 6/18/2007 | Review & analyze alternative bank proposals for establishing debt structure post bankruptcy emergence | 1.4 | $750 | $1,050 | A3 |
| Baier | Simone | SB | Senior | 6/19/2007 | Finalize Korean slides and send to Mukhtar accordingly.   M | 0.6 | $450 | $270 | A3 |
| Bakke | Don | DWB | Senior Manager | 6/19/2007 | Discussion with A. Voortman regarding structuring foreign holding company | 0.5 | $650 | $325 | A3 |
| Mukhtar | Mark J | MJM | Partner | 6/19/2007 | Delphi conf call w/ A. Voortman, B. Sparks and M. Conc. | 1.3 | $680 | $884 | A3 |
| Mukhtar | Mark J | MJM | Partner | 6/19/2007 | Delphi PL - Debt Placement | 1.0 | $680 | $680 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 6/19/2007 | Conference call with B. Sparks & M. Cene to discuss tax implications associated with the various debt structures proposed by banks. | 1.7 | $750 | $1,275 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Conf call with M. Mukhtar and A. Voortman and B. Sparks to discuss proposed international restructuring structures and next steps to implement the transaction | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Review European Debt Placement Analysis Slide deck for Delphi | 1.3 | $600 | $780 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 6/20/2007 | Review of the request for a binding ruling plus comments | 2.6 | $650 | $1,690 | A3 |
| Voortman | Anna | AV | Partner | 6/20/2007 | Conference call with B. Sparks regarding debt financing alternatives in conjunction with 385(1)(5) applicability | 1.2 | $750 | $900 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Meeting with K. Keown and M. Mukhtar to discuss modeling of tax consequences for international restructuring | 1.1 | $150 | $165 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Prepare model for K. Keown on Cash D | 0.4 | $150 | $60 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Discussion with K. Keown on Cash D | 0.7 | $150 | $105 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Meeting with K. Keown, K. Grabow and M. Mukhtar to discuss modeling of tax consequences for international restructuring | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Meet with K. Grabow on Cash D Modeling | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Review basis information provided by Delphi. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Update Cash D Modeling for 2006 EBITDA estimates and review results with M. Mukhtar accordingly. | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/22/2007 | Delphi - meeting w/ K. Keown and K. Grabow re 1248 analysis | 1.1 | $680 | $748 | A3 |
| Huysmans | Serge | SH | Partner | 6/25/2007 | Discussion with D. Kelley and H. Aquino, regarding involvement of foreign offices | 0.3 | $750 | $225 | A3 |
| Voortman | Anna | AV | Partner | 6/29/2007 | Review and analyze alternative bank proposals for establishing debt structure post bankruptcy emergence. | 1.2 | $750 | $900 | A3 |
| | | | | | **A3 Project Subtotal:** | **85.0** | | **$54,789** | |
| | | | | | **A3 Project Total:** | **154.5** | | **$95,397** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Begin formatting May invoice per Court requirements | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Correspondence with C. Tosto regarding April 07 EXHIBIT D (final) | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Preparation of May Access database for bankruptcy billing process. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Update MASTER Employees and MASTER Code Combo for May invoice. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/4/2007 | Begin formatting May time and expense download for invoice preparation. | 0.9 | $140 | $126 | |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $600 | $360 | |
| Tosto | Cathy J. | CJT | Partner | 6/4/2007 | Work on May fee accrual for the Company. | 0.8 | $575 | $460 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with E. Marold and N. Miller regarding estimated May invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Work on May 07 invoice. | 1.9 | $140 | $266 | |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with S. Sheckell and J. Simon regarding responses to fee committee for the Fourth Interim Fee Application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Research and review posting on the LCC website related to inquiries for the 4th interim period | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Work on responses to the fee committee for the Fourth Interim Fee Application. | 0.9 | $140 | $126 | |
| Ciungu | Roxana M | RMC | Staff | 6/6/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Discussions with S. Sheckell and C. Tosto regarding responses to the fee committee for the Fourth Interim Fee Application. | 0.8 | $140 | $112 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Work on May invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Work on responses to the fee committee for the Fourth Interim Fee Application | 0.8 | $140 | $112 | |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $770 | $539 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Accumulation of information related to preparation of the fee application | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Call with J. Simon regarding our responses to the Fee Committee concerning DELPHI Fourth Interim Fee Application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Review of updated responses to the Fee Committee concerning DELPHI Fourth Interim Fee Application revised by J. Simon. | 0.4 | $140 | $56 | |
| Krabill | Aaron J. | AJK | Senior Manager | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.2 | $330 | $66 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2007 | Review of fee application information | 1.2 | $575 | $690 | |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Conference call with Fee Committee, S. Sheckell, and K. Asher regarding Delphi Fourth Interim | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Work on April invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with R. Shaury regarding Delphi May 07 EXHIBIT D. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Preparation of emails regarding Delphi May Time Descriptions | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Review and discuss Delphi Outstanding AR Analysis with J. Lamb, S. Sheckell, B. Hamblin and N. Miller. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Work on April invoice. | 2.9 | $140 | $406 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W | EWM | Senior | 6/13/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with J. Korovesis regarding preparation of February and March invoice for LCC. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with R. Shastry regarding Delphi May 07 EXHIBIT D | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Preparation of emails regarding May Expense Inquiries. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Work on May expenses for invoice. | 0.9 | $140 | $126 | |
| Korovesis | Janine | JK | Intern | 6/14/2007 | Updated and revised February and March Invoices for LCC submission. | 2.4 | $100 | $240 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Correspondence with J. Korovesis regarding preparation of April invoice for LCC. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Preparation of email summarizing Bankruptcy Court and Firm requirements for time and expense reporting for all new individuals on the Delphi engagement. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Work with J. Korovesis to regarding previous invoices | 0.8 | $140 | $112 | |
| Averill | Pamela S | PSA | Intern | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $100 | $70 | |
| Chamarro | Destiny D | DDC | Staff | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $220 | $132 | |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $100 | $60 | |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Prepared data book for invoices, 6/06 thru 4/07 | 2.7 | $100 | $270 | |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Updated and revised April Invoice for LCC submission. | 0.3 | $100 | $30 | |
| Krabill | Aaron J | AJK | Senior Manager | 6/15/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $330 | $198 | |
| Ramey | Amber C. | ACR | Senior | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Shackell | Steven F. | SFS | Partner | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Skonieczny | Jennifer L. | JLS | Intern | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $100 | $90 | |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Tau | King-See | KST | Senior | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $275 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Follow-up with individuals regarding May Descriptions. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Revisions to April invoice. | 3.9 | $140 | $546 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with J. Simon regarding no April Fee Statement objections. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with L. Piatt regarding May Expense Inquiry. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with M. Ramirez regarding Delphi May Expenses. | 0.2 | $140 | $28 | |
| Miller | Nicholas S. | NSM | Manager | 6/19/2007 | Review of the May invoice. | 3.1 | $330 | $1,023 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Hatzfeld regarding May Descriptions. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Ramirez regarding Delphi May Expenses. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Redmund regarding May Time Inquiry. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Preparation of individual emails (with individual files) for review of May invoice. | 1.2 | $140 | $168 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Update May 07 time on invoice per A. Krabill, M. Hatzfeld, N. Miller and M. Rothmund | 1.9 | $140 | $266 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Work on May 07 expenses; forward to N. Miller for review | 0.8 | $140 | $112 | |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Review and revise May 2007 International Tax Billing for Delphi per H. Aquino | 0.5 | $600 | $300 | |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Prepare spreadsheet of A. Krabill's time for May invoice. | 1.3 | $100 | $130 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with B. Hamblin and S. Sheckell regarding April invoice payment status/Court approval. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with M. Hatzfeld and J. Simon regarding Bankruptcy Billing protocol for international work incurred. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with N. Miller regarding May 07 Invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Perform May 07 Invoice reconciliation to capture additional T&E charged | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Revise May 07 Invoice. | 1.4 | $140 | $196 | |
| Miller | Nicholas S. | NSM | Manager | 6/21/2007 | Review of May expenses to be invoiced. | 0.3 | $330 | $99 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Coordination of Delphi International Billing Discussion to ensure correct protocol per Bankruptcy Court Requirements. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Correspondence with A. Month regarding Kevin's Expenses (May) - Delphi for invoice purposes. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Review Delphi/Draft Fee Orders for June 26, 2007 Hearing documents per J. Simon. | 0.6 | $140 | $84 | |
| Averill | Pamela S. | PSA | Intern | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Boehm | Michael J | MJB | Manager | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Horner | Kevin John | KJH | Staff | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Kahill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Manold | Erick W. | EWM | Senior | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Murawski | James P. | JPM | Intern | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $100 | $80 | |
| Pacella | Shannon M. | SMP | Manager | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Accumulation of information in preparation of the fee application. | 1.0 | $275 | $275 | |
| Sheckell | Steven F. | SFS | Partner | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $575 | $288 | |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Revise May invoice per J. Hegelmann's comments. | 0.9 | $140 | $126 | |
| Hegelmann | Julie Ann | JAH | Senior | 6/25/2007 | Draft e-mail with questions and send along with reviewed billing to H. Aquino to incorporate in invoice | 0.2 | $300 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Revise May invoice. | 1.8 | $140 | $252 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Correspondence with individuals regarding Delphi May Expense descriptions. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Correspondence with tax team regarding May invoice finalization | 0.2 | $140 | $28 | |
| Ericson | Molly | ME | Manager | 6/26/2007 | Revise May invoice per H. Aquino | 0.4 | $550 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Revision of May expenses per S. Sheckell. | 0.9 | $140 | $126 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with N. Miller regarding May expenses. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Work with P. Averill on finalization of May invoice - footing. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with B. Hamblin regarding status of May invoice. | 0.2 | $140 | $28 | |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Assisted H. Aquino with finalization of May invoice | 0.8 | $100 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of timekeeper summary for May invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of billing summary for May invoice. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Correspondence with B. Hamblin regarding May 07 Invoice for Finalization. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of May 07 Invoice Summary for the Company per N. Miller. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Correspondence with J. Simon regarding status of Court order for payment. | 0.2 | $140 | $28 | |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Assisted H. Aquino with finalization of May invoice | 1.7 | $100 | $170 | |
| Miller | Nicholas S. | NSM | Manager | 6/28/2007 | Finalize review of the May invoice. | 1.0 | $330 | $330 | |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $100 | $80 | |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Chamarro | Destiny D | DDC | Staff | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Csingu | Roxana M | RMC | Staff | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.3 | $140 | $42 | |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Keown | Karen M. | KMK | Senior Manager | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $600 | $240 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Murawski | James P. | JPM | Intern | 6/29/2007 | Accumulation of information in preparation of the fee application. | 1.1 | $100 | $110 | |
| Pacella | Shannon M. | SMP | Manager | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Ranney | Amber C. | ACR | Senior | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Skonieczny | Jenifer L. | JLS | Intern | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| | | | | | **Fee Application Preparation Total:** | **92.8** | | **$18,543** | |