# Exhibit A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

In re                              :      Chapter 11
                                   :
DELPHI CORPORATION, et al.,        :      Case No. 05-44481 (RDD)
                                   :
                       Debtors.    :      (Jointly Administered)
                                   :

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

INTERIM ORDER UNDER 11 U.S.C. §§ 327(a) AND 328
(I) AUTHORIZING EMPLOYMENT AND RETENTION OF
ROTHSCHILD INC. AS FINANCIAL ADVISOR AND INVESTMENT
BANKER TO DEBTORS AND (II) SCHEDULING FINAL HEARING THEREON

("ROTHSCHILD RETENTION INTERIM ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an interim

order (the "Interim Order") under 11 U.S.C. §§ 327(a) and 328 (a) authorizing the employment and

retention of Rothschild Inc. ("Rothschild") as financial advisor and investment banker to the

Debtors as of October 8, 2005 (the "Petition Date") and (b) scheduling a final hearing thereon;

and upon the Affidavit Of Robert S. Miller, Jr. In Support Of Chapter 11 Petitions And First Day

Orders, sworn to October 8, 2005, and upon the Declaration and Statement of David L. Resnick,

a Managing Director at Rothschild, sworn to October 6, 2005, in support of the Application; and

this Court having determined that the relief requested in the Application is in the best interests of

the Debtors, their estates, their creditors, and other parties-in-interest; and this Court being

satisfied that Rothschild is disinterested and represents no interest adverse to the Debtors or their

estates as to the matters upon which Rothschild is to be engaged; and it appearing that proper and

adequate notice of the Application has been given and that no other or further notice is

necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on an interim basis.

2.    The Debtors are authorized, effective as of the Petition Date, to employ and retain Rothschild on an interim basis pending a final hearing upon adequate notice as the Debtors' financial advisor and investment banker, on the terms set forth in that certain letter agreement, dated as of May 1, 2005, by and among Rothschild, Rohatyn Associates LLC, and Delphi attached hereto as <u>Exhibit 1</u> (the "Engagement Letter"), <u>except</u> that Rothschild acknowledges and agrees, notwithstanding any statement to the contrary in the Engagement Letter, that it is not being engaged as and shall not be deemed to be an independent contractor, it being understood that Rothschild shall have no authority to bind, represent, or otherwise act as agent, executor, administrator, trustee, lawyer, or guardian for the Debtors, nor shall Rothschild have the authority to manage money or property of the Debtors, nor shall Rothschild seek any postpetition "opinion fee," notwithstanding the Engagement Letter.

3.    Rothschild will file fee applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), any applicable Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), any orders of this Court, and any procedures as may be fixed by order of this Court.

2

4.    To the extent accrued during this interim retention, Rothschild shall receive only (a) its $250,000 per month cash advisory fee and (b) reimbursement of Rothschild's expenses, which, subject to the following paragraph, shall not hereafter be subject to challenge except under the standard of review under section 328(a) of the Bankruptcy Code.

5.    The Office of the United States Trustee retains all rights to object to Rothschild's fee applications (including expense reimbursements) in respect of fees and expenses accruing during the interim period, on all grounds, including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code.

6.    Rothschild shall apply previously unallocated portions of the $250,000 retainer, first, to unpaid prepetition fees and expenses, if any, and second, to postpetition fees and expenses approved by this Court.

7.    All requests of Rothschild for payment of indemnity pursuant to the Engagement Letter shall be made by means of an application (interim or final as the case may be) and shall be subject to review by this Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based on the circumstances of the litigation or settlement in respect of which such indemnity is sought.

8.    In no event shall Rothschild be indemnified if the Debtors or a representative of their estates asserts a claim for, and a court determines by a final order that such claim arose out of, Rothschild's own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

9.    In the event that Rothschild seeks reimbursement for attorneys' fees from the Debtors pursuant to the Engagement Letter, the invoices and supporting time records from such attorneys shall be included in Rothschild's own applications (both interim and final), and such

invoices and time records shall be subject to the Office of the United States Trustee's guidelines

for compensation and reimbursement of expenses and the approval of this Court under the

standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such

attorneys have been retained under section 327 of the Bankruptcy Code and without regard to

whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

10.    To the extent that any term of this Interim Order is inconsistent with the

Engagement Letter, such term of this Interim Order shall govern.

11.    This Interim Order shall remain in full force and effect until such time as

this Court enters an order ruling on the Application on a final basis.

12.    The Debtors shall serve a notice of the final hearing to approve the

Application (the "Notice"), substantially in the form attached hereto as Exhibit 2, on all known

creditors in these chapter 11 cases.  Notice served pursuant to the preceding sentence shall be via

first class mail, postage prepaid.  No further notice of the final hearing to approve the

Application or of the entry of the Interim Order need be served by the Debtors.

13.    Objections, if any, to approval of the Application on a final basis must be in

writing and filed timely in accordance with the requirements set forth in the Notice.  There shall

be a hearing held on November 29, 2005 at 10:00 a.m. (Prevailing Eastern Time) before the

Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New

York, One Bowling Green, Room 610, New York, New York 10004, to determine whether to

approve, on a final basis, the retention of Rothschild on the terms described in the Application.

14.    Any party-in-interest shall have the right to raise the issue of the application

of Rothschild's prepetition retainer to postpetition fees and expenses incurred at any time.

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                       :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :       Case No. 05-44481 (RDD)
                                        :
                             Debtors.    :      (Jointly Administered)
                                        :
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

### FINAL ORDER UNDER 11 U.S.C. §§ 327(a) AND 328 AUTHORIZING EMPLOYMENT AND RETENTION OF ROTHSCHILD INC. AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO DEBTORS

### ("ROTHSCHILD RETENTION FINAL ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"),

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Initial

Debtors",[1] together with the Additional Debtors, the "Debtors"), for entry of a final order (the

"Final Order") under 11 U.S.C. §§ 327(a) and 328 authorizing the employment and retention of

Rothschild Inc. ("Rothschild") as financial advisor and investment banker to the Debtors as of

October 8, 2005 (the "Petition Date"); and upon the Affidavit Of Robert S. Miller, Jr. In Support

Of Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and upon the

Declaration and Statement of David L. Resnick, a Managing Director at Rothschild, sworn to

October 6, 2005; in support of the Application; and upon the record of the hearing held on the

---

[1]    On October 14, 2005, Delphi Furukawa Wiring Systems LLC, Delphi Receivables LLC, and MobileAria, Inc. (collectively, the "Additional Debtors") each filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). Pursuant to an Interim Order Under 11 U.S.C. § 105(a) Directing That Certain Orders In Chapter 11 Cases Of Delphi Corporation, Et Al. Be Made Applicable To Delphi Furukawa Wiring Systems LLC, Delphi Receivables LLC, And MobileAria, Inc., entered by this Court on October 19, 2005, this Order (as defined below) will be applicable to the Additional Debtors.

Application on November 29, 2005; and this Court having determined that the relief requested in

the Application is in the best interests of the Debtors, their estates, their creditors, and other

parties-in-interest; and this Court being satisfied that Rothschild is disinterested and represents

no interest adverse to the Debtors or their estates as to the matters upon which Rothschild is to be

engaged; and it appearing that proper and adequate notice of the Application has been given and

that no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

    FOUND AND DETERMINED THAT:

    A. This Court has jurisdiction over the matters raised in the Application.

    B. This is a core proceeding pursuant to 28. U.S.C. §157(b)(2).

    C. The Application sought approval of the employment and retention of

Rothschild as the Debtors' financial advisor and investment banker pursuant to that certain letter

agreement, dated as of May 1, 2005 (the "Prepetition Engagement Letter"), by and among

Rothschild, Rohatyn Associates LLC [2], and Delphi, (collectively, the "Parties").

    D. The Parties have agreed to modify the Prepetition Engagement Letter and

instead to seek approval of the Debtors' retention of Rothschild pursuant to the terms of that

certain restated letter agreement, dated as of October 8, 2005, by and among Rothschild and

Delphi, a copy of which is attached hereto as Exhibit 1 (the "Engagement Letter") and

incorporated herein by reference.

    ORDERED, ADJUDGED, AND DECREED THAT:

    1. The Application, as modified by this Order and the Engagement Letter, is

GRANTED on a final basis.

---

[2] The employment of Rohatyn Associates LLC under the Engagement Letter was terminated by mutual
agreement, effective October 2, 2005.

2.    Pursuant to 11 U.S.C. §§ 327(a) and 328, the Debtors are authorized, effective as of the Petition Date, to employ and retain Rothschild as the Debtors' financial advisor and investment banker on the terms set forth in the Engagement Letter, except that Rothschild acknowledges and agrees, notwithstanding any statement to the contrary in the Engagement Letter, that it is not being engaged as and shall not be deemed to be an independent contractor, it being understood that Rothschild shall have no authority to bind, represent, or otherwise act as agent, executor, administrator, trustee, lawyer, or guardian for the Debtors, nor shall Rothschild have the authority to manage money or property of the Debtors.

3.    Rothschild will file fee applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), any applicable Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), any orders of this Court, and any procedures as may be fixed by order of this Court.

4.    Subject to the following paragraph, the compensation and reimbursement of expenses to be paid to Rothschild shall be in accordance with the terms of the Engagement Letter, which fees and expense reimbursements shall not hereafter be subject to challenge except under the standard of review under section 328(a) of the Bankruptcy Code.

5.    The Office of the United States Trustee retains all rights to object to Rothschild's fee applications (including expense reimbursements) in respect of fees and expenses accruing during Rothschild's engagement pursuant to this Final Order, on all grounds, including,

3

but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy

Code.

6.    Rothschild shall apply previously unallocated portions of its $250,000

retainer, <u>first</u>, to unpaid prepetition fees and expenses, if any, and <u>second</u>, to postpetition fees and

expenses approved by this Court.

7.    All requests of Rothschild for payment of indemnity pursuant to the

Engagement Letter shall be made by means of an application (interim or final as the case may

be) and shall be subject to review by this Court to ensure that payment of such indemnity

conforms to the terms of the Engagement Letter and is reasonable based on the circumstances of

the litigation or settlement in respect of which such indemnity is sought.

8.    In no event shall Rothschild or any of the Idemnified Parties (as defined in

the Engagement Letter) be indemnified if a court determines by a final order that such claim for

indemnification arose out of Rothschild's or such Idemnified Party's own bad faith, self-dealing,

breach of fiduciary duty (if any), gross negligence, or willful misconduct.

9.    In the event that Rothschild seeks reimbursement for attorneys' fees from the

Debtors pursuant to the Engagement Letter, the invoices and supporting time records from such

attorneys shall be included in Rothschild's own applications (both interim and final), and such

invoices and time records shall be subject to the Office of the United States Trustee's guidelines

for compensation and reimbursement of expenses and the approval of this Court under the

standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such

attorneys have been retained under section 327 of the Bankruptcy Code and without regard to

whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

4

10.    To the extent that any term of this Final Order is inconsistent with the Engagement Letter, such term of this Final Order shall govern.

11.    Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, any orders of this Court, or any guidelines regarding submission and approval of fee applications, Rothschild and its professionals (a) shall only be required to maintain contemporaneous time records for services rendered postpetition, in one-half-hour increments, and (b) shall not be required to conform to or provide any schedule of hourly rates.

12.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Final Order.

13.    The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is deemed satisfied by the Application.

Dated:     New York, New York
           November 30, 2005


                          /s/ ROBERT D. DRAIN
                          UNITED STATES BANKRUPTCY JUDGE

15.    Notwithstanding anything to the contrary in the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules, any orders of this Court, or any guidelines regarding

submission and approval of fee applications, Rothschild and its professionals (a) shall only be

required to maintain contemporaneous time records, for services rendered postpetition, in

one-hour increments and (b) shall not be required to conform to or provide any schedule of

hourly rates.

16.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Interim Order.

17.    The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Dated:    New York, New York
          October 14, 2005


                              /s/ ROBERT D. DRAIN
                              UNITED STATES BANKRUPTCY JUDGE

5

**Hearing Date: November 29, 2005, 10:00 a.m.**
**Objection Deadline: November 22, 2005, 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                  :
        In re                     :    Chapter 11
                                  :
DELPHI CORPORATION, et al.,       :    Case No. 05-44481 (RDD)
                                  :
                      Debtors.    :    (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

NOTICE OF APPLICATION AND ENTRY OF INTERIM ORDER
UNDER 11 U.S.C. §§ 327(a) AND 328 (I) AUTHORIZING EMPLOYMENT AND RETENTION
OF ROTHSCHILD INC. AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO
DEBTORS AND (II) SCHEDULING FINAL HEARING THEREON

PLEASE TAKE NOTICE that on October 8, 2005, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Company" or the "Debtors"), filed the Application For Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (the "Application").

PLEASE TAKE FURTHER NOTICE that on October __, 2005, the Honorable Robert D. Drain of the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an Interim Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (the "Interim Order") on an interim basis pending a final hearing on the Application.

PLEASE TAKE FURTHER NOTICE that a hearing ("the Hearing") to consider approval of the Application on a final basis will be held on November 29, 2005, at 10:00 a.m. (Prevailing Eastern Time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to approval of the Application on a final basis must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties in interest must file on a 3.5 inch disk (preferably in Portable Document Format

2

(PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) Rothschild Inc., 1251 Avenue of the Americas, New York, New York 10020, (Att'n:  David L. Resnick), (iv) special counsel to the Debtors, Shearman & Sterling LLP, 599 Lexington Avenue, New York, New York 10022 (Att'n:  Douglas P. Bartner), (v) counsel for the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n:  Marissa Wesley), (vi) counsel for the agent under the Debtors' proposed postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Marlane Melican), (vii) counsel to any official committee formed in these cases, and (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern Time)** on **November 22, 2005** (the "Objection Deadline").

3

PLEASE TAKE FURTHER NOTICE that pursuant to the Application, the

Debtors seek to retain Rothschild, pursuant to that certain letter agreement, dated as of May 1,

2005, by and among Rothschild, Rohatyn Associates LLC,[1] and Delphi (the "Engagement

Letter"),[2] to perform, among others, the following services:

(a)   to the extent deemed desirable by the Company, identifying, reviewing, evaluating, and initiating potential Transactions, M&A Transactions, New Capital Raises, or other transactions;

(b)   to the extent Rothschild deems necessary, appropriate, and feasible, or as the Company may request, reviewing and analyzing the Company's assets and the operating and financial strategies of the Company;

(c)   assisting the Company in developing and evaluating a range of strategic alternatives to restructure the Company's legacy liabilities, including without limitation the Company's current labor costs, liabilities for pension, and other post-employment benefits;

(d)   reviewing and analyzing the business plans and financial projections prepared by the Company including, but not limited to, testing assumptions and comparing those assumptions to historical Company and industry trends;

(e)   evaluating the Company's debt capacity in light of its projected cash flows and assisting in the determination of an appropriate capital structure for the Company;

(f)   assisting the Company and its other professionals in reviewing and evaluating the terms of any proposed Transaction, M&A Transaction, New Capital Raise, or other transaction in responding thereto and, if directed, in developing and evaluating alternative proposals for a Transaction, M&A Transaction, New Capital Raise, or other transaction, whether in connection with a plan of reorganization or otherwise;

(g)   determining values and/or ranges of values (as appropriate) for the Company and any securities that the Company offers or proposes to offer in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction;

---

[1]   Effective October 2, 2005, the employment of Rohatyn Associates LLC under the Engagement Letter was terminated by mutual agreement.

[2]   Capitalized terms used but not defined herein shall have the meanings assigned to them in the Engagement Letter.

(h)     determining and evaluating the risks and benefits of considering, initiating, and consummating any Transaction, M&A Transaction, New Capital Raise, or other transaction, including, without limitation, the risks and benefits with respect to the Company's intermediate and long-term business prospects and strategic alternatives to maximize the business enterprise value of the Company, whether pursuant to a plan of reorganization or otherwise;

(i)     reviewing and analyzing any proposals the Company receives from third parties in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction, including, without limitation, any proposals for debtor-in-possession financing, as appropriate;

(j)     assisting or participating in negotiations with the parties-in-interest, including, without limitation, any current or prospective creditors of, or holders of equity in, or claimants against the Company and/or their respective representatives in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction;

(k)     advising and attending meetings of the Company's Board of Directors, creditor groups, official constituencies, and other interested parties, as the Company determines to be necessary or desirable;

(l)     if requested by the Company, participating in hearings before this Court and providing relevant testimony with respect to the matters described in the Engagement Letter and with respect to issues arising in connection with any proposed plan of reorganization;

(m)     assisting the Company's internal and external counsel to enable such counsel to provide legal advice to the Company, as contemplated under Section 7 of the Engagement Letter; and

(n)     rendering such other financial advisory and investment banking services as reasonably may be requested by the Company in connection with any of the foregoing.

PLEASE TAKE FURTHER NOTICE that, if its retention is approved, Rothschild will, unless such terms prove to have been improvident in light of developments not capable of being anticipated at the time of the hearing, be entitled to receive compensation as set forth in the Engagement Letter. In summary, Rothschild will be entitled to receive the following:

(a)     A $250,000 per month cash advisory fee (the "Monthly Fee"), payable in advance on the first day of each month. The initial Monthly Fee will be pro-rated based on the commencement of services as of the Engagement

5

Letter Date and will be due and payable by the Company upon the execution of the Engagement Letter.

(b)    A fee of $15 million (the "Completion Fee"), due and payable in cash upon the earlier of (i) the effective date of a plan of reorganization that provides for, pursuant to the terms of a binding written agreement, the consummation of a Transaction or (ii) the closing of another Transaction; provided, that Rothschild has agreed to credit against the Completion Fee (a) 50% of any M&A Fees indefeasibly paid (the "M&A Fee Credit"); (b) 50% of any New Capital Fees indefeasibly paid (the "New Capital Fee Credit"); and (c) to the extent not otherwise applied against the fees and expenses of Rothschild under the terms of the Engagement Letter, the Retainer; provided that the sum of the M&A Fee Credit and the New Capital Fee Credit will not exceed the Completion Fee.

(c)    In the case of any M&A Transaction for which Rothschild is designated by the Company as the Company's primary advisor and investment banker and does not arise out of a Transaction for which a Completion Fee is due under the immediately preceding paragraph, a fee (the "M&A Fee") equal to the product of (i) the Aggregate Consideration times (ii) the applicable M&A Fee Percentage, each as specified in Exhibit C to the Engagement Letter, which M&A Fee will be due and payable in cash at the closing of such M&A Transaction.

(d)    A new capital fee (the "New Capital Fee") equal to (i) 1.0% of any senior secured debt raised, (ii) 3.0% of the face amount of any junior secured or senior or subordinated unsecured debt (including any convertible debt) raised, and (iii) 5.0% of any equity or hybrid capital raised (each a "New Capital Raise"), in each case, in which Rothschild is designated by the Company as the Company's primary advisor and investment banker. The New Capital Fee will be due and payable in cash at the closing of any New Capital Raise; provided, that no New Capital Fee shall become payable in respect of any new capital raised (x) in the event the Company files a chapter 11 case, any debtor-in-possession financing arrangements, (y) from an entity not otherwise participating in or having expressed an interest in participating in a Transaction, or (z) from an Acquirer or an entity having expressed an interest in becoming an Acquirer in connection with the consummation of a Transaction which is intended to occur simultaneously with or within a reasonable period after the closing of such New Capital Raise.

(e)    To the extent the Company requests that Rothschild perform additional services not contemplated by the Engagement Letter, such additional fees as may be mutually agreed upon by Rothschild and the Company, in writing, in advance.

6

(f)    The Company will reimburse Rothschild for its reasonable expenses incurred in connection with the performance of its engagement under the Engagement Letter, and the enforcement of the Engagement Letter, including without limitation the reasonable fees, disbursements and other charges of Rothschild's counsel; provided, that the retention of any such counsel will be made only with the Company's consent, which will not be unreasonably withheld except in the case of legal services which are not customarily required in connection with the performance of the services to be provided under the Engagement Letter.  Reasonable expenses will also include, but not be limited to, expenses incurred in connection with travel and lodging, data processing and communication charges, research, and courier services.  The Company will promptly reimburse Rothschild for expenses upon presentation of an invoice or other similar documentation with reasonable detail.

PLEASE TAKE FURTHER NOTICE that if the Application is granted, the Debtors will indemnify and hold Rothschild harmless against liabilities arising out of or in connection with its retention by Debtors except for any such liability for losses, claims, damages or liabilities incurred by the Debtors that are finally judicially determined by a court of competent jurisdiction to have primarily resulted from the bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct of Rothschild.

PLEASE TAKE FURTHER NOTICE that the foregoing summary of certain elements of the retention is not complete and that the full terms of the retention are contained in the Application and the Engagement Letter, which are available for inspection at the clerk's office for the Bankruptcy Court and on the Bankruptcy Court's Internet site at www.nysb.uscourts.gov, through an account obtained from Pacer Service Center at 1-800-676-6856, or on www.delphidocket.com.  To the extent that the summary of the retention terms set forth in this notice conflict with the terms of the Engagement Letter, the terms of the Engagement Letter control.

7

PLEASE TAKE FURTHER NOTICE that only those objections made in writing and filed timely and received by the Objection Deadline will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Application are filed timely and served in accordance with the procedures set forth herein, the Bankruptcy Court may enter a final order granting the Application **without further notice.**

Dated:  New York, New York
        October __, 2005

                    SKADDEN, ARPS, SLATE, MEAGHER
                    & FLOM LLP

                    By: _____
                        John Wm. Butler, Jr.
                        John K. Lyons
                        Ron E. Meisler
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                        - and -

                    By: _____
                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                        Debtors and Debtors-in-Possession

8

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                   :
     In re                      :     Chapter 11
                                                   :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                                                   :
                   Debtors.   :     (Jointly Administered)
                                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. §§ 327(a) AND 328 AND FED. R. BANKR. P. 2014
AUTHORIZING AMENDMENT OF FEE STRUCTURE FOR
MERGER AND ACQUISITION TRANSACTION SERVICES INVOLVING
DEBTORS' STEERING AND INTERIOR DIVISIONS PROVIDED BY
ROTHSCHILD INC. NUNC PRO TUNC TO JULY 19, 2006

("ROTHSCHILD SUPPLEMENTAL RETENTION ORDER")

Upon the supplemental application, dated November 28, 2006 (the "Rothschild

Supplemental Retention Application"),[1] of Delphi Corporation and certain of its domestic

subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C. §§ 327(a) and 328 and

Fed. R. Bankr. P. 2014 authorizing the amendment of the fee structure for M&A Transaction

services involving the Debtors' Steering Division and/or Interior Division provided by

Rothschild Inc. as financial advisor and investment banker to the Debtors in these chapter 11

cases; and this Court having determined that the relief requested in the Rothschild Supplemental

Retention Application is in the best interests of the Debtors, their estates, their creditors, and

other parties-in-interest; and it appearing that proper and adequate notice of the Rothschild

Supplemental Retention Application has been given and that no other or further notice is

---

[1]    Any initially capitalized terms used but not defined herein shall have the meanings ascribed to them in the
Rothschild Supplemental Retention Application.

necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Rothschild Supplemental Retention Application is GRANTED.

2.    Pursuant to the Rothschild Supplemental Retention Application and that certain Supplemental Engagement Letter, dated as of July 19, 2006, the Debtors' retention of Rothschild as their financial advisor and investment banker is hereby amended in accordance with 11 U.S.C. §§ 327(a) and 328 and Fed. R. Bankr. P. 2014 and the Minimum M&A Fee outlined in that certain Supplemental Engagement Letter is hereby approved so as to enable Rothschild to be compensated as set forth therein for any services provided related to any M&A Transaction involving the Debtors' Steering Division and/or Interior Division, with approval of such fee structure being effective as of July 19, 2006.

3.    Rothschild shall continue to file fee applications for interim and final allowance of compensation (which shall include any fees requested by Rothschild and agreed to by the Debtors under the Supplemental Engagement Letter arising from the Debtors' decision not to complete an M&A Transaction for the Debtors' Steering Division and/or Interior Division) and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended, any applicable Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the guidelines established by the Office of the United States Trustee, and further orders of this Court.

4.    Other than as specifically set forth herein, the terms of the Final Order Under §§ 327(a) And 328 Authorizing Employment And Retention Of Rothschild Inc. As Financial

2

Advisor And Investment Banker To The Debtors (Docket No. 1363) shall remain in full force and effect.

5.   This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

6.   The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is satisfied by the Supplemental Retention Application.

Dated:   New York, New York
         December 18, 2006

                              /s/Robert D. Drain
                              UNITED STATES BANKRUPTCY JUDGE

3

# Exhibit B

As of October 8, 2005

John Sheehan
Chief Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

Dear Mr. Sheehan:

Reference is made to the letter agreement, dated as of May 1, 2005 (as amended by that letter agreement, dated as of October 2, 2005, the "Prepetition Engagement Letter"), by and among Delphi Corporation (together with its direct and indirect subsidiaries, the "Company"), Rothschild Inc. ("Rothschild") and Rohatyn Associates LLC ("Rohatyn"). This Agreement (this "Agreement") shall amend and restate the terms and conditions of the Prepetition Engagement Letter regarding the retention of Rothschild as financial advisor and investment banker to the Company in connection with a possible Transaction, M&A Transaction, New Capital Raise (each as defined below) and/or other transaction or series of transactions involving the Company, effective as of the date hereof.

Section 1    Services to be Rendered.    In connection with the formulation, analysis, negotiation and implementation of strategic alternatives relating to the Company, whether pursuant to a Transaction, an M&A Transaction, a New Capital Raise, any series or combination of transactions or otherwise, Rothschild will perform the following services, and, in connection therewith advise the Company, as requested by the Company (collectively, the "Services"):

(a)    to the extent deemed desirable by the Company, identify, review, evaluate and initiate potential Transactions, M&A Transactions, New Capital Raises or other transactions;

(b)    to the extent Rothschild deems necessary, appropriate and feasible, or as the Company may request, review and analyze the Company's assets and the operating and financial strategies of the Company;

(c)    assist the Company in developing and evaluating a range of strategic alternatives to restructure the Company's legacy liabilities, including without limitation the Company's current labor costs, liabilities for pension and other post-employment benefits (collectively, the "Legacy Liabilities");

(d)    review and analyze the business plans and financial projections prepared by the Company including, but not limited to, testing assumptions and comparing those assumptions to historical Company and industry trends;

(e)    evaluate the Company's debt capacity in light of its projected cash flows and assist in the determination of an appropriate capital structure for the Company;

(f)    assist the Company and its other professionals in reviewing and evaluating the

Rothschild Inc.                                    David L. Resnick
1251 Avenue of the Americas                        Managing Director
New York, NY 10020                                 Telephone 212 403-5252
www.rothschild.com                                 Facsimile 212 403-5454
22077895v7                                         Email david.resnick@us.rothschild.com

Delphi Corporation
As of October 8, 2005
Page 2

terms of any proposed Transaction, M&A Transaction, New Capital Raise or other transaction, in responding thereto and, if directed, in developing and evaluating alternative proposals for a Transaction, M&A Transaction, New Capital Raise or other transaction, whether in connection with a Plan (as defined below) or otherwise;

(g)     determine values and/or ranges of values (as appropriate) for the Company and any securities that the Company offers or proposes to offer in connection with a Transaction, M&A Transaction, New Capital Raise or other transaction;

(h)     determine and evaluate the risks and benefits of considering, initiating and consummating any Transaction, M&A Transaction, New Capital Raise or other transaction, including, without limitation, the risks and benefits with respect to the Company's intermediate and long-term business prospects and strategic alternatives to maximize the business enterprise value of the Company, whether pursuant to a Plan or otherwise;

(i)     review and analyze any proposals the Company receives from third parties in connection with a Transaction, M&A Transaction, New Capital Raise or other transaction, including, without limitation, any proposals for debtor-in-possession financing, as appropriate;

(j)     assist or participate in negotiations with the parties in interest, including, without limitation, any current or prospective creditors of, holders of equity in, or claimants against the Company and/or their respective representatives in connection with a Transaction, M&A Transaction, New Capital Raise or other transaction;

(k)     advise and attend meetings of the Company's Board of Directors, creditor groups, official constituencies and other interested parties, as the Company determines to be necessary or desirable;

(l)     participate in hearings before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") or such district or other bankruptcy courts as the Company may request and provide relevant testimony with respect to the matters described herein and issues arising in connection with any proposed Plan (as defined below);

(m)     assist the Company's internal and external counsel to enable such counsel to provide legal advice to the Company, as contemplated under Section 7 hereof; and

(n)     render such other financial advisory and investment banking services as may be reasonably requested by the Company in connection with any of the foregoing.

As used herein, the term "Transaction" shall mean, collectively, (a) any transaction or series of related transactions that effects material amendments to or other material changes in the Company's outstanding indebtedness, trade claims, leases (both on and off balance sheet) or other

22077895v7

Delphi Corporation
As of October 8, 2005
Page 3

liabilities, taken as a whole, pursuant to a plan of reorganization (a "<u>Plan</u>") confirmed in connection with the Chapter 11 cases (the "<u>Chapter 11 Case</u>") commenced on October 8, 2005 and October 14, 2005 by the Debtors listed on Exhibit A hereto (the "<u>Debtors</u>"); (<u>b</u>) whether pursuant to a Plan or Section 363 Title 11 of the United States Code §§ 101 <u>et seq</u>. (the "<u>Bankruptcy Code</u>") (<u>i</u>) any merger, consolidation, reorganization, recapitalization, financing, refinancing, business combination or other transaction pursuant to which the Company (or control thereof) is acquired by, or combined with, any person, group of persons, partnership, corporation or other entity (an "<u>Acquirer</u>") or (<u>ii</u>) any acquisition, directly or indirectly, by an Acquirer (or by one or more persons acting in concert together with an Acquirer pursuant to a written agreement or otherwise), whether in a single transaction, multiple related transactions or a series of related transactions, of (<u>A</u>) a majority of the assets or operations of the Company or (<u>B</u>) any outstanding or newly-issued shares of the Company's capital stock or any securities convertible into, or options, warrants or other rights to acquire such capital stock or other equity securities of the Company, for the purpose of effecting a recapitalization or change of control of the Company; (<u>c</u>) any restructuring, reorganization or similar transaction involving a majority of the assets or operations of the Company, whether or not pursuant to a Plan; or (<u>d</u>) any transaction similar to any of the foregoing; <u>provided</u>, that in the case of (a), (c) and (d), such Transaction shall immediately effect, or will effect over time (as evidenced by a binding agreement), a material reduction of the Legacy Liabilities, taken as a whole.

As used herein, the term "<u>M&A Transaction</u>" shall mean, collectively, whether pursuant to a Plan or otherwise, any transaction or series of transactions, involving, at the written request of the Company, the services of Rothschild in which the Company sells or acquires assets, equity interests or any securities convertible into, or options, warrants or other rights to acquire, such equity interests, which sale or acquisition does not constitute a Transaction, and in connection with which Rothschild is designated by the Company as the Company's primary advisor and investment banker.

Rothschild recognizes and acknowledges that a key inducement for the Company's selection of Rothschild pursuant to this Agreement was the assurance that the senior management of Rothschild identified on Exhibit B hereto will participate, to the extent appropriate and as reasonably requested by the Company, in the performance and delivery of the Services as requested by the Company during the engagement of Rothschild in order to satisfy the Company's requirement that the Services be performed in accordance with the standards of highly experienced, world-class investment banking firms.

In performing its services pursuant to this Agreement, and notwithstanding anything to the contrary herein, Rothschild is not assuming any responsibility for the Company's decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Transaction, M&A Transaction, New Capital Raise or other transaction; <u>provided</u> that nothing contained herein shall increase the Company's obligations set forth in Exhibit C hereto. Rothschild shall not have any

Delphi Corporation
As of October 8, 2005
Page 4

obligation or responsibility to provide accounting, audit, "crisis management" or business consultant services to the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements.

Section 2    Information Provided by the Company.

(a)    The Company will cooperate with Rothschild and furnish to, or cause to be furnished to, Rothschild any and all information reasonably available to the Company which Rothschild deems appropriate to enable Rothschild to render services hereunder (all such information being the "Information"). The Company recognizes and confirms that Rothschild (i) will use and rely on the Information and on information available from generally recognized public sources in performing the services contemplated by this Agreement without having assumed any obligation to verify independently any such information; (ii) does not assume responsibility for the accuracy or completeness of the Information provided by the Company and such other information, and (iii) will not act in the official capacity of appraiser of specific assets of the Company or any other party. Each party confirms that the information to be furnished by it, when delivered, to the best of its knowledge will be true and correct in all material respects, will be prepared in good faith, and will, to the knowledge of the delivering party, not contain any material misstatement of fact or omit to state any material fact. Each party will promptly notify the other party if it learns of any material inaccuracy or misstatement in, or material omission from, any Information theretofore it delivered to the other party. The Company acknowledges that in the course of this engagement it may be necessary for Rothschild and the Company to communicate electronically.

(b)    Each party acknowledges that although it will use commercially reasonable procedures to check for the most commonly known viruses, the electronic transmission of information cannot be guaranteed to be secure or error-free. Furthermore such information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete or otherwise be adversely affected or unsafe to use. Accordingly, each party agrees that the other party shall have no liability with respect to any error or omission arising from or in connection with: (i) the electronic communication of information; or (ii) the other party's reliance on such information.

Section 3    Application for Retention of Rothschild.  Rothschild and the Company hereby acknowledge that the Debtors have applied promptly to the Bankruptcy Court pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure, applicable local rules and procedural orders of the Bankruptcy Court and procedural guidelines established by the Office of the United States Trustee, for approval of the Prepetition Engagement Letter and Rothschild's retention by the Debtors under the terms of the Prepetition Engagement Letter, *nunc pro tunc* to the date of the Prepetition Engagement Letter, and that the Debtors and their counsel are each satisfied in their reasonable judgment that Rothschild is a

22077895v7

Delphi Corporation
As of October 8, 2005
Page 5

"disinterested person" as such term is defined in Section 101(14) of the Bankruptcy Code. The Debtors shall continue to use their best efforts to obtain Bankruptcy Court approval and authorization of this Agreement, which restates the Prepetition Engagement Letter, subject only to the subsequent review by the Bankruptcy Court under the standard of review provided in Section 328(a) of the Bankruptcy Code, and not subject to the standard of review set forth in Section 330 of the Bankruptcy Code. Rothschild hereby acknowledges that the Debtors supplied Rothschild and its counsel with a draft of such application and the proposed order authorizing Rothschild's retention sufficiently in advance of the filing of such application and proposed order to enable Rothschild and its counsel to review and comment thereon. Rothschild shall not have any obligation to provide any services under this Agreement unless its retention under the terms of this Agreement is approved in the manner set forth above by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is reasonably acceptable to Rothschild. Notwithstanding any provision to the contrary contained herein, in the event that the Debtors designate Rothschild, as contemplated by Section 4(e) hereof, as primary advisor and investment banker to the Debtors in connection with a New Capital Raise by the Debtors, the Debtors shall be required to obtain approval for such additional advisory role from the Bankruptcy Court upon application to the Bankruptcy Court to approve such designation and Rothschild's compensation in respect thereof and on no less than twenty days' notice to (a) the Office of the United States Trustee, (b) each of the members of and counsel for the Official Committee of Unsecured Creditors, (c) counsel for the agent under the Debtors' postpetition credit facility and (d) counsel for the agent under the Debtors' prepetition credit facility.

Rothschild acknowledges that in the event that the Bankruptcy Court approves its retention by the Debtors pursuant to the application process described in this Section 3, payment of Rothschild's fees and expenses hereunder shall be subject to (i) the jurisdiction and approval of the Bankruptcy Court under Section 328(a) of the Bankruptcy Code and any order approving such Advisor's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interim and final fee applications. In the event that Rothschild's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses hereunder as promptly as practicable in accordance with the terms hereof and the orders governing interim and final fee applications, and after obtaining all necessary further approvals from the Bankruptcy Court, if any. In so seeking Rothschild's retention under Section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Rothchild's general professional experience and expertise, its knowledge of the industry in which the Company operates and the capital markets and its merger and acquisition capabilities will inure to the benefit of the Company in pursuing any Transaction, M&A Transaction, New Capital Raise or other transaction, that the value to the Company of Rothschild's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the Monthly Fees, the Completion Fee, the M&A Fee, the New Capital Fee (as each is defined below), the expense reimbursements provided for herein and the indemnification and exculpation provisions provided herein and in Exhibit C hereto are reasonable regardless of the number of

22077895v7

Delphi Corporation
As of October 8, 2005
Page 6

hours to be expended by Rothschild's professionals in performance of the services to be provided hereunder.

    <u>Section 4</u>    <u>Rothschild's Fees</u>. As compensation for the services rendered hereunder, the Company, and its successors, if any, agree to pay to Rothschild (via wire transfer or other mutually acceptable means) the following fees in cash. All amounts to which Rothschild becomes entitled under this Agreement, including all fees payable under this Section 4 and Exhibit D hereto, all expense reimbursements payable under Section 6 hereof and any amounts that become payable under Section 8 hereof and Exhibit C hereto, shall be paid directly to Rothschild.

    (a)    A retainer (the "<u>Retainer</u>") of $250,000, which was paid upon the execution of the Prepetition Engagement Letter, and is to be applied by Rothschild against Rothschild's fees and expenses under this Agreement.

    (b)    Commencing as of May 1, 2005, and whether or not a Transaction is proposed or consummated, a cash advisory fee (the "<u>Monthly Fee</u>") of $250,000 per month payable by the Company in advance on the first day of each month.

    (c)    A fee (the "<u>Completion Fee</u>") of $15,000,000, due and payable in cash upon the earlier of (i) the effective date of a Plan that provides for, pursuant to the terms of a binding written agreement, the consummation of a Transaction or (ii) the closing of another Transaction.

    (d)    In the case of any M&A Transaction for which Rothschild is designated by the Company as the Company's primary advisor and investment banker, and which does not arise out of a Transaction for which a Completion Fee is due under Section 4(c) above, a fee (the "<u>M&A Fee</u>") equal to the product of (i) the Aggregate Consideration or Consolidated Aggregate Consideration, as applicable, as provided in Exhibit D hereto, <u>times</u> (ii) the applicable M&A Fee Percentage, each as specified in Exhibit D hereto, which M&A Fee shall be due and payable in cash upon the closing of such M&A Transaction.

    (e)    A new capital fee (the "<u>New Capital Fee</u>") equal to (i) 1.0% of any senior secured debt raised; (ii) 3.0% of the face amount of any junior secured or senior or subordinated unsecured debt (including any convertible debt) raised and (iii) 5.0% of any equity or hybrid capital raised (each, a "<u>New Capital Raise</u>"), in each case, in which Rothschild is designated by the Company as the Company's primary advisor and investment banker. The New Capital Fee shall be due and payable in cash at the closing of any New Capital Raise; <u>provided</u>, that no New Capital Fee shall become payable in respect of any new capital raised (<u>x</u>) with respect to any debtor-in-possession financing arrangements; (<u>y</u>) from an entity not otherwise participating in or having expressed an interest in participating in a Transaction; or (z) from an Acquirer or an entity having expressed an interest in becoming an Acquirer in connection with the consummation of a Transaction which is intended to occur simultaneously with or within a reasonable period after the closing of such New Capital Raise.

22077895v7

Delphi Corporation
As of October 8, 2005
Page 7

(f)      To the extent the Company requests Rothschild to perform additional services not contemplated by this Agreement, such additional fees as shall be mutually agreed upon by Rothschild and the Company, in writing, in advance.

The Company and Rothschild acknowledge and agree that (i) the hours worked, (ii) the results achieved and (iii) the ultimate benefit to the Company of the work performed, in each case, in connection with this engagement, may be variable, and that the Company and Rothschild have taken such factors into account in setting the fees hereunder; provided, however, that with respect to the hours worked, Rothschild shall devote whatever resources as are required to fulfill the purposes of this engagement on a timely basis.

Section 5    Credit.  Rothschild shall credit against the Completion Fee (a) 50% of any M&A Fees indefeasibly paid (the "M&A Fee Credit"); (b) 50% of any New Capital Fees indefeasibly paid (the "New Capital Fee Credit") and (c) to the extent not otherwise applied against the fees and expenses of Rothschild under the terms of this Agreement, the Retainer; provided that the sum of the M&A Fee Credit and the New Capital Fee Credit shall not exceed the Completion Fee.

Section 6    Expenses.  Without in any way reducing or affecting the provisions of Exhibit C hereto, the Company shall reimburse Rothschild for its reasonable expenses incurred in connection with the performance of its engagement hereunder, and the enforcement of this Agreement, including without limitation the reasonable fees, disbursements and other charges of Rothschild's counsel; provided, that the retention of any such counsel shall only be made with the Company's consent, which shall not be unreasonably withheld except in the case of legal services which are not customarily required in connection with the performance of the Services. Reasonable expenses shall also include, but not be limited to, expenses incurred in connection with travel and lodging, data processing and communication charges, research and courier services. Consistent with and subject to any applicable order of the Bankruptcy Court, the Company shall promptly reimburse Rothschild for such expenses under this Section 6 upon presentation of an invoice or other similar documentation with reasonable detail.   The Company has advised Rothschild regarding its expense reimbursement guidelines, and Rothschild agrees to make reasonable efforts, as appropriate (but shall not be obligated), to incur expenses consistent with such guidelines.

Section 7    Sharing of Information with Counsel.  As you are aware, the Company has also retained the law firms of Shearman & Sterling LLP ("Shearman") and Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") to provide legal advice to the Company in connection with the Legacy Liabilities and in connection with legal aspects of the Chapter 11 Case and the Transactions or M&A Transactions that may occur. The Company also employs inside counsel to advise the Company on those same matters.  The Company believes that from time to time information or analyses prepared by Rothschild may be required to enable Shearman, Skadden

Delphi Corporation
As of October 8, 2005
Page 8

and/or the Company's inside counsel to render appropriate legal services and advice to the Company. The Company also anticipates that from time to time privileged communications may need to be shared with Rothschild in order to permit Rothschild to provide the most comprehensive advice to the Company and to counsel to the Company in order to support such counsel's provision of legal advice to the Company. In addition, the Company and Rothschild share a common interest for this purpose, and the Company intends that any such sharing of privileged information will occur only in pursuit of such common interest and without waiver of the attorney-client privilege or of any other privileges that may apply.

This letter will confirm Rothschild's agreement that, to the extent directed by the Company, Rothschild will provide information or advice within its fields of expertise to assist Shearman, Skadden and the Company's inside counsel in rendering legal services or advice to the Company.

This letter will also confirm the parties' agreement that, to the extent privileged information is shared with Rothschild, such sharing is made solely for the purpose of facilitating Rothschild's provision of services pursuant to this Agreement and in recognition that Rothschild and the Company share a common interest for that purpose. Rothschild will maintain the confidentiality of all privileged communications that are shared with it and will not disclose such privileged matters to any other person without the consent of the Company or as required by law or by court order. In order to assist Rothschild in this regard, the Company agrees that privileged communications that are shared with Rothschild will be labeled as such.

Section 8   Indemnity. The Company agrees to the provisions of Exhibit C hereto which provides for indemnification and exculpation by the Company of Rothschild and certain related persons. Such indemnification and exculpation is an integral part of this Agreement and the terms thereof are incorporated by reference as if fully stated herein. Such indemnification and exculpation shall survive any termination, expiration or completion of this Agreement or Rothschild's engagement hereunder.

Section 9   Term. The term of Rothschild's engagement shall extend until the later of the consummation of a Transaction or the confirmation and effectiveness of a Plan, provided that this Agreement may be terminated by either the Company or Rothschild after one hundred twenty (120) days from the effective date hereof by providing thirty (30) days advance notice in writing. If terminated, Rothschild shall be entitled to payment of any fees for any monthly period which are due and owing to Rothschild upon the effective date of termination; however, such amounts will be pro-rated for any incomplete monthly period of service, and Rothschild will be entitled to reimbursement of any and all reasonable expenses described in Section 6. Termination of Rothschild's engagement hereunder shall not affect or impair the Company's continuing obligation to indemnify Rothschild  and certain related persons as provided in Exhibit C. Without limiting any of the foregoing, if this Agreement is terminated by the Company (other than for a material

22077895v7

Delphi Corporation
As of October 8, 2005
Page 9

breach thereof which is not cured within a reasonable period of time, after receipt by Rothschild of
written notice thereof), the Completion Fee, any M&A Fee and any New Capital Fee shall be
payable in the event that, in the case of the Completion Fee, a Plan or other Transaction or, in the
case of any M&A Fee, an M&A Transaction for which an M&A Fee would otherwise be due
under this Agreement or, in the case of any New Capital Fee, a New Capital Raise, is closed at any
time prior to the expiration of eighteen (18) months after such termination, or a letter of intent or
definitive agreement with respect thereto is executed at any time prior to eighteen (18) months
after such termination (which letter of intent or definitive agreement subsequently results in the
consummation at any time of a Plan or other Transaction, M&A Transaction and/or New Capital
Raise).

Section 10  Miscellaneous.

(a)    *Administrative Expense Priority.*  The Company agrees that Rothschild's post-
petition compensation as set forth herein and payments made pursuant to reimbursement and
indemnification provisions of this Agreement shall be entitled to priority as expenses of
administration under Sections 503(b)(1)(A) and 507(a)(1) of the Bankruptcy Code and shall be
entitled to the benefits of any "carve-outs" for professional fees and expenses in effect in such
Chapter 11 Cases pursuant to one or more financing orders entered by the Bankruptcy Court.

(b)    *Survival, Successors & Assigns.*  Sections 4 through 10 hereof, inclusive,
including the provisions set forth in Exhibits A, B, C, D and E hereto, shall survive the termination
or expiration of this Agreement.  The benefits of this Agreement and the indemnification and other
obligations of the Company to Rothschild and certain related persons contained in Exhibit C
hereto shall inure to the respective permitted successors and assigns of the parties hereto and
thereto and of the indemnified parties, and the obligations and liabilities assumed in this
Agreement and Exhibit C by the parties hereto and thereto shall be binding upon their respective
successors and assigns.  Rothschild shall not have the right to assign any of its rights under this
Agreement without the prior written consent of the Company.

(c)    *Benefit of Agreement; No Reliance by Third Parties.*  The advice (oral or written)
rendered by Rothschild pursuant to this Agreement is intended solely for the benefit and use of the
Company and its affiliates, and their respective officers and directors in considering the matters to
which this Agreement relates, and the Company agrees that such advice may not be relied upon by
any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at
any time, in any manner or for any purpose without the prior written consent of Rothschild, which
shall not be unreasonably withheld or delayed, provided that nothing contained herein shall
prohibit disclosure of such advice in the event and only to the extent the Company has been
advised by counsel that such disclosure is necessary to satisfy applicable legal or regulatory
requirements.

22077895v7

Delphi Corporation
As of October 8, 2005
Page 10

(d)     *Nature of Relationship.*  The relationship of Rothschild to the Company hereunder shall be that of independent contractors and Rothschild shall have no authority to bind, represent or otherwise act as agent, executor, administrator, trustee, lawyer or guardian for the Company, nor shall Rothschild have the authority to manage money or property of the Company.  The parties hereto acknowledge and agree that by providing the services contemplated hereunder, Rothschild will not act, nor will it be deemed to have acted, in any managerial or fiduciary capacity whatsoever with respect to the Company or any third party including security holders, creditors or employees of the Company.

(e)     *Required Information.*  Since recently enacted Federal law requires Rothschild to obtain, verify, and record information that identifies any entity not listed on the New York Stock Exchange, the American Stock Exchange or whose common stock or equity interests have not been designated as a National Market System security listed on the NASDAQ stock market that enters into a formal relationship with it, the Company agrees to provide Rothschild with its tax or other similar identification number and/or other identifying documents, as Rothschild may request, to enable Rothschild to comply with applicable law.  For your information, Rothschild may also screen the Company against various databases to verify its identity.

(f)     *Public Announcements.*  With the prior written consent of the Company, which shall not be unreasonably withheld, the Company acknowledges that Rothschild may at its option and expense, after announcement of a Transaction, M&A Transaction, New Capital Raise or other transaction, place announcements and advertisements or otherwise publicize such transaction in such financial and other newspapers and journals as it may choose, stating that Rothschild acted as financial advisor and investment banker to the Company in connection with such transaction.  The Company further consents to Rothschild's public use or display of the Company's logo, symbol or trademark as part of Rothschild's general marketing or promotional activities after the announcement of a Transaction or M&A Transaction, <u>provided</u> that such use or display is in the nature of a public record or tombstone announcement in relation to such transaction, and, provided further, that the Company approves of such announcements, advertising or other publication, which approval shall not be unreasonably withheld.

(g)     *CHOICE OF LAW; JURISDICTION.*  THIS AGREEMENT HAS BEEN NEGOTIATED, EXECUTED AND DELIVERED AT AND SHALL BE DEEMED TO HAVE BEEN MADE IN NEW YORK, NEW YORK.  THIS AGREEMENT SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK, WITHOUT GIVING EFFECT TO SUCH STATE'S PRINCIPLES OF CONFLICTS OF LAWS.  REGARDLESS OF ANY PRESENT OR FUTURE DOMICILE OR PRINCIPAL PLACE OF BUSINESS OF THE PARTIES HERETO, EACH SUCH PARTY HEREBY IRREVOCABLY CONSENTS AND AGREES THAT ANY AND ALL CLAIMS OR DISPUTES BETWEEN THE PARTIES HERETO PERTAINING TO THIS AGREEMENT OR TO ANY MATTER ARISING OUT OF OR RELATED TO THIS AGREEMENT SHALL BE BROUGHT IN ANY OF (<u>A</u>) ANY

22077895v7

Delphi Corporation
As of October 8, 2005
Page 11

STATE OR FEDERAL COURT OF COMPETENT JURISDICTION IN THE STATE OF NEW
YORK OR (B) THE BANKRUPTCY COURT OR ANY COURT HAVING APPELLATE
JURISDICTION OVER THE BANKRUPTCY COURT. BY EXECUTION AND DELIVERY OF
THIS AGREEMENT, EACH PARTY SUBMITS AND CONSENTS IN ADVANCE TO SUCH
JURISDICTION IN ANY ACTION OR SUIT COMMENCED IN ANY SUCH COURT. EACH
PARTY HERETO HEREBY WAIVES ANY OBJECTION WHICH IT MAY HAVE BASED ON
LACK OF PERSONAL JURISDICTION, IMPROPER VENUE OR FORUM NON
CONVENIENS AND HEREBY CONSENTS TO THE GRANTING OF SUCH LEGAL OR
EQUITABLE RELIEF AS IS DEEMED APPROPRIATE BY SUCH COURT. THE COMPANY
CONSENTS TO THE SERVICE OF PROCESS IN ACCORDANCE WITH NEW YORK LAW,
AND AGREES THAT THE GENERAL COUNSEL AND THE SECRETARY OF THE
COMPANY SHALL BE AUTHORIZED TO ACCEPT SERVICE ON ITS BEHALF.

(h)    *Waiver of Jury Trial.* Each of the parties hereto hereby knowingly, voluntarily
and irrevocably waives any right it may have to a trial by jury in respect of any claim upon, arising
out of or in connection with this Agreement or any Transaction, M&A Transaction, New Capital
Raise or other transaction. Each of the parties hereto hereby certifies that no representative or
agent of any other party hereto has represented expressly or otherwise that such party would not
seek to enforce the provisions of this waiver. Each of the parties hereto hereby acknowledges that
it has been induced to enter into this Agreement by and in reliance upon, among other things, the
provisions of this paragraph.

(i)    *Entire Agreement.* This Agreement (together with the confidentiality agreement
dated April 15, 2005) embodies the entire agreement and understanding of the parties hereto and
supersedes any and all prior agreements, arrangements and understandings relating to the matters
provided for herein, provided, however, that this Agreement shall not be construed to terminate or
reduce (a) the amount of any payments due and owing to Rothschild or Rohatyn, (b) the
Company's continuing indemnification and exculpation obligations with respect to Rothschild or
Rohatyn under Section 8 and 10(b) of the Prepetition Engagement Letter, including the provisions
of Exhibit B thereto or (c) any obligations of Rothschild or Rohatyn arising prior to the date of this
Agreement pursuant to the terms of the Prepetition Engagement Letter. No alteration, waiver,
amendment, change or supplement hereto shall be binding or effective unless the same is set forth
in writing signed by a duly authorized representative of each of the parties hereto.

(j)    *Authority.* Each party hereto represents and warrants that it has all requisite power
and authority to enter into this Agreement, including Exhibits A, B, C, D and E attached hereto
and to consummate the transactions contemplated hereby. Each party hereto further represents
that this Agreement has been duly and validly authorized by all necessary corporate action and has
been duly executed and delivered by each of the parties hereto and constitutes the legal, valid and
binding agreement thereof, enforceable in accordance with its terms. Rothschild will assume that
any instructions, notices or requests have been properly authorized by the Company if they are

22077895v7

Delphi Corporation
As of October 8, 2005
Page 12

given or purported to be given by a director, officer, employee or authorized agent of the Company, or by a person that is reasonably believed by Rothschild to be a director, officer, employee or authorized agent of the Company.

(k)    *Counterparts.*  This Agreement may be executed in as many counterparts as may be deemed necessary and convenient, and by the different parties hereto on separate counterparts, each of which when so executed shall be deemed an original, but all such counterparts shall constitute one and the same instrument.  Delivery of an executed counterpart of a signature page to this Agreement by telecopier shall be effective as delivery of a manually executed counterpart to this Agreement.

The Remainder of this Page intentionally left blank

22077895v7

Delphi Corporation
As of October 8, 2005
Page 13


       If the foregoing correctly sets forth the understanding and agreement between Rothschild and the Company, please so indicate by signing the enclosed copy of this letter, whereupon it shall become a binding agreement between the parties hereto as of the date first above written.

Very truly yours,

ROTHSCHILD INC.

By: _David L. Resnick_
    David L. Resnick
    Managing Director


Accepted and Agreed to as of
The date first written above:

DELPHI CORPORATION

By:
Name: John D. Sheehan
Title: CRO

## Exhibit A

### Debtors

Delphi Corporation, ASEC Manufacturing General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp., Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc., Environmental Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes Interconnect Company, Specialty Electronics, Inc., Specialty Electronics International Ltd., Delphi Furukawa Wiring Systems LLC, Delphi Receivables LLC and MobileAria, Inc.

## Exhibit B

## Responsible Senior Management

Gerald Rosenfeld
David Resnick

**Exhibit C**

Delphi Corporation (collectively with its direct and indirect subsidiaries, the "Company") agrees to indemnify and hold harmless Rothschild Inc. ("Rothschild") and its affiliates, counsel and other professional advisors, and the respective directors, officers, controlling persons, agents and employees of each of the foregoing (Rothschild and all of such other persons collectively, the "Indemnified Parties"), from and against any losses, claims or proceedings, including without limitation stockholder actions, damages, judgments, assessments, investigation costs, settlement costs, fines, penalties, arbitration awards and any other liabilities, reasonable costs, reasonable fees and reasonable expenses (collectively, "Losses") (a) directly or indirectly related to or arising out of (i) oral or written information provided by the Company, the Company's employees or other agents, which either the Company or an Indemnified Party provides to any person or entity (except to the extent that Confidential Information (as defined in the Confidentiality Agreement dated April 15, 2005 between the Company and Rothschild) is provided by an Indemnified Person to any person or entity in breach of Rothschild's obligations to the Company under such agreement) or (ii) any other action or failure to act by the Company, the Company's employees or other agents or any Indemnified Party at the Company's request or with the Company's consent, in each case in connection with, arising out of, based upon, or in any way related to the letter agreement (the "Agreement") entered into between the Company and Rothschild regarding the retention of Rothschild as financial advisor and investment banker to the Company, the retention of and services provided by Rothschild under the Agreement, or any Transaction, M&A Transaction, New Capital Raise or other transaction pursuant to the Agreement; or (b) otherwise directly or indirectly in connection with, arising out of, based upon, or in any way related to the engagement of Rothschild under this Agreement or any transaction or conduct in connection therewith, provided that the Company shall not be required to indemnify an Indemnified Party for such Losses if and only to the extent that it is finally judicially determined by a court of competent jurisdiction that such Losses arose (x) because of the gross negligence, willful misconduct or fraud of such Indemnified Party or (y) because of a material breach of a term or condition of the Agreement by such Indemnified Party.

The Company shall further reimburse any Indemnified Party promptly after obtaining the necessary approval of the Bankruptcy Court, if any, for any legal or other fees, disbursements or expenses as they are incurred (a) in investigating, preparing or pursuing any action or other proceeding (whether formal or informal) or threat thereof, whether or not in connection with pending or threatened litigation or arbitration and whether or not any Indemnified Party is a party, in each case to the extent relating to Losses for which indemnification is available hereunder (each, an "Action") and (b) in connection with enforcing such Indemnified Party's rights under the Agreement; provided, however, that in the event and only to the extent that it is finally judicially determined by a court of competent jurisdiction that the Losses of such Indemnified Party arose (x) because of the gross negligence, willful misconduct or fraud of such Indemnified Party or (y) because of a material breach of a term or condition of the Agreement by such Indemnified Party, such Indemnified Party will promptly remit to the Company any amounts reimbursed under this paragraph.

Upon receipt by an Indemnified Party of notice of any Action, such Indemnified Party shall notify the Company in writing of such Action, but the failure to so notify shall not relieve the Company from any liability hereunder (i) if the Company had actual notice of such Action or (ii) unless and only to the extent that the Company is prejudiced thereby. The Company shall have the right to assume the

22077895v7

Delphi Corporation
As of October 8, 2005
Exhibit C - 2

defense of any such Action including the employment of counsel reasonably satisfactory to Rothschild and will not, without the prior written consent of Rothschild (which shall not be unreasonably withheld or delayed), settle, compromise, consent or otherwise resolve or seek to terminate any pending or threatened Action (whether or not any Indemnified Party is a party thereto) unless such settlement, compromise, consent or termination (a) contains an express, unconditional release of each Indemnified Party which is a party to the Action from all liability relating to such Action and (b) does not include an admission of fault, culpability or a failure to act by or on behalf of any Indemnified Party. Any Indemnified Party shall be entitled to retain separate counsel of its choice and participate in the defense of any Action in connection with any of the matters to which the Agreement relates, but the fees and expenses of such counsel shall be at the expense of such Indemnified Party unless (x) the Company has failed promptly to assume the defense and employ counsel or (y) the named parties to any such Action (including any impleaded parties) include such Indemnified Party and the Company, and such Indemnified Party shall have been advised by counsel that there may be one or more legal defenses available to it which are different from or in addition to those available to the Company; provided, that the Company shall not in such event be responsible under the Agreement for the fees and expenses of more than one firm of separate counsel (in addition to local counsel) in connection with any such Action in the same jurisdiction.

The Company agrees that if any right of any Indemnified Party set forth in the preceding paragraphs is finally judicially determined to be unavailable (except by reason of the gross negligence, willful misconduct or fraud of such Indemnified Party or because of a material breach of a term or condition of the Agreement by such Indemnified Party), or is insufficient to hold such Indemnified Party harmless against such Losses as contemplated herein, then the Company shall contribute to such Losses (a) in such proportion as is appropriate to reflect the relative benefits received by the Company and its creditors and stockholders, on the one hand, and such Indemnified Party, on the other hand, in connection with the transactions contemplated hereby, and (b) if (and only if) the allocation provided in clause (a) is not permitted by applicable law, in such proportion as is appropriate to reflect not only the relative benefits referred to in clause (a) but also the relative fault of the Company and such Indemnified Party; provided, that, in no event shall the aggregate contribution of all such Indemnified Parties exceed the amount of fees received by Rothschild under the Agreement. Benefits received by Rothschild shall be deemed to be equal to the compensation paid by the Company to Rothschild in connection with the Agreement. Relative fault shall be determined by reference to, among other things, whether any alleged untrue statement or omission or any other alleged conduct relates to information provided by the Company or other conduct by the Company (or the Company's employees or other agents) on the one hand or by Rothschild on the other hand.

The Company also agrees that no Indemnified Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company for or in connection with advice or services rendered or to be rendered by any Indemnified Party pursuant to the Agreement, the transactions contemplated hereby or any Indemnified Party's actions or inactions in connection with any such advice, services or transactions except for and only to the extent that such Losses of the Company are finally judicially determined by a court of competent jurisdiction to have arisen (x) because of the gross negligence, willful misconduct or fraud of, or (y) because of a material breach of a term or condition of the Agreement by such Indemnified Party in connection with any such advice, actions, inactions or services.

22077895v7

Delphi Corporation
As of October 8, 2005
Exhibit C - 3

The rights of the Indemnified Parties and the Company hereunder shall be in addition to any other rights that any Indemnified Party or the Company may have at common law, by statute or otherwise. Except as otherwise expressly provided for in the Agreement, if any term, provision, covenant or restriction contained in the Agreement is held by a court of competent jurisdiction or other authority to be invalid, void, unenforceable or against its regulatory policy, the remainder of the terms, provisions, covenants and restrictions contained in the Agreement shall all remain in full force and effect and shall in no way be affected, impaired or invalidated. The reimbursement, indemnity and contribution obligations of the Company set forth herein shall apply to any modification of the Agreement and shall remain in full force and effect regardless of any termination of, or the completion of any Indemnified Party's services under or in connection with, the Agreement.

Nothing contained in this letter agreement is intended to obligate the Company to enter into the Agreement, it being understood and agreed that the Company will not execute the Agreement unless and until the Company is satisfied, in its sole discretion, with the terms and conditions of the Agreement, and all internal approvals which the management of the Company determines are necessary or desirable have been obtained.

22077895v7

## Exhibit D

## ROTHSCHILD INC.

## M&A Fee Schedule

(Dollars In Millions)

| Aggregate Consideration[(a)] or Consolidated Aggregate Consideration [(b)] | M&A Fee Percentage [(c)] |
|---|---|
| Up to $100.0 | 1.75% |
| 200.0 | 1.50 |
| 300.0 | 1.25 |
| 400.0 | 1.00 |
| 500.0 | 0.90 |
| 600.0 | 0.85 |
| 700.0 | 0.80 |
| 800.0 | 0.77 |
| 900.0 | 0.74 |
| 1,000.0 and above | 0.70 |

(a)  For purposes hereof, the term "Aggregate Consideration" shall mean the total amount of all cash, securities, contractual arrangements (including any put or call agreements) and other properties paid or payable, directly or indirectly in connection with an M&A Transaction (including (i) amounts paid pursuant to covenants not to compete, employment contracts, employee benefit plans, management fees or other similar arrangements, and (ii) amounts paid to holders of any warrants, stock purchase rights or convertible securities of the Company and to holders of any options or stock appreciation rights issued by the Company, whether or not vested).  Aggregate Consideration shall also include the amount of any short-term debt and long-term liabilities of the Company (including the principal amount of any indebtedness for borrowed money and capitalized leases and the full amount of any off-balance sheet financings) (x) repaid or retired in connection with or in an effort to consummate an M&A Transaction or (y) existing on the Company's balance sheet at the time of an M&A Transaction (if such M&A Transaction takes the form of a merger, consolidation or a sale of stock or partnership interests) or assumed in connection with an M&A Transaction (if such M&A Transaction takes the form of a sale of assets).  For purposes of calculating the amount of revolving credit debt in the preceding sentence, the arithmetic mean of the amount of revolving credit debt outstanding on the last day of each month during the 12 months preceding the closing of the M&A Transaction will be used. In the event such M&A Transaction takes the form of a sale of assets, Aggregate Consideration shall include (i) the value of any current assets not purchased, minus (ii) the value of any current liabilities not assumed.  In the event such M&A Transaction takes the form of a recapitalization, restructuring, spin-off, split-off or similar transaction, Aggregate Consideration shall include the fair market value of (i) the equity securities of the Company retained by the Company's security

22077895\7

Delphi Corporation
As of October 8, 2005
Exhibit D - 2

holders following such M&A Transaction and (ii) any securities received by the Company's security holders in exchange for or in respect of securities of the Company following such M&A Transaction (all securities received by such security holders being deemed to have been paid to such security holders in such M&A Transaction). The value of securities that are freely tradable in an established public market will be determined on the basis of the last market closing price prior to the consummation of a M&A Transaction. The value of securities, lease payments and other consideration that are not freely tradable or have no established public market, or if the consideration utilized consists of property other than securities, the value of such property shall be the fair market value thereof as determined in good faith by Rothschild and the Company. Aggregate Consideration shall be deemed to include the face amount of any indebtedness for borrowed money, including, without limitation, obligations assumed, retired or defeased, directly or indirectly, in connection with, or which survive the closing of, such M&A Transaction. If the consideration to be paid is computed in any foreign currency, the value of such foreign currency shall, for purposes hereof, be converted into U.S. dollars at the prevailing exchange rate on the date or dates on which such consideration is payable.

(b)    In the event that the Company designates Rothschild, as contemplated by Section 4(d) hereof, as the Company's primary advisor and investment banker in connection with M&A Transactions pursuant to which the Company sells (each a "Consolidated Sale" and, together, the "Consolidated Sales") assets, equity interests or any securities convertible into equity interests, or options, warrants or other rights to acquire such equity interests in two or more Product Lines of a single Major Business Line (each as defined on Exhibit E), the Aggregate Consideration payable in connection with each of the Consolidated Sales (the "Consolidated Aggregate Consideration") shall be aggregated for purposes of calculating the M&A Fee. Such use of Consolidated Aggregate Consideration shall not reduce or otherwise impact the M&A Fee payable in connection with any M&A Transaction that is later deemed a Consolidated Sale by virtue of a subsequent sale(s) of a Product Line(s) within the same Major Business Line, provided, however, that the M&A Fee of each subsequent Consolidated Sale within such Major Business Line shall be calculated using the Consolidated Aggregate Consideration and only the difference between (a) the M&A Fee(s) paid to Rothschild on account of a previously closed Consolidated Sale(s) and (b) the M&A Fee calculated using the Consolidated Aggregate Consideration, shall be due and payable to Rothschild upon the Closing of such subsequent Consolidated Sale.

(c)    Percentages rounded to two decimal places. The applicable M&A Fee Percentage for Aggregate Consideration value amounts which fall between the amounts listed above shall be calculated based on a straight line interpolation of the percentages in the M&A Fee Schedule.

22077895v7

# DELPHI

May 17, 2006

Mr. David L. Resnick
Managing Director
Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020

Dear Mr. Resnick:

Pursuant to the terms of our letter agreement (the "Engagement Letter") dated as of May 1, 2005 and confirming our earlier oral instructions, Delphi Corporation (the "Company") hereby requests that Rothschild Inc. ("Rothschild') serve as the Company's primary financial advisor and investment banker in connection with the Company's proposed sale, transfer or other disposition in one or more transactions of all or a portion of its equity interests, assets and/or liabilities of the Company's:

(i) Steering Division which includes the Company's Steering Systems and Halfshafts businesses; and

(ii) Interior Division which includes the Company's Instrument Panels and Consoles, Cockpits, Door Modules and Latching Systems businesses.

Very truly yours,

DELPHI CORPORATION

By: _____
John D. Sheehan
Vice President & Chief Restructuring Officer

Acknowledged and Accepted:

ROTHSCHILD INC.

By: _____
David L. Resnick
Managing Director

259169

July 19, 2006

Mr. John D. Sheehan
Chief Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098-2815

**※ R ROTHSCHILD**

Dear John:

As you know, on May 17, 2006 Delphi Corporation (together with its direct and indirect subsidiaries, the "Company") requested Rothschild Inc. ("Rothschild") to assist in the sale of the Company's (i) Steering Division which includes the Company's Steering Systems and Halfshafts businesses; and (ii) Interior Division which includes the Company's Instrument Panels and Consoles, Cockpits, Door Modules and Latching Systems businesses. Because of the current and historical financial performance of the Steering and Interior Divisions and the inter-relationship of the possible sales of the Steering and Interior Divisions with the Company's negotiations with General Motors Corporation and the United Auto Workers on a plan of reorganization, we have discussed that the fee structure for a M&A Transaction set forth in our letter agreement dated as of October 8, 2005 (the "Engagement Letter") is not appropriate for these transactions.

To address this concern, we have estimated an illustrative value for the Steering and Interior Divisions (based on revenues and adjusted EBITDA) and proposed a minimum fee consistent with the fee schedule included with the Engagement Letter (see attached exhibit). Accordingly, this letter (the "Letter Agreement") will amend the Engagement Letter between the Company and Rothschild as follows (capitalized terms used herein and not otherwise defined shall have the meanings assigned to such terms in the Engagement Letter). Section 4(d) of the Engagement Letter is hereby amended to read in its entirety as follows:

"(d)  In the case of any M&A Transaction for which Rothschild is designated by the Company as the Company's primary advisor and investment banker, and which does not arise out of a Transaction for which a Completion Fee is due under Section 4(c) above, a fee (the "M&A Fee") equal to the product of (i) the Aggregate Consideration or Consolidated Aggregate Consideration, as applicable, as provided in Exhibit D hereto, times (ii) the applicable M&A Fee Percentage, each as specified in Exhibit D hereto, which M&A Fee shall be due and payable in cash upon the closing of such M&A Transaction; provided, that, notwithstanding anything to the contrary contained herein, the applicable M&A Fee for any M&A Transaction involving the Company's Steering Division (which includes the Company's Steering Systems and Halfshafts businesses) shall not be less than:

- $5 million, if such M&A Transaction involves both the Company's Steering Systems and Halfshafts businesses and is consummated in a single transaction;

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

David L. Resnick
Managing Director
Telephone 212 403-5252
Facsimile 212 403-5454
Email david.resnick@us.rothschild.com

Delphi Corporation
July 19, 2006
Page 2



- $3.50 million, if such M&A Transaction involves only the Company's Steering Systems business; or

- $1.50 million, if such M&A Transaction involves only the Company's Halfshafts business.

In addition, notwithstanding anything to the contrary contained herein, the applicable M&A Fee for any M&A Transaction involving the Company's Interior Division (which includes the Company's Instrument Panels and Consoles, Cockpits, Door Modules and Latching Systems businesses), shall not be less than:

- $4 million, if such M&A Transaction involves all four (4) of the Company's Interior Division business lines in a single transaction;

- $3 million, if such M&A Transaction involves any three (3) of the Company's Interior Division business lines in a single transaction;

- $2 million, if such M&A Transaction involves any two (2) of the Company's Interior Division business lines in a single transaction; or

- $1.25 million, if such M&A Transaction involves any one (1) of the Company's Interior Division business lines in a single transaction.

If the Company decides not to complete a M&A Transaction for the Steering Division or Interiors Division as a result of the negotiations on and agreement with its stakeholders on a plan of reorganization, the Company and Rothschild will agree in good faith at that time on a fee to reflect Rothschild's work on such M&A Transactions.

Except as expressly amended hereby, the Engagement Letter is in all respects ratified and confirmed and all the terms thereof shall be and remain in full force and effect.

In addition, the parties hereto expressly agree that Exhibit C to the Engagement Letter providing for the indemnification by the Company of Rothschild and certain related persons and entities shall remain in full force and effect and shall be deemed to cover the engagement as amended hereby.

Delphi Corporation
July 19, 2006
Page 3



     If you are in agreement with the above amendment, please so indicate by signing the enclosed copy of this Letter Agreement in the space designated below and returning it to us whereupon this amendment shall be binding upon the parties hereto.

Sincerely,

ROTHSCHILD INC.

By: _____
    David L. Resnick
    Managing Director


Agreed and Accepted:

DELPHI CORPORATION

By: _____
    John D. Sheehan
    Chief Restructuring Officer


274312v2

# EXHIBIT C

31 July 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period June 1, 2007 through June 30, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0707 DLR DPH1

**Date**   31 July 2007

 **ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  June 1, 2007 – June 30, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 9,624.03 |
| **Total Due** | **$209,624.03** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### June 1, 2007 through June 30, 2007

| | |
|---|---:|
| Travel | $3,956.39 |
| Taxis/Tolls/Parking | 580.92 |
| Hotel | 536.56 |
| Legal Fees | 1,675.80 |
| Miscellaneous | - |
| Meals | 357.97 |
| Word Processing | 2,066.43 |
| Copies | 59.20 |
| Research/Database | 268.54 |
| Telephone/Communications | 3.00 |
| Courier Services | 119.22 |
| **Total** | $   9,624.03 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/21/07 | NY/Detroit/NY | New York, NY | $1,318.80 | Vendor | D. Resnick |
| 05/21/07 | NY/Detroit/NY | New York, NY | $1,318.80 | Vendor | W. Shaw |
| 05/29/07 | NY/Detroit/NY | New York, NY | $1,318.79 | Vendor | W. Shaw |
| **Total** | | | $3,956.39 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/02/07 | From office to home | New York, NY | $35.70 | Vendor | L. Brin |
| 05/21/07 | From airport to hotel | Detroit, MI | $87.00 | Vendor | D. Resnick |
| 05/29/07 | From meeting to airport | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 06/03/07 | From home to office (wknd) | New York, NY | $31.62 | Vendor | W. Wang |
| 06/05/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/06/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/08/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/13/07 | From airport to home | New York, NY | $123.42 | Vendor | W. Shaw |
| 06/18/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/19/07 | From home to early meeting | New York, NY | $41.82 | Vendor | D. Resnick |
| 06/19/07 | From office to home | New York, NY | $40.80 | Vendor | W. Wang |
| **Total** | | | $580.92 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/21/07 | The Townsend 1 night | Brimingham, MI | $268.28 | Vendor | D. Resnick |
| 05/21/07 | The Townsend 1 night | Brimingham, MI | $268.28 | Vendor | W. Shaw |
| **Total** | | | $536.56 | | |

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/16/07 | Debevoise & Plimpton | New York, NY | $1,675.80 | Vendor | Various |
| **Total** | | | $1,675.80 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

Client / Matter Number: *21689.1038*

Period Covered: *March 1, 2007 through March 31, 2007*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

*April 12, 2007*

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*              Invoice No.: *1085282*

| | |
|---|---|
| **Total  Fees** | **$1,211.80** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **464.00** |
| **Total Amount Due** | **$1,675.80** |

22439748v1

D E B E V O I S E   &   P L I M P T O N   L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1085282

April 12, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | $1,211.80 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 464.00 |
| **Total Amount Due** | $1,675.80 |

## _Remit Payment By:_

_Check_

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1085282

_Tax Identification Number 13 - 5537279_

22439748v1

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 1.90 | 520.00 | 988.00 |
| **TOTAL FOR ASSOCIATE** | **1.90** | | **$988.00** |
| | | | |
| MANAGING ATTY | | | |
| Nicole Aiken | 1.30 | 136.00 | 176.80 |
| Manuel L. Erosa | 0.20 | 235.00 | 47.00 |
| **TOTAL FOR MANAGING ATTY** | **1.50** | | **$223.80** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel 212 909 6000
Fax 212 909 6836
www.debevoise.com

April 12, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Invoice Number: 1085282
Matter Number: 21689.1038

For Professional Services and Advice rendered from March 1, 2007 through March 31, 2007 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 03/28/07 | M Cronin | Call from N Torraco and email re hearing per same; attn to docket re same | 0.20 | 104.00 |
| 03/29/07 | M Erosa | Reviewed Managing Attorney Office and/or court records re: updates, monitors and/or assignments | 0.20 | 47.00 |
| 03/29/07 | M Cronin | Emails from Rothschild re service and review of orders re same (.4), call to Skadden re hearing (.1); call to KCC re service (.1); coordination of filing and service on master list of 4th Interim App (1.1) | 1.70 | 884.00 |
| 03/29/07 | N Aiken | ECF Filing: Fourth Application for Interim Professional Compensation / Fourth Interim Application of Rothschild Inc. for Compensation and Reimbursement of Expenses for the period October 1, 2006 - January 31, 2007. | 1.30 | 176.80 |
| | | Hours / Amount: | 3.40 | $1,211.80 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Duplicating | 464.00 |
| Disbursement Total: | $464.00 |

**Total this Matter :**     $1,675.80

22439748v1

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/09/07 | Traveling meal (b'fast) | New York, NY | $9.09 | Vendor | D. Resnick |
| 01/11/07 | Lunch meeting | New York, NY | $19.38 | Vendor | D. Resnick & S. Miller |
| 05/21/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 05/21/07 | Traveling meal (lunch) | Birmingham, MI | $34.63 | Vendor | D. Resnick & W. Shaw |
| 05/22/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 05/23/07 | Working dinner | New York, NY | $14.87 | Vendor | M. Stein |
| 05/24/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 05/29/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 05/30/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Shaw |
| 06/05/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/06/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/07/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/08/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/17/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/17/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 06/18/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/19/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 06/21/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |

**Total** $357.97

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jun-07 | Word processing charge | New York, NY | $1,089.57 | Vendor | W. Wang |
| Jun-07 | Word processing charge | New York, NY | $37.50 | Vendor | W. Wang |
| Jun-07 | Word processing charge | New York, NY | $939.36 | Vendor | E. Caplan |
| **Total** | | | $2,066.43 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jun-07 | Black & white copies | New York, NY | $7.30 | $0.10 per page | Various |
| Jun-07 | Black & white copies | New York, NY | $51.90 | $0.10 per page | Various |
| **Total** | | | $59.20 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jun-07 | Black & white copies | New York, NY | $7.30 | $0.10 per page | Various |
| Jun-07 | Black & white copies | New York, NY | $51.90 | $0.10 per page | Various |
| **Total** | | | $59.20 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/31/07 | Global Securities | New York, NY | $18.54 | Vendor | Various |
| Jun-07 | Research material | New York, NY | $150.00 | Vendor | W. Wang |
| Jun-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| **Total** | | | $268.54 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/21/07 | Business calls | Birmingham, MI | $3.00 | Vendor | D. Resnick |
| **Total** | | | $3.00 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/31/07 | Federal Express Corp. | New York NY | $14.72 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $13.96 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $10.94 | Vendor | W. Shaw |
| 05/31/07 | Federal Express Corp. | New York NY | $13.96 | Vendor | W. Shaw |

**Total** $119.22

30 August 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period July 1, 2007 through July 31, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

※ R

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
  for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0807 DLR DPH1

**Date**   30 August 2007

**✳ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  July 1, 2007 – July 31, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 17,152.10 |
| **Total Due** | **$217,152.10** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### July 1, 2007 through July 31, 2007

| | |
|---|---:|
| Travel | $4,505.20 |
| Taxis/Tolls/Parking | 2,863.89 |
| Hotel | 697.21 |
| Legal Fees | - |
| Miscellaneous | 138.64 |
| Meals | 1,034.62 |
| Word Processing | 1,913.91 |
| Copies | 2,362.20 |
| Research/Database | 3,454.98 |
| Telephone/Communications | 59.51 |
| Courier Services | 121.94 |
| **Total** | $    17,152.10 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/23/07 | NY/Detroit/NY | New York, NY | $1,218.80 | Vendor | N. Bell |
| 06/14/07 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | S. Brin |
| 06/14/07 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | N. Bell |
| 07/16/07 | NY/Detroit/NY | New York, NY | $1,228.80 | Vendor | W. Shaw |
| 07/16/07 | Ticket refund | New York, NY | -$614.40 | Vendor | W. Shaw |
| 07/16/07 | Ticket refund | New York, NY | -$614.40 | Vendor | D. Resnick |
| 07/16/07 | NY/Detroit/NY | New York, NY | $1,228.80 | Vendor | D. Resnick |
| **Total** | | | $4,505.20 | | |

## DELPHI CORPORATION
### Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/16/07 | From home to office for early morning call | New York, NY | $9.00 | Vendor | W. Shaw |
| 05/19/07 | From office to home (wknd) | New York, NY | $4.00 | Vendor | W. Wang |
| 05/19/07 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 05/19/07 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 05/20/07 | From office to home | New York, NY | $10.00 | Vendor | W. Wang |
| 05/23/07 | From office to home | New York, NY | $13.00 | Vendor | W. Shaw |
| 05/23/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 05/23/07 | Car transportation | Detroit, MI | $92.00 | Vendor | N. Bell |
| 05/23/07 | Car transportation | Detroit, MI | $128.50 | Vendor | N. Bell |
| 05/24/07 | From office to home | New York, NY | $10.50 | Vendor | W. Shaw |
| 05/26/07 | From office to home | New York, NY | $14.00 | Vendor | W. Wang |
| 05/27/07 | From office to home | New York, NY | $16.00 | Vendor | W. Wang |
| 05/29/07 | From meeting to airport | Detroit, MI | $83.00 | Vendor | W. Shaw |
| 05/29/07 | From office to home | New York, NY | $40.80 | Vendor | W. Wang |
| 05/29/07 | From airport to home | New York, NY | $83.13 | Vendor | W. Shaw |
| 06/06/07 | From office to home | New York, NY | $11.00 | Vendor | W. Wang |
| 06/07/07 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 06/09/07 | From office to home | New York, NY | $15.00 | Vendor | W. Wang |
| 06/12/07 | From airport to meeting | Detroit, MI | $97.00 | Vendor | W. Shaw |
| 06/12/07 | From meeting to airport | Detroit, MI | $97.00 | Vendor | W. Shaw |
| 06/14/07 | Car rental used during trip | Detroit, MI | $168.84 | Vendor | S. Brin |
| 06/14/07 | From home to airport | New York, NY | $133.23 | Vendor | S. Brin |
| 06/14/07 | Car transportation | Detroit, MI | $93.00 | Vendor | N. Bell |
| 06/14/07 | Car transportation | Detroit, MI | $93.00 | Vendor | N. Bell |
| 06/16/07 | From airport to home | New York, NY | $133.23 | Vendor | S. Brin |
| 06/20/07 | From home to office for early morning call | New York, NY | $8.00 | Vendor | W. Shaw |
| 06/21/07 | From office to home | New York, NY | $31.62 | Vendor | D. Resnick |
| 06/22/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 06/23/07 | From office to home | New York, NY | $10.00 | Vendor | W. Wang |
| 06/24/07 | From office to home | New York, NY | $10.00 | Vendor | W. Wang |
| 06/25/07 | From office to home | New York, NY | $25.50 | Vendor | J. Aylward |
| 06/25/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/26/07 | From home to early meeting | New York, NY | $51.00 | Vendor | D. Resnick |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/27/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 06/28/07 | From office to home | New York, NY | $48.96 | Vendor | W. Wang |
| 06/29/07 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 06/30/07 | From office to home | New York, NY | $29.58 | Vendor | B. Forman |
| 07/02/07 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 07/06/07 | From office to home | New York, NY | $7.00 | Vendor | W. Wang |
| 07/07/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 07/08/07 | From office to home | New York, NY | $29.58 | Vendor | D. Resnick |
| 07/10/07 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 07/10/07 | From office to home | New York, NY | $39.78 | Vendor | S. Brin |
| 07/11/07 | From court to home | New York, NY | $12.00 | Vendor | D. Resnick |
| 07/11/07 | From office to home | New York, NY | $29.58 | Vendor | J. Aylward |
| 07/11/07 | From office to home | New York, NY | $75.48 | Vendor | J. Aylward |
| 07/12/07 | From office to home | New York, NY | $29.58 | Vendor | J. Aylward |
| 07/13/07 | From office to home | New York, NY | $29.58 | Vendor | W. Wang |
| 07/13/07 | From office to meeting | New York, NY | $29.58 | Vendor | D. Resnick |
| 07/13/07 | From office to home | New York, NY | $31.62 | Vendor | S. Brin |
| 07/14/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 07/14/07 | From office to home | New York, NY | $33.66 | Vendor | J. Aylward |
| 07/15/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 07/15/07 | From office to home (wknd) | New York, NY | $29.58 | Vendor | J. Aylward |
| 07/15/07 | From office to home (wknd) | New York, NY | $26.52 | Vendor | W. Wang |
| 07/16/07 | From office to home | New York, NY | $29.58 | Vendor | J. Aylward |
| 07/16/07 | From office to home | New York, NY | $27.54 | Vendor | W. Wang |
| 07/16/07 | From office to home  3:00 a.m. | New York, NY | $26.52 | Vendor | W. Wang |
| 07/16/07 | From home to airport | New York, NY | $52.53 | Vendor | D. Resnick |
| 07/16/07 | From airport to home | New York, NY | $107.10 | Vendor | D. Resnick |
| 07/16/07 | From office to home | New York, NY | $40.80 | Vendor | S. Brin |
| 07/16/07 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| 07/16/07 | From airport to home | New York, NY | $115.26 | Vendor | W. Shaw |
| 07/17/07 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 07/17/07 | From meeting to office | New York, NY | $13.00 | Vendor | D. Resnick |
| 07/17/07 | From office to home | New York, NY | $26.52 | Vendor | W. Wang |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/20/07 | From office to home | New York, NY | $106.08 | Vendor | E. Caplan |
| 07/21/07 | From home to office (wknd) | New York, NY | $5.00 | Vendor | W. Wang |
| 07/21/07 | From office to home (wknd) | New York, NY | $16.00 | Vendor | W. Wang |
| 07/22/07 | From office to home | New York, NY | $11.00 | Vendor | W. Wang |
| **Total** | | | $2,863.89 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/12/07 | Mariott 1 night | Detroit, MI | $202.27 | Vendor | S. Brin |
| 06/14/07 | Mariott 1 night | Detroit, MI | $247.47 | Vendor | S. Brin |
| 06/15/07 | Mariott 1 night | Detroit, MI | $247.47 | Vendor | S. Brin |
| **Total** | | | $697.21 | | |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-07 | Presentation materials | New York, NY | $16.09 | Vendor | Various |
| Jul-07 | Presentation materials | New York, NY | $122.55 | Vendor | Various |
| **Total** | | | $138.64 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/21/07 | Traveling meal (lunch) | New York, NY | $4.54 | Vendor | D. Resnick |
| 05/23/07 | Traveling meal (lunch) | Detroit, MI | $17.39 | Vendor | N. Bell |
| 05/29/07 | Traveling meal (b'fast) | New York, NY | $6.71 | Vendor | W. Shaw |
| 06/14/07 | Traveling meal (b'fast) | New York, NY | $12.18 | Vendor | S. Brin |
| 06/14/07 | Traveling meal (dinner) | Detroit, MI | $68.55 | Vendor | S. Brin |
| 06/14/07 | Traveling meal (lunch) | Detroit, MI | $32.98 | Vendor | N. Bell |
| 06/15/07 | Traveling meal (dinner) | Detroit, MI | $64.87 | Vendor | S. Brin |
| 06/25/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 06/25/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/26/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/26/07 | Working dinner | New York, NY | $20.00 | Vendor | S. Brin |
| 06/27/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 06/27/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 06/28/07 | Working dinner | New York, NY | $17.19 | Vendor | W. Wang |
| 07/01/07 | Working lunch (wknd) | New York, NY | $2.02 | Vendor | W. Wang |
| 07/02/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/02/07 | Working dinner | New York, NY | $2.42 | Vendor | W. Wang |
| 07/10/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/11/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/11/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/12/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/12/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 07/12/07 | Working dinner | New York, NY | $20.00 | Vendor | S. Brin |
| 07/12/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/12/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 07/13/07 | Working dinner | New York, NY | $16.77 | Vendor | W. Wang |
| 07/13/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 07/14/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/14/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 07/14/07 | Working lunch (wknd) | New York, NY | $12.82 | Vendor | W. Wang |
| 07/15/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/15/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 07/15/07 | Working lunch (wknd) | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/16/07 | Working dinner | New York, NY | $9.09 | Vendor | D. Resnick |
| 07/16/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 07/16/07 | Working dinner | New York, NY | $20.00 | Vendor | S. Brin |
| 07/16/07 | Working dinner | New York, NY | $9.04 | Vendor | W. Shaw |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/16/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/17/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/17/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/18/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Aylward |
| 07/21/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 07/22/07 | Working dinner | New York, NY | $19.29 | Vendor | W. Wang |
| 07/23/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 07/23/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/24/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 07/25/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/26/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/27/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/27/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Fayn |
| 07/29/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 07/29/07 | Working dinner | New York, NY | $18.76 | Vendor | E. Caplan |

**Total** $1,034.62

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-07 | Word processing charge | New York, NY | $931.44 | Vendor | Various |
| Jul-07 | Word processing charge | New York, NY | $982.47 | Vendor | E. Caplan |
| **Total** | | | $1,913.91 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-07 | Black & white copies | New York, NY | $103.10 | $0.10 per page | Various |
| Jul-07 | Color copies | New York, NY | $2,259.10 | $1.00 per page | Various |
| **Total** | | | $2,362.20 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/30/07 | Global Securities | New York, NY | $47.07 | Vendor | Various |
| 06/30/07 | Thomson | New York, NY | $386.24 | Vendor | Various |
| 07/01/07 | Factiva | New York, NY | $47.23 | Vendor | Various |
| 07/01/07 | Factiva | New York, NY | $156.55 | Vendor | Various |
| 07/01/07 | Factiva | New York, NY | $150.29 | Vendor | Various |
| 07/01/07 | Thomson | New York, NY | $325.57 | Vendor | Various |
| 07/01/07 | Thomson | New York, NY | $85.53 | Vendor | Various |
| 07/01/07 | Factiva | New York, NY | $12.24 | Vendor | Various |
| Jul-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $350.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $300.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $300.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $300.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $150.00 | Vendor | J. Aylward |
| Jul-07 | Research material | New York, NY | $50.00 | Vendor | J. Aylward |
| Jul-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $250.00 | Vendor | J. Aylward |
| 07/15/07 | Factiva | New York, NY | $144.26 | Vendor | Various |
| Jul-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Jul-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| **Total** | | | $3,454.98 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/07/07 | Conference call | New York, NY | $17.46 | Vendor | S. Brin & 5 parties |
| 06/07/07 | Conference call | New York, NY | $14.59 | Vendor | S. Brin & 3 parties |
| 06/14/07 | Business calls | Detroit, MI | $27.46 | Vendor | S. Brim |
| **Total** | | | $59.51 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/29/07 | Federal Express Corp. | New York NY | $15.05 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $14.28 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $14.28 | Vendor | W. Shaw |
| 06/29/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| **Total** | | | $121.94 | | |

28 September 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 **ROTHSCHILD**

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period August 1, 2007 through August 31, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



**DISTRIBUTION LIST**

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
  for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0907 DLR DPH1

**Date**   28 September 2007

**✳ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  August 1, 2007 – August 31, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 35,283.95 |
| **Total Due** | **$235,283.95** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### August 1, 2007 through August 31, 2007

| | |
|---|---:|
| Travel | $0.00 |
| Taxis/Tolls/Parking | 1,741.81 |
| Hotel | - |
| Legal Fees | 1,827.43 |
| Miscellaneous | 537.17 |
| Meals | 1,185.57 |
| Word Processing | 10,301.21 |
| Copies | 16,957.40 |
| Research/Database | 2,437.93 |
| Telephone/Communications | - |
| Courier Services | 295.43 |
| **Total** | $    35,283.95 |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/04/07 | From office to home | New York, NY | $8.00 | Vendor | E. Caplan |
| 07/13/07 | Office to package drop off to office | New York, NY | $70.38 | Vendor | J. Aylward |
| 07/15/07 | From office to home | New York, NY | $46.92 | Vendor | J. Aylward |
| 07/21/07 | From office to home | New York, NY | $7.00 | Vendor | E. Caplan |
| 07/28/07 | From home to office (wknd) | New York, NY | $6.00 | Vendor | W. Wang |
| 07/31/07 | From office to home | New York, NY | $32.64 | Vendor | E. Caplan |
| 08/01/07 | From office to home | New York, NY | $31.62 | Vendor | E. Caplan |
| 08/02/07 | From office to home | New York, NY | $61.20 | Vendor | J. Aylward |
| 08/02/07 | From home to court | New York, NY | $12.00 | Vendor | W. Shaw |
| 08/02/07 | From office to home | New York, NY | $31.62 | Vendor | E. Caplan |
| 08/03/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 08/05/07 | From home to office for early meeting | New York, NY | $57.12 | Vendor | J. Aylward |
| 08/06/07 | From home to office (wknd) | New York, NY | $29.58 | Vendor | W. Wang |
| 08/06/07 | From office to home (wknd) | New York, NY | $30.60 | Vendor | W. Wang |
| 08/06/07 | From office to meeting at Appaloosa to office | Chatham, NJ | $320.48 | Vendor | W. Shaw |
| 08/07/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 08/08/07 | From office to home | New York, NY | $26.52 | Vendor | W. Wang |
| 08/09/07 | From office to home | New York, NY | $30.60 | Vendor | W. Wang |
| 08/10/07 | From home to office for early meeting | New York, NY | $11.00 | Vendor | W. Shaw |
| 08/10/07 | From office to home | New York, NY | $29.58 | Vendor | J. Aylward |
| 08/10/07 | From office to home | New York, NY | $30.60 | Vendor | W. Wang |
| 08/11/07 | From office to home | New York, NY | $52.02 | Vendor | W. Wang |
| 08/11/07 | From office to home | New York, NY | $26.52 | Vendor | W. Wang |
| 08/13/07 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 08/14/07 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 08/14/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 08/15/07 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 08/15/07 | From office to home | New York, NY | $29.58 | Vendor | L. Bruch |
| 08/15/07 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 08/15/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 08/16/07 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 08/17/07 | From office to home | New York, NY | $33.66 | Vendor | L. Bruch |
| 08/17/07 | From office to home | New York, NY | $41.82 | Vendor | E. Caplan |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/18/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/18/07 | Package delivery to WS | New York, NY | $69.36 | Vendor | W. Wang |
| 08/19/07 | From office to airport | New York, NY | $106.59 | Vendor | L. Bruch |
| 08/19/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/20/07 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 08/21/07 | From office to home | New York, NY | $29.58 | Vendor | R. Berzinji |
| 08/21/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/22/07 | From office to home | New York, NY | $28.56 | Vendor | R. Berzinji |
| 08/22/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/23/07 | From office to home | New York, NY | $45.90 | Vendor | L. Bruch |
| 08/23/07 | From office to home  12:45 a.m. | New York, NY | $45.90 | Vendor | L. Bruch |

**Total**    $1,741.81

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 8/24/07 | Debevoise & Plimpton | New York, NY | $1,827.43 | Vendor | Various |
| **Total** | | | $1,827.43 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

Client / Matter Number: *21689.1038*

Period Covered: *May 1, 2007 through July 31, 2007*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

August 24, 2007

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*                    Invoice No.: *1098706*

| | |
|---|---|
| **Total Fees** | **$1,323.30** |
| **Document Preparation, Communication, Other Charges and Disbursements** | 504.13 |
| **Total Amount Due** | **$1,827.43** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1098706

August 24, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

### Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | **$1,323.30** |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>504.13</u> |
| **Total Amount Due** | <u>**$1,827.43**</u> |

## *Remit Payment By:*

| *Check* | Wire Transfer |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1098706 |

*Tax Identification Number 13 - 5537279*

22546284v1

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 2.20 | 570.00 | 1,254.00 |
| **TOTAL FOR ASSOCIATE** | **2.20** | | **$1,254.00** |
| MANAGING ATTY | | | |
| Manuel L. Erosa | 0.10 | 246.00 | 24.60 |
| Dana L. Saunders | 0.30 | 149.00 | 44.70 |
| **TOTAL FOR MANAGING ATTY** | **0.40** | | **$69.30** |

**Total this Matter :**          $1,827.43

# D E B E V O I S E  &  P L I M P T O N  LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1098706

August 24, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from May 1, 2007 through July 31, 2007 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 07/27/07 | M Cronin | Review of and comments to fee application | 0.90 | 513.00 |
| 07/30/07 | M Erosa | Reviewed Managing Attorney Office records with memo to N. Aiken re:  filing due from M. Cronin | 0.10 | 24.60 |
| 07/30/07 | D Saunders | Electronic Case Filing in United States Bankruptcy Court, Southern District of New York of Fifth Interim Application of Rothschild Inc. for Compensation and Reimbursement of Expenses. | 0.30 | 44.70 |
| 07/30/07 | M Cronin | Emails re fee application filing; attn to filing and service of same | 1.30 | 741.00 |
| | | Hours / Amount: | 2.60 | $1,323.30 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Federal Express, DHL & UPS deliveries | 110.52 |
| Duplicating | 339.80 |
| Secy/Steno Overtime Expense | 53.77 |
| Telephone Toll Calls | 0.04 |
| Disbursement Total: | $504.13 |

22546284v1

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-07 | Printing presentation (Center on vacation) | New York, NY | $68.19 | Kinko | W. Wang |
| Aug-07 | Presentation materials | New York, NY | $143.52 | Vendor | Various |
| Aug-07 | Presentation materials | New York, NY | $281.86 | Vendor | Various |
| Aug-07 | Presentation materials | New York, NY | $43.60 | Vendor | A. Ridings |
| **Total** | | | $537.17 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/30/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 07/30/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 07/31/07 | Working dinner | New York, NY | $17.47 | Vendor | E. Caplan |
| 07/31/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/01/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/01/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/02/07 | Working dinner | New York, NY | $19.34 | Vendor | J. Aylward |
| 08/02/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/03/07 | Working dinner | New York, NY | $19.61 | Vendor | E. Caplan |
| 08/03/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/06/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/06/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/07/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/07/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/08/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/08/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/09/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/10/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/10/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/10/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/11/07 | Working dinner | New York, NY | $18.28 | Vendor | W. Wang |
| 08/12/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 08/12/07 | Working b'fast (wknd) | New York, NY | $10.48 | Vendor | W. Wang |
| 08/13/07 | Working dinner | New York, NY | $19.06 | Vendor | W. Wang |
| 08/13/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/14/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/14/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/14/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/15/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/15/07 | Working dinner | New York, NY | $20.00 | Vendor | L. Bruch |
| 08/15/07 | Working dinner | New York, NY | $17.62 | Vendor | W. Wang |
| 08/15/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/15/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/16/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/16/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/16/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/16/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/17/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/17/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/18/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/18/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | L. Bruch |
| 08/18/07 | Working dinner (wknd) | New York, NY | $19.09 | Vendor | W. Wang |
| 08/18/07 | Working b'fast (wknd) | New York, NY | $10.44 | Vendor | W. Wang |
| 08/19/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 08/19/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | L. Bruch |
| 08/19/07 | Working lunch (wknd) | New York, NY | $16.57 | Vendor | W. Wang |
| 08/19/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/20/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/21/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/21/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/22/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/22/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/23/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Johnson |
| 08/23/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/24/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/24/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/25/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/25/07 | Working dinner | New York, NY | $17.61 | Vendor | W. Wang |
| 08/25/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/26/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/26/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| **Total** | | | $1,185.57 | | |

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Aug-07 | Word processing charge | New York, NY | $6,607.18 | Vendor | Various |
| Aug-07 | Word processing charge | New York, NY | $176.66 | Vendor | Various |
| Aug-07 | Word processing charge | New York, NY | $3,517.37 | Vendor | Various |
| **Total** | | | $10,301.21 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Aug-07 | Color copies | New York, NY | $1,672.90 | $1.00 per page | Various |
| Aug-07 | Color copies | New York, NY | $14,436.00 | $1.00 per page | Various |
| Aug-07 | Color copies | New York, NY | $848.00 | $1.00 per page | Various |
| Aug-07 | Black & white copies | New York, NY | $0.50 | $0.10 per page | Various |
| **Total** | | | $16,957.40 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/31/07 | Factiva | New York, NY | $278.81 | Vendor | Various |
| 08/01/07 | Factiva | New York, NY | $159.12 | Vendor | Various |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | L. Bruch |
| Aug-07 | Research material | New York, NY | $450.00 | Vendor | L. Bruch |
| Aug-07 | Research material | New York, NY | $150.00 | Vendor | R. Berzinji |
| Aug-07 | Research material | New York, NY | $400.00 | Vendor | R. Berzinji |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | I. Fayn |
| Aug-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Aug-07 | Research material | New York, NY | $500.00 | Vendor | I. Fayn |
| Aug-07 | Research material | New York, NY | $100.00 | Vendor | I. Fayn |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Aug-07 | Research material | New York, NY | $50.00 | Vendor | L. Bruch |
| **Total** | | | $2,437.93 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/05/07 | Federal Express Corp. | New York NY | $8.75 | Vendor | Various |
| 08/06/07 | Federal Express Corp. | New York NY | $23.99 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $14.28 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $21.33 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/06/07 | Federal Express Corp. | New York NY | $11.19 | Vendor | W. Shaw |
| 08/22/07 | Federal Express Corp. | New York NY | $37.51 | Vendor | R. Berzinji |
| 08/30/07 | Federal Express Corp. | New York NY | $14.34 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $14.34 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $15.12 | Vendor | W. Shaw |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | D. Resnick |
| 08/30/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| **Total** | | | $295.43 | | |

31 October 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period September 1, 2007 through September 30, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.                          William R. Shaw
1251 Avenue of the Americas              Director
New York, NY 10020                       Telephone (212) 403-5221
www.rothschild.com                       Facsimile (212) 403-5454
                                         Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**    1007 DLR DPH1

**Date**    31 October 2007

**✳️R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| Monthly advisory fee:  September 1, 2007 – September 30, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 20,900.85 |
| **Total Due** | **$220,900.85** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### September 1, 2007 through September 30, 2007

| | |
|---|---:|
| Travel | $4,713.80 |
| Taxis/Tolls/Parking | 2,605.29 |
| Hotel | 2,506.30 |
| Legal Fees | - |
| Miscellaneous | 322.85 |
| Meals | 1,453.12 |
| Word Processing | 937.48 |
| Copies | 7,402.00 |
| Research/Database | 591.77 |
| Telephone/Communications | 368.24 |
| Courier Services | - |
| **Total** | $    20,900.85 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/19/07 | NJ/Detroit/Saginaw/Detroit/NJ | New York, NY | $1,146.60 | Vendor | I. Fayn |
| 08/26/07 | NJ/Detroit/Saginaw/Detroit/NJ | New York, NY | $1,139.60 | Vendor | I. Fayn |
| 09/04/07 | NY/Detroit/NY | New York, NY | $1,213.80 | Vendor | D. Resnick |
| 09/04/07 | NY/Detroit/NY | New York, NY | $1,213.80 | Vendor | W. Shaw |
| **Total** | | | $4,713.80 | | |

## DELPHI CORPORATION
### Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/28/07 | From office to home | New York, NY | $14.00 | Vendor | S. Brin |
| 07/05/07 | From office to home | New York, NY | $12.00 | Vendor | S. Brin |
| 07/17/07 | From office to home | New York, NY | $13.00 | Vendor | S. Brin |
| 07/18/07 | From office to home | New York, NY | $10.00 | Vendor | S. Brin |
| 08/02/07 | From office to home | New York, NY | $27.54 | Vendor | I. Fayn |
| 08/10/07 | From office to home | New York, NY | $7.00 | Vendor | D. Resnick |
| 08/21/07 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 08/23/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/23/07 | From home to office for early meeting | New York, NY | $8.50 | Vendor | W. Shaw |
| 08/24/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/24/07 | Package delivery to DR | New York, NY | $100.98 | Vendor | W. Wang |
| 08/26/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/26/07 | Rental car used during trip | Detroit, MI | $138.15 | Vendor | I. Fayn |
| 08/26/07 | From office to airport | New York, NY | $105.57 | Vendor | J. Hahn |
| 08/26/07 | From airport to hotel | Detroit, MI | $150.55 | Vendor | E. Caplan |
| 08/27/07 | From office to home | New York, NY | $31.62 | Vendor | R. Berzinji |
| 08/27/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/27/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 08/27/07 | From airport to home | New York, NY | $178.30 | Vendor | J. Hahn |
| 08/28/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/28/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 08/29/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/30/07 | From office to home | New York, NY | $29.58 | Vendor | W. Wang |
| 08/30/07 | From office to home | New York, NY | $29.58 | Vendor | R. Chorazy |
| 08/31/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 08/31/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 09/04/07 | From home to office for early meeting | New York, NY | $35.70 | Vendor | D. Resnick |
| 09/04/07 | From office to airport | New York, NY | $75.48 | Vendor | D. Resnick |
| 09/04/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/05/07 | From airport to home | New York, NY | $125.48 | Vendor | D. Resnick |
| 09/05/07 | Parking fee | Troy, MI | $14.00 | Vendor | R. Berzinji |
| 09/05/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/06/07 | From airport to home | New York, NY | $65.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/06/07 | From company to airport | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 09/06/07 | Parking fee | Troy, MI | $14.00 | Vendor | R. Berzinji |
| 09/07/07 | From office to home | New York, NY | $33.66 | Vendor | D. Resnick |
| 09/07/07 | Rental car used during trip | Detroit, MI | $345.84 | Vendor | R. Berzinji |
| 09/07/07 | From office to home | New York, NY | $40.80 | Vendor | J. Hahn |
| 09/10/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 09/10/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/11/07 | From office to home | New York, NY | $56.10 | Vendor | W. Wang |
| 09/11/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 09/11/07 | From office to home | New York, NY | $25.50 | Vendor | J. Hahn |
| 09/12/07 | Package delivery to WS & than home | New York, NY | $82.62 | Vendor | M. Frenkel |
| 09/12/07 | From meeting to office | New York, NY | $19.00 | Vendor | W. Shaw |
| 09/13/07 | From meeting to office | New York, NY | $21.00 | Vendor | W. Shaw |
| 09/13/07 | From office to meeting | New York, NY | $11.00 | Vendor | W. Shaw |
| 09/14/07 | From office to home | New York, NY | $64.26 | Vendor | W. Wang |
| 09/15/07 | From office to home | New York, NY | $41.82 | Vendor | R. Berzinji |
| 09/16/07 | From office to home (wknd) | New York, NY | $70.38 | Vendor | W. Wang |
| 09/16/07 | From home to office (wknd) | New York, NY | $67.32 | Vendor | W. Wang |
| 09/19/07 | From office to home | New York, NY | $38.76 | Vendor | W. Wang |

**Total**   $2,605.29

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/19/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | I. Fayn |
| 08/20/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | I. Fayn |
| 08/21/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | I. Fayn |
| 08/22/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | I. Fayn |
| 08/26/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | I. Fayn |
| 09/04/07 | Mariott 1 night | Troy, MI | $224.87 | Vendor | D.Resnick |
| 09/04/07 | Mariott 1 night | Troy, MI | $224.87 | Vendor | W. Shaw |
| 09/05/07 | Mariott 1 night | Troy, MI | $224.87 | Vendor | W. Shaw |
| 09/05/07 | Mariott 1 night | Troy, MI | $224.87 | Vendor | R. Berzinji |
| 09/06/07 | Mariott 1 night | Troy, MI | $224.87 | Vendor | R. Berzinji |

**Total**          $2,506.30

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-07 | Printing presentation (Center on vacation) | New York, NY | $315.75 | Kinko | Various |
| Sep-07 | Presentation materials | New York, NY | $7.10 | Vendor | Various |
| **Total** | | | $322.85 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/19/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/20/07 | Traveling meal (dinner) | Frankenmuth, MI | $63.25 | Vendor | I. Fayn & J. Hahn |
| 08/21/07 | Traveling meal (dinner) | Saginaw, MI | $111.44 | Vendor | I. Fayn & J. Hahn |
| 08/21/07 | Traveling meal (b'fast) | Frankemuth, MI | $24.14 | Vendor | I. Fayn & J. Hahn |
| 08/22/07 | Traveling meal (dinner) | Frankenmuth, MI | $20.09 | Vendor | I. Fayn |
| 08/23/07 | Traveling meal (lunch) | Freeland, MI | $6.84 | Vendor | I. Fayn |
| 08/23/07 | Traveling meal (dinner) | Detroit, MI | $34.46 | Vendor | I. Fayn |
| 08/26/07 | Working dinner | New York, NY | $13.11 | Vendor | I. Fayn |
| 08/27/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/27/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Johnson |
| 08/27/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/27/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 08/27/07 | Working dinner | New York, NY | $8.85 | Vendor | J. Hahn |
| 08/27/07 | Traveling meal (dinner) | Detroit, MI | $36.38 | Vendor | I. Fayn |
| 08/28/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/28/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/29/07 | Working dinner | New York, NY | $17.09 | Vendor | R. Berzinji |
| 08/29/07 | Working dinner | New York, NY | $20.00 | Vendor | D. Wang |
| 08/29/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 08/30/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 08/30/07 | Working dinner | New York, NY | $17.54 | Vendor | W. Wang |
| 08/30/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Chorazy |
| 08/31/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/31/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 09/01/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/02/07 | Working dinner | New York, NY | $16.95 | Vendor | E. Caplan |
| 09/04/07 | Traveling meal (dinner) | Troy, MI | $20.99 | Vendor | D. Resnick |
| 09/04/07 | Traveling meal (dinner) | Detroit, MI | $43.00 | Vendor | W. Shaw |
| 09/05/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/05/07 | Traveling meal (dinner) | Troy, MI | $34.20 | Vendor | D. Resnick |
| 09/05/07 | Traveling meal (dinner) | Troy, MI | $2.00 | Vendor | R. Berzinji |
| 09/05/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/05/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/06/07 | Traveling meal (dinner) | Detroit, MI | $7.00 | Vendor | W. Shaw |
| 09/06/07 | Traveling meal (b'fast) | Troy, MI | $17.79 | Vendor | R. Berzinji |
| 09/06/07 | Traveling meal (lunch) | Troy, MI | $2.00 | Vendor | R. Berzinji |
| 09/06/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/06/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/07/07 | Traveling meal (dinner) | Detroit, MI | $32.77 | Vendor | R. Berzinji |
| 09/07/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/07/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/10/07 | Working dinner | New York, NY | $18.12 | Vendor | R. Berzinji |
| 09/10/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 09/10/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/10/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/11/07 | Working dinner | New York, NY | $17.39 | Vendor | R. Berzinji |
| 09/11/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/11/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/12/07 | Working dinner | New York, NY | $19.25 | Vendor | E. Caplan |
| 09/12/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/12/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/13/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/14/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/14/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/15/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/16/07 | Working dinner | New York, NY | $15.51 | Vendor | R. Berzinji |
| 09/16/07 | Working dinner | New York, NY | $16.09 | Vendor | W. Wang |
| 09/17/07 | Working dinner | New York, NY | $17.76 | Vendor | W. Wang |
| 09/17/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 09/17/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/17/07 | Working dinner | New York, NY | $16.95 | Vendor | J. Hahn |
| 09/18/07 | Working dinner | New York, NY | $6.97 | Vendor | W. Wang |
| 09/18/07 | Working dinner | New York, NY | $17.75 | Vendor | E. Caplan |
| 09/18/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/18/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/19/07 | Working dinner | New York, NY | $16.94 | Vendor | W. Wang |
| 09/19/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/20/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| **Total** | | | $1,453.12 | | |

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-07 | Word processing charge | New York, NY | $872.90 | Vendor | Various |
| Sep-07 | Word processing charge | New York, NY | $64.58 | Vendor | Various |
| **Total** | | | $937.48 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-07 | Color copies | New York, NY | $7,317.00 | $1.00 per page | Various |
| Sep-07 | Black & white copies | New York, NY | $8.10 | $0.10 per page | Various |
| 09/01/07 | Color copies | New York, NY | $76.10 | $1.00 per page | Various |
| 09/30/07 | Black & white copies | New York, NY | $0.80 | $0.10 per page | W. Cannon |
| **Total** | | | $7,402.00 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-07 | Research material | New York, NY | $200.00 | Vendor | R. Berzinji |
| Sep-07 | Research material | New York, NY | $300.00 | Vendor | E. Caplan |
| 09/30/07 | Factiva | New York, NY | $4.95 | Vendor | Various |
| 09/30/07 | D&B | New York, NY | $48.92 | Vendor | Various |
| 09/30/07 | Factiva | New York, NY | $37.90 | Vendor | Various |
| **Total** | | | $591.77 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/03/07 | Conference call | New York, NY | $16.78 | Vendor | A. Causer &4 parties |
| 07/11/07 | Conference call | New York, NY | $0.45 | Vendor | D. Resnick & 1 party |
| 07/11/07 | Conference call | New York, NY | $5.37 | Vendor | W. Shaw & 2 parties |
| 07/26/07 | Conference call | New York, NY | $78.18 | Vendor | W.Shaw & 6 parties |
| 07/30/07 | Conference call | New York, NY | $17.00 | Vendor | I. Fayn & 5 parties |
| 08/03/07 | Conference call | New York, NY | $19.30 | Vendor | W. Shaw & 3 parties |
| 08/03/07 | Conference call | New York, NY | $1.14 | Vendor | W. Shaw & 1 party |
| 08/04/07 | Conference call | New York, NY | $10.43 | Vendor | W. Shaw & 3 parties |
| 08/05/07 | Conference call | New York, NY | $6.56 | Vendor | W. Shaw & 3 parties |
| 08/07/07 | Conference call | New York, NY | $11.41 | Vendor | E. Caplan & 4 parties |
| 08/07/07 | Conference call | New York, NY | $20.15 | Vendor | E. Caplan & 1 party |
| 08/09/07 | Conference call | New York, NY | $0.10 | Vendor | W. Shaw & 1 party |
| 08/10/07 | Conference call | New York, NY | $8.14 | Vendor | W. Shaw & 3 parties |
| 08/14/07 | Conference call | New York, NY | $4.38 | Vendor | W. Shaw & 3 parties |
| 08/16/07 | Conference call | New York, NY | $27.24 | Vendor | W. Shaw & 7 parties |
| 08/20/07 | Conference call | New York, NY | $11.36 | Vendor | W. Shaw & 8 parties |
| 08/22/07 | Conference call | New York, NY | $5.75 | Vendor | W. Shaw & 2 parties |
| 08/23/07 | Conference call | New York, NY | $94.74 | Vendor | W. Shaw & 22 parties |
| 08/28/07 | Conference call | New York, NY | $2.30 | Vendor | E. Caplan & 3 parties |
| 09/05/07 | Business calls | Troy, MI | $12.95 | Vendor | R. Berzinji |
| 09/06/07 | Business calls | Troy, MI | $12.95 | Vendor | R. Berzinji |
| 09/06/07 | Business call | Troy, MI | $0.78 | Vendor | R. Berzinji |
| 09/07/07 | Business calls | Troy, MI | $0.78 | Vendor | R. Berzinji |

**Total**                $368.24

# EXHIBIT D

 **ROTHSCHILD**

**Confidential**

**Rothschild Investment Banking Professionals and Aggregate Time File**

| Professional | Job Description | Title | 6th Interim Fee App | | | | Relevant |
| | | | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Period Total |
|---|---|---|---|---|---|---|---|
| **Restructuring:** | | | | | | | |
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | - | - | - | - | - |
| David Resnick | Investment Banker | Managing Director | 125.5 | 150.0 | 86.5 | 120.0 | 482.0 |
| William Shaw | Investment Banker | Director | 264.5 | 291.5 | 299.0 | 267.5 | 1,122.5 |
| Slava Brin | Investment Banker | Vice President | 190.0 | 180.5 | - | - | 370.5 |
| Rebwar Berzinji | Investment Banker | Associate | - | 24.5 | 183.0 | 115.0 | 322.5 |
| Justin Aylward | Investment Banker | Associate | 20.0 | 61.0 | - | - | 81.0 |
| Michael Stein | Investment Banker | Analyst | 53.0 | - | - | - | 53.0 |
| William Wang | Investment Banker | Analyst | 149.5 | 152.5 | 329.0 | 148.0 | 779.0 |
| Marc Frenkel | Investment Banker | Analyst | - | - | 27.0 | 10.0 | 37.0 |
| **Sub-Total: Restructuring** | | | **802.5** | **860.0** | **924.5** | **660.5** | **3,210.5** |
| | | | | | | | |
| **Steering M&A:** | | | | | | | |
| Christopher Lawrence | Investment Banker | Vice Chairman | 6.0 | 6.0 | 11.5 | 12.0 | 35.5 |
| Nigel Bell | Investment Banker | Director | 42.5 | 28.0 | - | - | 70.5 |
| Irene Fayn | Investment Banker | Associate | - | 1.0 | 173.5 | 138.0 | 312.5 |
| Ali Akbar Causer | Investment Banker | Analyst | 2.0 | 2.0 | - | - | 4.0 |
| Elana Caplan | Investment Banker | Analyst | 17.0 | 28.0 | 106.5 | 145.0 | 296.5 |
| Jason Hahn | Investment Banker | Analyst | - | - | 109.0 | 118.5 | 227.5 |
| **Sub-Total: Steering M&A** | | | **67.5** | **65.0** | **400.5** | **413.5** | **946.5** |
| | | | | | | | |
| **Interiors M&A:** | | | | | | | |
| Michael Barr | Investment Banker | Managing Director | - | - | - | - | - |
| Bill Cannon | Investment Banker | Vice President | 4.0 | 5.0 | 4.5 | 5.0 | 18.5 |
| Alex Ridings | Investment Banker | Associate | - | 15.0 | - | 1.0 | 16.0 |
| Ryan Chorazy | Investment Banker | Analyst | - | 15.0 | 9.5 | 1.0 | 25.5 |
| **Sub-Total: Interiors M&A** | | | **4.0** | **35.0** | **14.0** | **7.0** | **60.0** |
| | | | | | | | |
| **Total Hours** | | | **874.0** | **960.0** | **1,339.0** | **1,081.0** | **4,217.0** |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in June 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 125.5 |
| William Shaw | Investment Banker | Director | 264.5 |
| Slava Brin | Investment Banker | Vice President | 190.0 |
| Justin Aylward | Investment Banker | Associate | 20.0 |
| Michael Stein | Investment Banker | Analyst | 53.0 |
| William Wang | Investment Banker | Analyst | 149.5 |
| **Total** | | | **802.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Information |
|---|---|---|---|---|---|
| Resnick | 6/1 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Delphi and GM to negotiate Steering proposal |
| Resnick | 6/1 | 1.5 | 5 | M&A activity | Review of Steering valuation analysis |
| Resnick | 6/1 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Delphi on labor negotiations |
| Resnick | 6/1 | 2.0 | 5 | M&A activity | Call with Delphi to review changes to Steering offer |
| Resnick | 6/2 | 3.5 | 15 | GM - Calls/Meetings/Discussions | Calls with Delphi to review analysis of GM proposal |
| Resnick | 6/2 | 1.0 | 17 | Financial Analysis/Modeling | Review analysis of GM proposal |
| Resnick | 6/2 | 1.0 | 5 | M&A activity | Call with GM on Steering sale issues |
| Resnick | 6/3 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on open issues regarding Steering proposal |
| Resnick | 6/3 | 1.0 | 5 | M&A activity | Call with D. Tepper of Appaloosa regarding GM proposal and Equity Committee |
| Resnick | 6/3 | 1.0 | 8 | Other Financing | Call with Delphi on revisions to steering presentation |
| Resnick | 6/3 | 1.5 | 5 | M&A activity | Call with Steering presentation on revised information memo |
| Resnick | 6/4 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi and GM to discuss major open issues |
| Resnick | 6/4 | 2.5 | 5 | M&A activity | Calls with Delphi Steering management to discuss next steps in marketing |
| Resnick | 6/4 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding framework issues and Equity Committee |
| Resnick | 6/5 | 1.5 | 5 | M&A activity | Call with potential buyer for non-core assets |
| Resnick | 6/5 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Preparation for Board call - |
| Resnick | 6/5 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with Board of Directors to review labor, GM and framework |
| Resnick | 6/5 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM advisors on open issues |
| Resnick | 6/5 | 1.0 | 8 | Other Financing | Call with d. Tepper of Appaloosa regarding Equity Committee |
| Resnick | 6/5 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan on Equity Committee proposal |
| Resnick | 6/5 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Review Equity Committee proposal and work on analysis |
| Resnick | 6/5 | 1.0 | 9 | Internal Meetings/Calls | Call with D. Sheehan and D. Sherbin of Delphi regarding Highland Capital issues |
| Resnick | 6/6 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on framework issues |
| Resnick | 6/6 | 1.5 | 8 | Other Financing | Call with J. Sheehan of Delphi and D. Tepper of Appaloosa on Equity Committee issues |
| Resnick | 6/6 | 1.0 | 5 | M&A activity | Review and make changes to Equity Committee analysis |
| Resnick | 6/6 | 1.0 | 5 | M&A activity | Call to Steering buyer on process |
| Resnick | 6/6 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Review GM proposal changes |
| Resnick | 6/7 | 1.5 | 8 | Other Financing | Meeting with Lehman Brothers on Highland proposal |
| Resnick | 6/7 | 2.0 | 5 | M&A activity | Review and work on analysis of Highland proposal |
| Resnick | 6/7 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM issues |
| Resnick | 6/7 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Colemano of Bear Stearns regarding Equity Committee issues |
| Resnick | 6/7 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan on Equity Committee proposal |
| Resnick | 6/7 | 1.5 | 17 | Financial Analysis/Modeling | Changes to analysis of Equity Committee proposal |
| Resnick | 6/7 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding Equity Committee issues |
| Resnick | 6/8 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with J. Tannenbaum of Weil regarding GM issues |
| Resnick | 6/8 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and J. Butler of Skadden to prepare for Highland meeting |
| Resnick | 6/8 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on framework issues |
| Resnick | 6/9 | 2.0 | 17 | Financial Analysis/Modeling | Review changes to analysis on Equity Committee recoveries and deal structure |
| Resnick | 6/12 | 5.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with UCC, Equity Committee, Delphi to negotiate Equity Committee recovery |
| Resnick | 6/12 | 1.0 | 9 | Internal Meetings/Calls | Meetings with Delphi, UCC, Equity Committee, Appaloosa on framework meetings |
| Resnick | 6/12 | 1.5 | 17 | Financial Analysis/Modeling | Call with R. O'Neal, J. Sheehan of Delphi regarding Highland proposal |
| Resnick | 6/12 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with Board to update on framework negotiations |
| Resnick | 6/13 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on open framework issues |
| Resnick | 6/13 | 1.0 | 5 | M&A activity | Call on steering issues with Delphi management |
| Resnick | 6/13 | 2.5 | 5 | M&A activity | Review analysis on alternative Steering proposals and re-marketing options |
| Resnick | 6/14 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review materials for UCC and Equity Committee meetings |
| Resnick | 6/15 | 2.0 | 9 | Internal Meetings/Calls | Calls with Delphi management on follow-up from UCC and Equity Committee meetings |
| Resnick | 6/19 | 7.0 | 8 | Other Financing | Meetings with Delphi, UCC, Equity Committee, Appaloosa on framework meetings |
| Resnick | 6/19 | 1.5 | 5 | M&A activity | Call with R. O'Neal, J. Bertrand, J. Arle of Delphi on Steering sale |
| Resnick | 6/19 | 1.0 | 5 | M&A activity | Review revised Steering proposal |
| Resnick | 6/19 | 2.0 | 9 | Internal Meetings/Calls | Call with R. O'Neal and Delphi management on UAW issues |
| Resnick | 6/20 | 3.0 | 9 | Internal Meetings/Calls | Call with GM and Delphi management on UAW issues |
| Resnick | 6/20 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Review UAW/GM/Delphi documents on settlement |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Hrs | Category | Description |
|---|---|---|---|---|---|
| Resnick | 6/21 | 1.0 | 9 | Internal Meetings/Calls | Call with R. ONeal on framework issues |
| Resnick | 6/21 | 2.0 | 5 | M&A activity | Call with Delphi management on Steering process |
| Resnick | 6/21 | 1.5 | 8 | Other Financing | Review Platinum proposals |
| Resnick | 6/24 | 1.0 | 8 | Other Financing | Review materials for DTM |
| Resnick | 6/25 | 3.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting on case issues |
| Resnick | 6/25 | 1.0 | 5 | M&A activity | Call with Delphi on Steering proposal |
| Resnick | 6/25 | 1.0 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan and S. Corcoran of Delphi on open GM items |
| Resnick | 6/25 | 1.0 | 7 | Exit Financing | Call with exit lender regarding RFP |
| Resnick | 6/26 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding Steering |
| Resnick | 6/26 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Weil Gotshal regarding GM issues |
| Resnick | 6/26 | 1.5 | 5 | M&A activity | Call with Delphi regarding Steering proposal |
| Resnick | 6/27 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on Steering process |
| Resnick | 6/27 | 1.0 | 5 | M&A activity | Review of proposal for Platinum regarding Steering |
| Resnick | 6/28 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board call regarding framework update |
| Resnick | 6/28 | 1.0 | 18 | General Presentation Preparation | Review materials for Board call |
| Resnick | 6/28 | 1.5 | 8 | Other Financing | Review Highland letter and response |
| Resnick | 6/28 | 1.0 | 5 | M&A activity | Review Steering / Platinum issues list |
| Resnick | 6/29 | 2.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and J. Butler of Skadden regarding Equity and Appaloosa issues |
| Resnick | 6/29 | 2.0 | 8 | Other Financing | Calls with D. Tepper of Appaloosa regarding open EPCA issues |
| Resnick | 6/29 | 2.0 | 9 | Internal Meetings/Calls | Calls with Delphi and Skadden to review open EPCA issues |
| Resnick | 6/29 | 1.0 | 5 | M&A activity | Review of Steering proposal revisions and comments |
| | TOTAL | 125.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 6/1 | 1.0 | M&A activity | 5 | Call with S. Daniels and J. Arle of Delphi regarding Steering transaction |
| Shaw | 6/1 | 1.0 | M&A activity | 5 | Call with GM and Delphi regarding Steering transaction |
| Shaw | 6/1 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Call with Delphi labor team regarding bargaining status |
| Shaw | 6/1 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with GM and Delphi regarding Steering transaction |
| Shaw | 6/1 | 1.5 | Financial Analysis/Modeling | 17 | Review of financial analysis, including calls with K. LoPrete of Delphi |
| Shaw | 6/1 | 2.5 | Exit Financing | 7 | Review and comment to presentation to stakeholders on exit financing |
| Shaw | 6/1 | 1.0 | Financial Analysis/Modeling | 17 | Review of recap financial analysis |
| Shaw | 6/1 | 1.5 | GM - Calls/Meetings/Discussions | 15 | Review of analysis of GM deal status, including prep for call with Delphi |
| Shaw | 6/1 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 6/2 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | Coordination of advisor due diligence |
| Shaw | 6/2 | 1.0 | General Administration | 1 | Review an d response to emails and documents |
| Shaw | 6/3 | 3.0 | Internal Meetings/Calls | 9 | Call with Delphi management regarding status of GM negotiations |
| Shaw | 6/3 | 1.0 | M&A activity | 5 | Review of Steering transaction document |
| Shaw | 6/4 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Call with GM and Delphi regarding deal status |
| Shaw | 6/4 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with Delphi and statutory committee advisors regarding deal status |
| Shaw | 6/4 | 1.0 | M&A activity | 5 | Call with J. Arle and R. Remenar of Delphi regarding Steering transaction |
| Shaw | 6/4 | 1.0 | M&A activity | 5 | Call with J. Sheehan of Delphi regarding Steering transaction |
| Shaw | 6/4 | 0.5 | M&A activity | 5 | Call with S. Daniels and J. Arle regarding Steering transaction |
| Shaw | 6/4 | 0.5 | Other Financing | 8 | Call with D. Tepper of Appaloosa |
| Shaw | 6/4 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of advisor diligence |
| Shaw | 6/4 | 1.0 | Board - Calls/Meetings/Discussions | 14 | Review of Board materials |
| Shaw | 6/5 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Call with Delphi labor team regarding bargaining status |
| Shaw | 6/5 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Weekly call with Equity Committee chair and Houlihan |
| Shaw | 6/5 | 0.5 | M&A activity | 5 | Call with potential interested party in divestiture business |
| Shaw | 6/5 | 2.0 | Board - Calls/Meetings/Discussions | 14 | Participation in Delphi Board call |
| Shaw | 6/5 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | Review of Equity Committee letter |
| Shaw | 6/5 | 2.0 | Financial Analysis/Modeling | 17 | Review of projection analysis and calls with J. Pritchett of Delphi |
| Shaw | 6/5 | 0.5 | Internal Meetings/Calls | 9 | Call with R. Eisenberg of FTI regarding status |
| Shaw | 6/5 | 1.0 | Internal Meetings/Calls | 9 | Calls with J. Sheehan regarding next steps |
| Shaw | 6/5 | 1.5 | Financial Analysis/Modeling | 17 | Review of financial analysis of potential deal structure |
| Shaw | 6/5 | 1.0 | Equity - Calls/Meetings/Discussions | 13 | Coordination of advisor diligence |
| Shaw | 6/5 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Call with GM and Delphi regarding deal status |
| Shaw | 6/6 | 1.0 | Other Financing | 8 | Call with potential exit lender regarding process |
| Shaw | 6/6 | 0.5 | Exit Financing | 7 | Call with potential exit lender regarding process |
| Shaw | 6/6 | 0.5 | Exit Financing | 7 | Call with potential exit lender regarding process |
| Shaw | 6/6 | 1.0 | Other Financing | 8 | Call with J. Sheehan of Delphi and D. Tepper of Appaloosa |
| Shaw | 6/6 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of stakeholder calls |
| Shaw | 6/6 | 1.0 | M&A activity | 5 | Review of Steering documents |
| Shaw | 6/6 | 1.0 | Equity - Calls/Meetings/Discussions | 13 | Call with Houlihan regarding Equity Committee proposal, including analysis |
| Shaw | 6/6 | 2.5 | Financial Analysis/Modeling | 17 | Review of potential deal structure and analysis |
| Shaw | 6/6 | 1.0 | Exit Financing | 7 | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/6 | 1.0 | Financial Analysis | 17 | Review of financial analysis |
| Shaw | 6/7 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with I. Lee of Jefferies |
| Shaw | 6/7 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Call with Delphi labor team regarding bargaining status |
| Shaw | 6/7 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Call with Houlihan regarding Equity Committee proposal |
| Shaw | 6/7 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with J. Sheehan of Delphi, D. Daigle of Capital Group and Jefferies regarding status of exit financing process |
| Shaw | 6/7 | 1.0 | Equity - Calls/Meetings/Discussions | 13 | Call with J. Sheehan of Delphi and Appaloosa regarding status of exit financing process |
| Shaw | 6/7 | 1.0 | Other Financing | 8 | Call with J. Sheehan of Delphi, L. Yacub and Houlihan regarding status of exit financing process |
| Shaw | 6/7 | 2.0 | Exit Financing | 7 | Review of draft exit financing term sheet, including calls with T. Krause of Delphi |
| Shaw | 6/7 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of advisor diligence and meetings |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 6/7 | 1.0 | 9 | Internal Meetings/Calls | Work session with Rothschild team |
| Shaw | 6/7 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns including review of documents |
| Shaw | 6/7 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Safrin of Delphi |
| Shaw | 6/8 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Bear Stearns, J. Sheehan, S. Safrin of Delphi regarding business plan questions |
| Shaw | 6/8 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Delphi labor team regarding bargaining status |
| Shaw | 6/8 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies regarding Equity Committee proposal |
| Shaw | 6/8 | 0.5 | 16 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding preparation for Highland meeting |
| Shaw | 6/8 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Delphi and GM senior management regarding deal status |
| Shaw | 6/8 | 1.0 | 7 | Exit Financing | Calls with potential exit lenders regarding process |
| Shaw | 6/8 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with T. Aiello of Houlihan regarding proposal |
| Shaw | 6/8 | 2.0 | 8 | Other Financing | Review of Highland illustrative scenarios |
| Shaw | 6/8 | 2.0 | 12 | Financial Analysis/Modeling | Review of financial analysis of Highland illustrative scenarios |
| Shaw | 6/8 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 6/9 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 6/10 | 2.5 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 6/11 | 2.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 6/11 | 1.0 | 9 | Internal Meetings/Calls | Prep session for Highland meeting |
| Shaw | 6/11 | 3.0 | 8 | Other Financing | Meeting with Highland and Delphi |
| Shaw | 6/11 | 1.0 | 8 | Other Financing | Meeting with Lehman regarding Highland diligence |
| Shaw | 6/11 | 1.5 | 7 | Exit Financing | Coordination of exit financing process, including calls with T. Krause of Delphi |
| Shaw | 6/11 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis of Highland illustrative scenarios |
| Shaw | 6/11 | 2.0 | 9 | Internal Meetings/Calls | Work session with Delphi and Rothschild team |
| Shaw | 6/12 | 1.0 | 9 | Internal Meetings/Calls | Work session with Delphi and Skadden on next steps |
| Shaw | 6/12 | 3.5 | 8 | Other Financing | Meeting with Delphi, UCC Chair, EC Chair, Appaloosa and advisors regarding framework agreement |
| Shaw | 6/12 | 0.5 | 9 | Internal Meetings/Calls | Call with R. O'Neal, J. Sheehan of Delphi regarding next steps |
| Shaw | 6/12 | 2.5 | 9 | Internal Meetings/Calls | Work sessions with Delphi and Skadden, including prep for Board call |
| Shaw | 6/12 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Delphi Board call |
| Shaw | 6/12 | 6.0 | 23 | Travel Time | Travel from New York to Delphi |
| Shaw | 6/13 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi senior management regarding deal status |
| Shaw | 6/13 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with T. Lee of Jefferies regarding framework |
| Shaw | 6/13 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis on deal structure |
| Shaw | 6/13 | 1.5 | 8 | Other Financing | Coordination of Highland due diligence |
| Shaw | 6/13 | 5.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 6/13 | 2.0 | 9 | Internal Meetings/Calls | Work sessions with S. Safrin, J. Sheehan of Delphi and J. Butler of Skadden |
| Shaw | 6/14 | 5.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meetings with statutory committee, including prep |
| Shaw | 6/14 | 1.0 | 8 | Other Financing | Review of Appaloosa proposal |
| Shaw | 6/14 | 1.0 | 8 | Other Financing | Coordination of Highland diligence |
| Shaw | 6/14 | 0.5 | 7 | Exit Financing | Call with T. Krause regarding exit financing |
| Shaw | 6/14 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis on deal structure |
| Shaw | 6/15 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi labor team regarding negotiation status |
| Shaw | 6/15 | 1.5 | 7 | Exit Financing | Call with Delphi and potential exit lender |
| Shaw | 6/15 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing process |
| Shaw | 6/15 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with I. Lee of Jefferies regarding framework |
| Shaw | 6/15 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of stakeholder meetings |
| Shaw | 6/15 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 6/15 | 1.0 | 5 | M&A activity | Review of Steering divestitures proposal |
| Shaw | 6/15 | 1.5 | 17 | Financial Analysis/Modeling | Review of PWC analysis |
| Shaw | 6/15 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and Lehman regarding Highland status |
| Shaw | 6/15 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden |
| Shaw | 6/16 | 1.5 | 8 | Other Financing | Call with Highland and Delphi regarding exit financing process |
| Shaw | 6/16 | 1.0 | 1 | General Administration | Review and response to emails and documents |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 6/17 | 2.0 | Other Financing | Review of Delphi documents |
| Shaw | 6/17 | 2.0 | Disel. Statement/POR Preparation | Participation on call with Skadden and Delphi regarding POR drafting preparation |
| Shaw | 6/18 | 1.0 | Financial Analysis/Modeling | Call with S. Salrin of Delphi regarding PWC budget analysis |
| Shaw | 6/18 | 2.5 | Equity - Calls/Meetings/Discussions | Review of analysis of Equity Committee consideration in preparation for meeting |
| Shaw | 6/18 | 1.5 | Other Financing | Review of revised draft EPCA |
| Shaw | 6/19 | 7.0 | Other Financing | Participation in stakeholder meetings at Skadden, including work sessions with Delphi management |
| Shaw | 6/19 | 1.0 | M&A activity | Call with Delphi Steering team regarding proposal |
| Shaw | 6/19 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/19 | 0.5 | Unions - Calls/Meetings/Discussions | Review of UAW documents |
| Shaw | 6/19 | 0.5 | M&A activity | Coordination with potential M&A interested party |
| Shaw | 6/19 | 1.0 | Unions - Calls/Meetings/Discussions | Call with Delphi senior management regarding UAW status |
| Shaw | 6/19 | 0.5 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding business plan process |
| Shaw | 6/19 | 2.0 | Financial Analysis/Modeling | Review of equity committee recovery scenarios |
| Shaw | 6/20 | 4.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi senior management regarding deal status |
| Shaw | 6/20 | 1.0 | Financial Analysis/Modeling | Review of emergence costs, including calls with E. Dillard of Delphi |
| Shaw | 6/20 | 1.0 | Other Financing | Calls with Highland Capital and Lehman |
| Shaw | 6/20 | 1.0 | Other Financing | Review of plan investor document |
| Shaw | 6/20 | 2.5 | Other Financing | Coordination of Highland due diligence |
| Shaw | 6/20 | 1.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 6/20 | 1.5 | Exit Financing | Coordination of exit financing process, including call with T. Krause of Delphi |
| Shaw | 6/21 | 1.0 | Internal Meetings/Calls | Daily update call with Delphi labor team |
| Shaw | 6/21 | 0.5 | Equity - Calls/Meetings/Discussions | Weekly call with J. Sheehan of Delphi and Equity Committee Chair and Houlihan |
| Shaw | 6/21 | 0.5 | Exit Financing | Call with potential exit lender regarding process |
| Shaw | 6/21 | 0.5 | Internal Meetings/Calls | Call with T. Letchworth of Delphi regarding business plan |
| Shaw | 6/21 | 0.5 | Other Financing | Call with UBS regarding plan investor status |
| Shaw | 6/21 | 2.0 | Other Financing | Coordination of Highland due diligence |
| Shaw | 6/21 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/21 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding financial analysis |
| Shaw | 6/21 | 2.0 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 6/21 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with statutory committee advisors |
| Shaw | 6/22 | 0.5 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 6/22 | 1.0 | Other Financing | Call with Lehman and J. Sheehan of Delphi regarding Highland status |
| Shaw | 6/22 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 6/22 | 1.0 | Internal Meetings/Calls | Calls with FTI regarding modeling and financial analysis |
| Shaw | 6/22 | 0.5 | Disel. Statement/POR Preparation | Call with G. Parapakis of Skadden regarding POR structure |
| Shaw | 6/22 | 1.0 | Other Financing | Review of EPCA documents |
| Shaw | 6/22 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/22 | 1.0 | M&A activity | Coordination of Steering process |
| Shaw | 6/22 | 1.5 | Other Financing | Coordination of Highland due diligence |
| Shaw | 6/23 | 1.0 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 6/23 | 3.0 | General Administration | Review and response to emails and documents |
| Shaw | 6/25 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 6/25 | 2.5 | Internal Meetings/Calls | Call with S. Salrin of Delphi and FTI regarding business plan projections |
| Shaw | 6/25 | 0.5 | Exit Financing | Call with potential exit lender regarding process |
| Shaw | 6/25 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/25 | 0.5 | Financial Analysis/Modeling | Review of Delphi business plan materials |
| Shaw | 6/25 | 2.0 | Exit Financing | Review of exit lender presentation |
| Shaw | 6/25 | 1.0 | M&A activity | Review of Steering materials |
| Shaw | 6/26 | 1.0 | Internal Meetings/Calls | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 6/26 | 1.0 | Internal Meetings/Calls | Daily update call with Delphi labor team |
| Shaw | 6/26 | 0.5 | Disel. Statement/POR Preparation | Call with G. Parapakis of Skadden regarding POR |
| Shaw | 6/26 | 0.5 | Disel. Statement/POR Preparation | Call with A. Frankum of FTI regarding POR |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 6/26 | 1.0 | 5 | M&A activity | Call with R. O'Neal, J. Bertrand and B. Dellinger of Delphi regarding Steering process |
| Shaw | 6/26 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Pritchett of Delphi regarding business plan |
| Shaw | 6/26 | 1.5 | 5 | M&A activity | Internal work sessions regarding Steering transaction |
| Shaw | 6/26 | 2.0 | 7 | Exit Financing | Review of exit lender presentations |
| Shaw | 6/26 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Preparation of preliminary Board presentation on plan investor status |
| Shaw | 6/26 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding status |
| Shaw | 6/26 | 0.5 | 9 | Internal Meetings/Calls | Call with E. Cochran of Skadden regarding plan investor status |
| Shaw | 6/26 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 6/26 | 0.5 | 9 | Internal Meetings/Calls | Call with E. Dillard of Delphi regarding business plan |
| Shaw | 6/27 | 3.5 | 8 | Other Financing | Review of revised Appaloosa proposal, including analysis |
| Shaw | 6/27 | 0.5 | 5 | M&A activity | Call with Delphi and GM regarding Steering transaction |
| Shaw | 6/27 | 1.5 | 7 | Exit Financing | Call with Delphi and potential exit lender regarding proposal |
| Shaw | 6/27 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Follow-up call with Delphi and GM regarding Steering transaction |
| Shaw | 6/27 | 1.0 | 7 | Exit Financing | Call with S. Salrin, T. Krause and J. Sheehan of Delphi regarding exit financing process |
| Shaw | 6/27 | 1.0 | 7 | Exit Financing | Call with Delphi and potential exit lender regarding proposal |
| Shaw | 6/27 | 0.5 | 8 | Other Financing | Call with Delphi management and Appaloosa regarding proposal |
| Shaw | 6/27 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi strategic planning team regarding business plan |
| Shaw | 6/27 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with T. Aalto of Houlihan regarding status |
| Shaw | 6/27 | 2.0 | 8 | Other Financing | Call with Highland regarding proposal status |
| Shaw | 6/27 | 1.0 | 1 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding Highland status |
| Shaw | 6/27 | 1.5 | 9 | Internal Meetings/Calls | Preparation for Board call |
| Shaw | 6/27 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding Highland status |
| Shaw | 6/28 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Call with GM and Delphi senior management regarding deal status |
| Shaw | 6/28 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, Equity Committee Chair and Houlihan regarding case update |
| Shaw | 6/28 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, Highland and Lehman regarding proposal status |
| Shaw | 6/28 | 0.5 | 8 | Other Financing | Participation on Delphi Board call |
| Shaw | 6/28 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Call with Delphi and potential exit lender regarding proposal |
| Shaw | 6/28 | 1.0 | 7 | Exit Financing | Call with Delphi and Highland regarding next steps |
| Shaw | 6/28 | 0.5 | 7 | Exit Financing | Call with Delphi and potential exit lender regarding proposal |
| Shaw | 6/28 | 1.5 | 7 | Exit Financing | Call with Delphi and Highland regarding next steps |
| Shaw | 6/28 | 1.0 | 8 | Other Financing | Preparation of draft Board presentation |
| Shaw | 6/28 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Call with L. Lee of Jefferies |
| Shaw | 6/28 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns |
| Shaw | 6/28 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Review and comment on financial analysis |
| Shaw | 6/28 | 1.5 | 17 | Financial Analysis/Modeling | Call with J. Sheehan of Delphi and Skadden regarding plan investor status |
| Shaw | 6/29 | 2.0 | 9 | Internal Meetings/Calls | Preparation of monthly invoice |
| Shaw | 6/29 | 1.5 | 3 | Fee Applications | Call with Delphi and potential exit lender regarding proposal |
| Shaw | 6/29 | 1.5 | 7 | Exit Financing | Preparation of draft Board presentation |
| Shaw | 6/29 | 3.5 | 14 | Board - Calls/Meetings/Discussions | Call with FTI regarding disclosure statement |
| Shaw | 6/29 | 0.5 | 21 | Discl. Statement/POR Preparation | Call with D. Celentano of Bear Stearns |
| Shaw | 6/29 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with potential exit lender |
| Shaw | 6/29 | 0.5 | 7 | Exit Financing | Coordination of advisor diligence |
| Shaw | 6/29 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review of exit financing analysis |
| Shaw | 6/30 | 1.0 | 7 | Exit Financing | Review and response to email and documents |
| Shaw | 6/30 | 1.5 | 8 | Other Financing | Review of Appaloosa draft mark-up |
| | TOTAL | 264.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Brin | TOTAL | 268.5 | | | |
| Brin | 6/1 | 2.0 | 9 | Internal Meetings/Calls | Bargaining oversite call with Delphi |
| Brin | 6/1 | 3.0 | 17 | Financial Analysis/Modeling | Review and changing recapitalization scenarios |
| Brin | 6/1 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM on Steering transaction |
| Brin | 6/1 | 2.0 | 17 | Financial Analysis/Modeling | Rights offering analysis |
| Brin | 6/2 | 2.0 | 1 | General Administration | Review and respond to emails |
| Brin | 6/4 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with Creditors Committee |
| Brin | 6/4 | 1.0 | 3 | Fee Applications | Fee application review of UCC responses |
| Brin | 6/4 | 2.0 | 7 | Exit Financing | Review of exit financing presentation |
| Brin | 6/4 | 3.0 | 17 | Financial Analysis/Modeling | Financial analyses review and comments |
| Brin | 6/4 | 2.0 | 9 | Internal Meetings/Calls | Internal review of the model |
| Brin | 6/5 | 2.0 | 9 | Internal Meetings/Calls | Bargaining oversite call with Delphi |
| Brin | 6/5 | 4.0 | 17 | Financial Analysis/Modeling | Equity committee proposal analysis |
| Brin | 6/5 | 1.0 | 17 | Financial Analysis/Modeling | Financial analyses review and comments |
| Brin | 6/6 | 3.0 | 17 | Financial Analysis/Modeling | Equity committee proposal analysis |
| Brin | 6/6 | 1.5 | 7 | Exit Financing | Call with a lender to discuss debt placement issues |
| Brin | 6/6 | 2.0 | 8 | Other Financing | Call with Appaloosa |
| Brin | 6/6 | 3.0 | 17 | Financial Analysis/Modeling | Financial analyses review and comments |
| Brin | 6/7 | 1.0 | 17 | Financial Analysis/Modeling | Exit financing call with Appaloosa |
| Brin | 6/7 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Exit financing call with Houlihan |
| Brin | 6/7 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Exit financing call with Jefferies |
| Brin | 6/7 | 2.0 | 8 | Other Financing | Meeting with Lehman Brothers to discuss Plan investor proposal |
| Brin | 6/7 | 2.0 | 17 | Financial Analysis/Modeling | Financial analyses review and comments |
| Brin | 6/8 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns to discuss claims |
| Brin | 6/8 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on framework issues |
| Brin | 6/8 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and J. Butler of Skadden to prepare for Highland meeting |
| Brin | 6/8 | 2.0 | 17 | Financial Analysis/Modeling | Review analysis of Highland proposal |
| Brin | 6/9 | 1.0 | 1 | General Administration | Email review |
| Brin | 6/10 | 2.0 | 17 | Financial Analysis/Modeling | Analysis review |
| Brin | 6/11 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Brin | 6/11 | 2.0 | 17 | Financial Analysis/Modeling | Highland scenario review |
| Brin | 6/12 | 5.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with UCC, Equity Committee, Delphi to negotiate Equity Committee recovery |
| Brin | 6/12 | 1.0 | 9 | Internal Meetings/Calls | Call with R. O'Neal, J. Sheehan of Delphi regarding Highland proposal |
| Brin | 6/12 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with Board to update on framework negotiations |
| Brin | 6/12 | 2.0 | 17 | Financial Analysis/Modeling | Review analysis of Highland proposal |
| Brin | 6/13 | 2.0 | 9 | Internal Meetings/Calls | Call on status of Steering transaction |
| Brin | 6/13 | 3.5 | 17 | Financial Analysis/Modeling | Review of cash flow bridge between lender model and recap |
| Brin | 6/14 | 3.0 | 23 | Travel Time | Travel to attend due diligence meeting with Highland |
| Brin | 6/14 | 7.0 | 8 | Other Financing | Due diligence with Highland |
| Brin | 6/15 | 8.0 | 8 | Other Financing | Due diligence with Highland |
| Brin | 6/15 | 1.5 | 7 | Exit Financing | Call with a lender |
| Brin | 6/16 | 5.0 | 8 | Other Financing | Due diligence with Highland |
| Brin | 6/16 | 7.0 | 23 | Travel Time | Travel to New York from Troy, MI |
| Brin | 6/17 | 1.0 | 1 | General Administration | Email and other work review |
| Brin | 6/18 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Brin | 6/18 | 2.0 | 9 | Internal Meetings/Calls | Call to discuss PWC reports |
| Brin | 6/18 | 4.0 | 17 | Financial Analysis/Modeling | TEV Analysis and Black-Scholes for the equity committee term sheet |
| Brin | 6/19 | 7.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meetings with Delphi, UCC, Equity Committee, Appaloosa on framework issues |
| Brin | 6/19 | 2.0 | 9 | Internal Meetings/Calls | Call with R. O'Neal and Delphi management on UAW issues |
| Brin | 6/19 | 2.0 | 7 | Exit Financing | Conversation with Lenders regarding Steering bid financing |
| Brin | 6/20 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi management on UAW issues |
| Brin | 6/20 | 2.0 | 9 | Internal Meetings/Calls | Call with Steering management on UAW issues |
| Brin | 6/21 | 2.0 | 17 | Financial Analysis/Modeling | Review of Equity TEV and recap analyses |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Definition |
|---|---|---|---|---|---|
| Brin | 6/21 | 4.5 | 17 | Financial Analysis/Modeling | Financial analysis package |
| Brin | 6/21 | 2.0 | 7 | Exit Financing | Call with a lender to hear a pitch |
| Brin | 6/21 | 0.5 | 9 | Internal Meetings/Calls | Call with Tracy Trause of Delphi |
| Brin | 6/21 | 2.0 | 9 | Internal Meetings/Calls | Internal meeting to discuss changes to the model |
| Brin | 6/21 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi management on Steering process |
| Brin | 6/22 | 2.0 | 9 | Internal Meetings/Calls | Call with Bob Sparks of Delphi on tax analysis |
| Brin | 6/22 | 1.0 | 1 | General Administration | Keeping time |
| Brin | 6/23 | 1.0 | 1 | General Administration | Reviewing emails |
| Brin | 6/25 | 2.0 | 9 | Internal Meetings/Calls | Call regarding taxes |
| Brin | 6/25 | 3.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting on case issues |
| Brin | 6/25 | 1.0 | 7 | Exit Financing | Call with exit lender |
| Brin | 6/25 | 4.0 | 17 | Financial Analysis/Modeling | Work on bankruptcy fees analysis |
| Brin | 6/26 | 1.0 | 9 | Internal Meetings/Calls | Call with Tracy Trause of Delphi on exit financing process |
| Brin | 6/26 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi regarding Steering proposal |
| Brin | 6/27 | 4.0 | 7 | Exit Financing | Call to discuss an exit proposal with two lenders |
| Brin | 6/27 | 2.0 | 9 | Internal Meetings/Calls | Call to discuss business planning process |
| Brin | 6/27 | 1.5 | 18 | General Presentation Preparation | Starting working on Board presentation |
| Brin | 6/27 | 2.0 | 9 | Internal Meetings/Calls | Strategic planning call with Delphi |
| Brin | 6/28 | 4.0 | 7 | Exit Financing | Call to discuss an exit proposal with two lenders |
| Brin | 6/28 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board call regarding framework update |
| Brin | 6/28 | 4.0 | 18 | General Presentation Preparation | Working on Board presentation |
| Brin | 6/29 | 3.0 | 17 | Financial Analysis/Modeling | Revew and analysis of equity proposal |
| Brin | 6/29 | 2.0 | 7 | Exit Financing | Call to discuss an exit proposal with a lender |
| Brin | 6/29 | 2.0 | 3 | Fee Applications | Hours keeping and monthly invoice |
| Brin | 6/30 | 1.0 | 1 | General Administration | Email review |
| Brin | TOTAL | 190.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 6/1 | 1.5 | 17 | Financial Analysis/Modeling | Recap model |
| Stein | 6/1 | 4.0 | 18 | General Presentation Preparation | Exit financing presentation |
| Stein | 6/4 | 1.0 | 9 | Internal Meetings/Calls | Model review |
| Stein | 6/4 | 1.0 | 3 | Fee Applications | Response to LCC |
| Stein | 6/5 | 1.0 | 17 | Financial Analysis/Modeling | Review of Equity Committee Proposal |
| Stein | 6/5 | 1.0 | 17 | Financial Analysis/Modeling | Warrants analysis |
| Stein | 6/7 | 3.0 | 17 | Financial Analysis/Modeling | Interested party scenarios |
| Stein | 6/8 | 1.5 | 17 | Financial Analysis/Modeling | Interested party scenarios |
| Stein | 6/13 | 0.5 | 17 | Financial Analysis/Modeling | Cash flow improvement bridge |
| Stein | 6/14 | 3.0 | 17 | Financial Analysis/Modeling | Economic analysis |
| Stein | 6/15 | 3.0 | 17 | Financial Analysis/Modeling | Equity analysis |
| Stein | 6/17 | 4.0 | 17 | Financial Analysis/Modeling | Equity analysis |
| Stein | 6/18 | 5.0 | 17 | Financial Analysis/Modeling | Economic analysis |
| Stein | 6/18 | 2.0 | 17 | Financial Analysis/Modeling | Equity analysis |
| Stein | 6/19 | 4.0 | 17 | Financial Analysis/Modeling | Equity analysis |
| Stein | 6/19 | 4.0 | 17 | Financial Analysis/Modeling | Economic analysis |
| Stein | 6/21 | 2.0 | 17 | Financial Analysis/Modeling | Equity analysis |
| Stein | 6/21 | 2.0 | 17 | Financial Analysis/Modeling | Economic analysis |
| Stein | 6/21 | 0.5 | 17 | Financial Analysis/Modeling | Fee summary |
| Stein | 6/21 | 4.5 | 17 | Financial Analysis/Modeling | Financial analysis package |
| Stein | 6/24 | 1.0 | 17 | Financial Analysis/Modeling | Review of Economic Analysis |
| Stein | 6/26 | 2.0 | 17 | Financial Analysis/Modeling | Review of side-by-side analysis |
| Stein | 6/27 | 1.5 | 3 | Fee Applications | May invoice |
| Stein | TOTAL | 53.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Wang | 6/1 | 4.0 | 17 Financial Analysis/Modeling | Changing Recap Scenario |
| Wang | 6/1 | 3.5 | 17 Financial Analysis/Modeling | Rights offering write up |
| Wang | 6/4 | 5.0 | 3 Fee Applications | Legal Cost Control - Fee application reconciliation |
| Wang | 6/4 | 8.0 | 17 Financial Analysis/Modeling | TEV Analysis |
| Wang | 6/5 | 9.0 | 17 Financial Analysis/Modeling | Equity committee term sheet valuation |
| Wang | 6/5 | 4.0 | 17 Financial Analysis/Modeling | Illustrative TEV analysis |
| Wang | 6/6 | 5.0 | 17 Financial Analysis/Modeling | Equity committee term sheet valuation |
| Wang | 6/6 | 1.5 | 9 Internal Meetings/Calls | Call with David Tepper, David Resnick, Bill Shaw and Slava Brin |
| Wang | 6/6 | 3.0 | 17 Financial Analysis/Modeling | Illustrative TEV analysis |
| Wang | 6/7 | 1.0 | 17 Financial Analysis/Modeling | Illustrative TEV analysis |
| Wang | 6/7 | 1.0 | 17 Financial Analysis/Modeling | Equity committee term sheet valuation |
| Wang | 6/7 | 7.0 | 17 Financial Analysis/Modeling | Highland scenario recap and TEV analysis |
| Wang | 6/8 | 0.5 | 17 Financial Analysis/Modeling | Equity committee term sheet valuation |
| Wang | 6/8 | 2.0 | 17 Financial Analysis/Modeling | Highland scenario recap and TEV analysis |
| Wang | 6/8 | 2.0 | 1 General Administration | Legal Cost Control - Fee application reconciliation |
| Wang | 6/8 | 2.0 | 17 Financial Analysis/Modeling | Highland scenario recap and TEV analysis |
| Wang | 6/11 | 1.0 | 17 Financial Analysis/Modeling | Highland scenario recap and TEV analysis |
| Wang | 6/12 | 4.5 | 17 Financial Analysis/Modeling | Cash flow bridge between lender model and recap |
| Wang | 6/13 | 3.5 | 17 Financial Analysis/Modeling | Cash flow bridge between lender model and recap |
| Wang | 6/17 | 7.0 | 17 Financial Analysis/Modeling | TEV Analysis and Black-Scholes for the equity committee term sheet |
| Wang | 6/18 | 13.0 | 17 Financial Analysis/Modeling | TEV Analysis and Black-Scholes for the equity committee term sheet |
| Wang | 6/25 | 13.0 | 17 Financial Analysis/Modeling | Bankruptcy Fee Database |
| Wang | 6/26 | 6.0 | 17 Financial Analysis/Modeling | Bankruptcy Fee Database |
| Wang | 6/26 | 6.0 | 18 General Presentation Preparation | Board book |
| Wang | 6/26 | 2.0 | 24 Other | Inheriting deal related materials from Mike Stein |
| Wang | 6/27 | 12.0 | 18 General Presentation Preparation | Board book |
| Wang | 6/28 | 9.0 | 18 General Presentation Preparation | Board book |
| Wang | 6/29 | 12.0 | 18 General Presentation Preparation | Board book |
| Wang | 6/30 | 2.0 | 24 Other | Hours |
| **TOTAL** | | **149.5** | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Cat. | Category | Explanation |
|---|---|---|---|---|---|
| Aylward | 6/19 | 5.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Aylward | 6/21 | 5.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Aylward | 6/25 | 5.0 | 18 | General Presentation Preparation | Board Book |
| Aylward | 6/27 | 5.0 | 18 | General Presentation Preparation | Board Book |
| | TOTAL | 20.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in June 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 4.0 |
| Colin Savage | Investment Banker | Associate | 0.0 |
| Alex Ridings | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **4.0** |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Barr | 6/1 | 0.0 | | | |
| Barr | 6/30 | 0.0 | | | |
| Barr | TOTAL | 0.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Cannon | 6/1 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 6/6 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 6/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 6/25 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 6/29 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | Total | 4.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Savage | Total | 0.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professionals | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Ridings | 6/1 | 0.0 | | |
| Ridings | 6/30 | 0.0 | | |
| Ridings | TOTAL | 0.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Pei | TOTAL | 0.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In June 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 6.0 |
| Nigel Bell | Investment Banker | Director | 42.5 |
| Irene Fayn | Investment Banker | Associate | 0.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 2.0 |
| Elana Caplan | Investment Banker | Analyst | 17.0 |
| **Total** | | | **67.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 6/6 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 6/13 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 6/15 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 6/19 | 1.0 | Bidder status update |
| 5 | Internal meetings/calls | Lawrence | 6/26 | 1.0 | Review of due diligence materials |
| | Total | | | 6.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 6/6 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 6/13 | 1.0 | Steering Sale Status call |
| 3 | Internal meeting | Bell | 6/6 | 1.0 | 8am conference call |
| 4 | Internal meeting | Bell | 6/7 | 1.5 | Bidder status update |
| 5 | Internal meetings / calls | Bell | 6/13 | 1.0 | 8am conference call |
| 6 | M&A Activity | Bell | 6/14 | 1.5 | Update Steering call |
| 7 | M&A Activity | Bell | 6/15 | 1.5 | Update Steering call |
| 8 | M&A Activity | Bell | 6/18 | 2.0 | Steering Sale Status call |
| 9 | M&A Activity | Bell | 6/19 | 2.0 | Steering Sale Status call |
| 10 | M&A Activity | Bell | 6/20 | 1.5 | 8am conference call |
| 11 | Internal meetings / calls | Bell | 6/22 | 3.0 | Steering Sale Status call |
| 12 | Internal meetings / calls | Bell | 6/25 | 2.0 | Call with corporate |
| 13 | Internal meetings / calls | Bell | 6/26 | 2.0 | Steering Sale Status call |
| 14 | M&A Activity | Bell | 6/27 | 8.0 | Negotiations |
| 15 | Internal meetings / calls | Bell | 6/29 | 5.0 | Call with buyer |
| 16 | M&A Activity | Bell | 6/30 | 8.0 | Negotiations |
| | Total | | | 42.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Category | Professional | Date | Hours | Explanation |
|----------|--------------|------|-------|-------------|
|          | Fayn         |      | 0.0   |             |

Total

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 6/6 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 6/13 | 1.0 | 8am conference call |
| | Total | | | 2.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 6/6 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 6/13 | 1.0 | 8am conference call |
| 3 | M&A activity | Caplan | 6/14 | 3.0 | Valuation work |
| 4 | M&A activity | Caplan | 6/19 | 3.0 | Valuation work |
| 5 | Internal meetings / calls | Caplan | 6/20 | 1.0 | 8am conference call |
| 6 | M&A activity | Caplan | 6/22 | 2.0 | Due diligence |
| 7 | M&A activity | Caplan | 6/25 | 3.0 | Valuation work |
| 8 | M&A activity | Caplan | 6/28 | 2.0 | Valuation work |
| 9 | Internal meetings / calls | Caplan | 6/27 | 1.0 | 8am conference call |
| | **Total** | | | **17.0** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in July 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 150.0 |
| William Shaw | Investment Banker | Director | 291.5 |
| Slava Brin | Investment Banker | Vice President | 180.5 |
| Rebwar Berzinji | Investment Banker | Associate | 24.5 |
| Justin Aylward | Investment Banker | Associate | 61.0 |
| William Wang | Investment Banker | Analyst | 152.5 |
| **Total** | | | **860.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 7/1 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden to discuss Appaloosa EPCA issues |
| Resnick | 7/1 | 1.0 | 8 | Other Financing | Review draft proposal for Appaloosa |
| Resnick | 7/2 | 1.5 | 9 | Internal Meetings/Calls | Call with Rod O'Neal, Delphi management, Skadden regarding EPCA issues and Appaloosa |
| Resnick | 7/2 | 1.0 | 8 | Other Financing | Call with Appaloosa to discuss open items |
| Resnick | 7/2 | 1.0 | 8 | Other Financing | Review revised Appaloosa issues list |
| Resnick | 7/3 | 3.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan, Rod O'Neal of Delphi and Skadden on Appaloosa issues, termination of EPCA and Highland |
| Resnick | 7/3 | 1.0 | 8 | Other Financing | Call with Appaloosa on EPCA termination |
| Resnick | 7/4 | 1.5 | 8 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on EPCA issues |
| Resnick | 7/5 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on Appaloosa and EPCA |
| Resnick | 7/5 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi management and Skadden on EPCA |
| Resnick | 7/5 | 2.0 | 2 | Other Financing | Review EPCA documents |
| Resnick | 7/5 | 1.0 | 8 | Other Financing | Call with Appaloosa regarding EPCA |
| Resnick | 7/6 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Review materials of Delphi Board call |
| Resnick | 7/6 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with Delphi Board regarding EPCA termination |
| Resnick | 7/7 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Call with Delphi Board regarding EPCA termination |
| Resnick | 7/7 | 1.5 | 8 | Other Financing | Review, provide comments on press release regarding EPCA |
| Resnick | 7/9 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding Appaloosa, Highland meeting agendas |
| Resnick | 7/9 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Work on draft Board presentation |
| Resnick | 7/10 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns on GM issues in EPCA |
| Resnick | 7/10 | 1.5 | 8 | Other Financing | Review of issues list for Appaloosa and Highland negotiations |
| Resnick | 7/11 | 3.0 | 8 | Other Financing | Meeting with Appaloosa to negotiate revised EPCA |
| Resnick | 7/11 | 8.0 | 8 | Other Financing | Meeting with Highland to negotiate revised EPCA |
| Resnick | 7/12 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM issues on framework documents |
| Resnick | 7/12 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding Steering sale and framework documents |
| Resnick | 7/12 | 2.5 | 8 | Other Financing | Review revised framework documents and Steering proposal |
| Resnick | 7/13 | 1.5 | 8 | Other Financing | Call with Lehman regarding terms of revised Highland proposal |
| Resnick | 7/13 | 1.0 | 8 | Other Financing | Review revised Appaloosa proposal |
| Resnick | 7/13 | 2.0 | 8 | Other Financing | Review revised Highland proposal |
| Resnick | 7/13 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Work on Board presentation |
| Resnick | 7/14 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi to review open EPCA issues |
| Resnick | 7/14 | 2.0 | 9 | Internal Meetings/Calls | Call with Skadden on EPCA changes |
| Resnick | 7/14 | 3.0 | 8 | Other Financing | Review revised EPCA documents |
| Resnick | 7/15 | 3.0 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden to review framework drafts |
| Resnick | 7/15 | 1.5 | 9 | Internal Meetings/Calls | Call with Rod O'Neal to review bid status |
| Resnick | 7/15 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi to discuss views on proposals |
| Resnick | 7/15 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Review Board presentation |
| Resnick | 7/16 | 3.5 | 23 | Travel Time | Travel from NY to Detroit |
| Resnick | 7/16 | 7.0 | 14 | Board - Calls/Meetings/Discussions | Meeting with Board of Directors to review Highland and Appaloosa proposals |
| Resnick | 7/16 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Work on UCC and Equity Committee presentation on framework negotiations |
| Resnick | 7/16 | 3.0 | 23 | Travel Time | Travel from Detroit to New York |
| Resnick | 7/17 | 1.5 | 9 | Internal Meetings/Calls | Meeting with Delphi management to prepare for UCC and Equity Committee meetings |
| Resnick | 7/17 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meetings with UCC and Equity Committee to discuss framework proposals for Appaloosa and Highland |
| Resnick | 7/17 | 4.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee to negotiate recovery |
| Resnick | 7/17 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Calls with UCC Chair and Appaloosa on Equity Committee recovery |
| Resnick | 7/17 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Meeting with Board to review framework proposal status |
| Resnick | 7/18 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Work on analysis of Equity Committee recovery options |
| Resnick | 7/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM, Bear Stearns on new EPCA |
| Resnick | 7/18 | 1.0 | 8 | Internal Meetings/Calls | Call with R. O'Neal on framework issues |
| Resnick | 7/18 | 1.5 | 8 | Other Financing | Review press statement on new EPCA and suggest changes |
| Resnick | 7/18 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with Equity Committee advisors on EPCA language |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 7/18 | 2.0 | 8 | Other Financing | Review language on Committee support for EPCA and discuss with Skadden |
| Resnick | 7/19 | 1.5 | 5 | M&A activity | Review language on Platinum Steering proposal |
| Resnick | 7/19 | 1.0 | 17 | Financial Analysis/Modeling | Review trading price data on Delphi pre-petition securities |
| Resnick | 7/19 | 2.0 | 7 | Exit Financing | Calls with possible exit lenders regarding financing market |
| Resnick | 7/20 | 1.0 | 8 | Other Financing | Call with D. Tepper of Appaloosa regarding hearing on EPCA |
| Resnick | 7/20 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi regarding exit financing process work on materials for bankruptcy |
| Resnick | 7/20 | 3.0 | 2 | Court Hearings/Filings | Preparation for court hearing on EPCA |
| Resnick | 7/23 | 3.0 | 7 | Exit Financing | Meeting with potential lender regarding Delphi exit financing |
| Resnick | 7/24 | 1.0 | 8 | Other Financing | Call with J. Sheehan of Delphi  on exit financing and Equity Committee issues |
| Resnick | 7/25 | 3.0 | 9 | Internal Meetings/Calls | Participation in Delphi DTM meeting regarding case issues |
| Resnick | 7/25 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Dan Celentano of Bear Stearns on GM issues |
| Resnick | 7/26 | 1.5 | 5 | M&A activity | Call to review Steering process |
| Resnick | 7/26 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee agreement |
| Resnick | 7/26 | 2.0 | 5 | M&A activity | Calls with possible Steering buyers regarding process |
| Resnick | 7/26 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with D. Celentano of Bear Stearns regarding EPCA hearing |
| Resnick | 7/27 | 1.0 | 7 | Exit Financing | Call with Merrill Lynch on exit financing |
| Resnick | 7/27 | 1.0 | 5 | M&A activity | Call with J. Arle of Delphi regarding Steering sale process |
| Resnick | 7/27 | 3.0 | 2 | Court Hearings/Filings | Work on declaration for hearing on EPCA |
| Resnick | 7/27 | 2.0 | 5 | M&A activity | Work on Steering re-marketing materials |
| Resnick | 7/28 | 1.5 | 2 | Court Hearings/Filings | Review and make further changes to declaration for EPCA hearing |
| Resnick | 7/30 | 2.5 | 9 | Internal Meetings/Calls | Calls with Skadden regarding materials for EPCA hearing |
| Resnick | 7/30 | 1.5 | 8 | Other Financing | Call with D. Tepper of Appaloosa regarding hearing and Steering sale |
| Resnick | 7/30 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Review revised Equity Committee language |
| Resnick | 7/30 | 2.0 | 8 | Other Financing | Calls with Appaloosa, White & Case and Skadden to resolve EPCA support provision |
| Resnick | 7/30 | 2.5 | 2 | Court Hearings/Filings | Work on revisions to declaration for EPCA hearing |
| Resnick | 7/31 | 3.0 | 2 | Court Hearings/Filings | Work on materials for EPCA hearing |
| Resnick | TOTAL | 150.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Shaw | 7/1 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan of Delphi and Skadden regarding Appaloosa proposal |
| Shaw | 7/1 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 7/1 | 1.0 | Other Financing | 8 | Review of Highland proposal |
| Shaw | 7/1 | 4.0 | Other Financing | 8 | Review of Appaloosa documents |
| Shaw | 7/2 | 1.0 | Other Financing | 8 | Call with Delphi and Appaloosa regarding proposal |
| Shaw | 7/2 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi senior management regarding Appaloosa and Highland proposals |
| Shaw | 7/2 | 3.0 | Other Financing | 8 | Review of Highland proposal and analysis |
| Shaw | 7/2 | 2.0 | Other Financing | 8 | Review and comment to comparison analysis of proposals |
| Shaw | 7/2 | 1.0 | Other Financing | 8 | Call with Lehman regarding Highland proposal |
| Shaw | 7/2 | 0.5 | Internal Meetings/Calls | 9 | Call with J. Sheehan of Delphi regarding status of proposals |
| Shaw | 7/3 | 1.0 | Other Financing | 8 | Call with Lehman regarding Highland proposal |
| Shaw | 7/3 | 0.5 | Internal Meetings/Calls | 9 | Internal call regarding Steering process |
| Shaw | 7/3 | 2.0 | Other Financing | 8 | Review of Highland analysis |
| Shaw | 7/3 | 1.0 | M&A activity | 5 | Review of Steering materials |
| Shaw | 7/5 | 1.5 | Other Financing | 8 | Call with Highland, GM and respective advisors regarding Highland proposal |
| Shaw | 7/5 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi senior management regarding Highland proposal |
| Shaw | 7/5 | 2.0 | Other Financing | 8 | Review of Appaloosa documents |
| Shaw | 7/5 | 1.0 | Internal Meetings/Calls | 9 | Calls with J. Sheehan of Delphi regarding status of proposals |
| Shaw | 7/5 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with Bear regarding proposals |
| Shaw | 7/5 | 1.5 | General Administration | 1 | Review and response to emails |
| Shaw | 7/5 | 1.0 | Internal Meetings/Calls | 9 | Calls with Skadden regarding proposals |
| Shaw | 7/6 | 1.5 | Board - Calls/Meetings/Discussions | 14 | Participation in and preparation for Board call |
| Shaw | 7/6 | 2.0 | Board - Calls/Meetings/Discussions | 14 | Review and comment to Board presentation |
| Shaw | 7/6 | 1.0 | Other Financing | 8 | Review of Appaloosa proposal |
| Shaw | 7/6 | 1.0 | General Administration | 1 | Review and response to emails |
| Shaw | 7/8 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 7/8 | 1.0 | General Administration | 1 | Review and response to emails |
| Shaw | 7/9 | 2.5 | Internal Meetings/Calls | 9 | Work sessions with internal team regarding next steps |
| Shaw | 7/9 | 0.5 | Exit Financing | 7 | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 7/9 | 2.0 | Other Financing | 8 | Review of Highland documents |
| Shaw | 7/9 | 0.5 | Other Financing | 8 | Call with Lehman regarding Highland proposal |
| Shaw | 7/9 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Call with Jefferies regarding proposal |
| Shaw | 7/9 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Call with Houlihan regarding proposal |
| Shaw | 7/9 | 1.0 | Other Financing | 8 | Calls with Appaloosa regarding coordination and proposal |
| Shaw | 7/9 | 1.5 | M&A activity | 5 | Coordination of Steering process |
| Shaw | 7/9 | 2.0 | Exit Financing | 7 | Coordination of exit financing process including calls |
| Shaw | 7/9 | 3.0 | Board - Calls/Meetings/Discussions | 14 | Preparation of Board presentation |
| Shaw | 7/10 | 1.0 | Other Financing | 8 | Calls with Appaloosa regarding proposal |
| Shaw | 7/10 | 1.0 | Other Financing | 8 | Calls with Lehman regarding Highland proposal |
| Shaw | 7/10 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with Bear Stearns regarding proposals |
| Shaw | 7/10 | 0.5 | Other Financing | 8 | Calls with UBS regarding status of process |
| Shaw | 7/10 | 0.5 | Internal Meetings/Calls | 9 | Call with J. Sheehan of Delphi and Equity Committee Chair |
| Shaw | 7/10 | 1.5 | Other Financing | 8 | Review of Appaloosa mark-up of EPCA |
| Shaw | 7/10 | 0.5 | M&A activity | 5 | Coordination of Steering process |
| Shaw | 7/10 | 2.0 | Board - Calls/Meetings/Discussions | 14 | Preparation of Board presentation |
| Shaw | 7/10 | 7.0 | Internal Meetings/Calls | 9 | Meetings with Delphi and Skadden regarding proposals |
| Shaw | 7/11 | 6.0 | Other Financing | 8 | Meeting with Appaloosa, Delphi and advisors |
| Shaw | 7/11 | 6.0 | Other Financing | 8 | Meeting with Highland, Delphi and advisors |
| Shaw | 7/11 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Call with T. Aalto of Houlihan |
| Shaw | 7/11 | 1.0 | Board - Calls/Meetings/Discussions | 14 | Review of draft Board presentation |
| Shaw | 7/11 | 1.0 | Financial Analysis/Modeling | 17 | Review of draft business plan presentation |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Shaw | 7/12 | 1.0 | POR Analysis | 20 | Call with Skadden and FTI regarding POR distribution mechanics |
| Shaw | 7/12 | 8.5 | Board – Calls/Meetings/Discussions | 14 | Review and comment to draft Board presentation |
| Shaw | 7/12 | 1.5 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Coordination of advisor diligence |
| Shaw | 7/12 | 2.0 | General Presentation Preparation | 18 | Review of Delphi's business plan presentation to the Board |
| Shaw | 7/13 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi regarding Jeffries diligence request |
| Shaw | 7/13 | 0.5 | Internal Meetings/Calls | 9 | Calls with K. Marafioti of Skadden regarding diligence |
| Shaw | 7/13 | 3.0 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 7/13 | 0.5 | Internal Meetings/Calls | 9 | Call with S. Salrin of Delphi regarding disclosure statement |
| Shaw | 7/13 | 2.0 | Internal Meetings/Calls | 9 | Calls with J. Sheehan of Delphi and Skadden regarding Highland proposal |
| Shaw | 7/13 | 1.0 | Other Financing | 8 | Call with Lehman regarding Highland proposal |
| Shaw | 7/13 | 1.0 | General Presentation Preparation | 18 | Review of Delphi's business plan presentation to Board |
| Shaw | 7/13 | 1.0 | Other Financing | 8 | Call with UBS regarding proposal and process |
| Shaw | 7/13 | 0.5 | GM – Calls/Meetings/Discussions | 15 | Call with Bear Stearns regarding proposals |
| Shaw | 7/13 | 2.0 | Other Financing | 8 | Review of revised proposals from Appaloosa and Highland |
| Shaw | 7/13 | 4.0 | Board – Calls/Meetings/Discussions | 14 | Review and comment to Board presentation |
| Shaw | 7/14 | 1.0 | Board – Calls/Meetings/Discussions | 14 | Call with Delphi senior management regarding Board presentation |
| Shaw | 7/14 | 1.0 | Other Financing | 8 | Call with Lehman regarding Highland proposal |
| Shaw | 7/14 | 1.0 | Internal Meetings/Calls | 9 | Calls with J. Sheehan of Delphi regarding proposals |
| Shaw | 7/14 | 3.0 | Other Financing | 8 | Review of Highland and Appaloosa proposals |
| Shaw | 7/14 | 5.0 | Board – Calls/Meetings/Discussions | 14 | Review of analysis and Board presentation |
| Shaw | 7/15 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi senior management regarding status of proposals |
| Shaw | 7/15 | 0.5 | Internal Meetings/Calls | 9 | Call with Highland advisors regarding proposal |
| Shaw | 7/15 | 2.5 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Shaw | 7/15 | 6.5 | Board – Calls/Meetings/Discussions | 14 | Review and comments to Board presentation |
| Shaw | 7/15 | 2.5 | Internal Meetings/Calls | 9 | Calls with Skadden regarding proposals |
| Shaw | 7/15 | 2.0 | Other Financing | 8 | Review of Highland and Appaloosa proposals |
| Shaw | 7/16 | 8.5 | Travel Time | 23 | Travel to/from New York and Detroit |
| Shaw | 7/16 | 1.0 | Board – Calls/Meetings/Discussions | 14 | Meeting with Delphi senior management to prep for Board meeting |
| Shaw | 7/16 | 6.5 | Board – Calls/Meetings/Discussions | 14 | Participation in Delphi Board meeting |
| Shaw | 7/16 | 1.5 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Preparation for statutory committee meeting, including meeting with Delphi |
| Shaw | 7/16 | 1.0 | Exit Financing | 7 | Coordination of exit financing, including discussion with T. Krause of Delphi |
| Shaw | 7/17 | 6.0 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Participation in statutory committee meetings |
| Shaw | 7/17 | 1.0 | Internal Meetings/Calls | 8 | Meeting with J. Sheehan of Delphi and Goldman Sachs |
| Shaw | 7/17 | 1.0 | Internal Meetings/Calls | 9 | Prep session with Delphi management |
| Shaw | 7/17 | 2.0 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis |
| Shaw | 7/17 | 1.0 | Equity – Calls/Meetings/Discussions | 13 | Review of Equity Committee proposal |
| Shaw | 7/17 | 2.0 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Meetings with UCC regarding proposal |
| Shaw | 7/17 | 1.0 | Board – Calls/Meetings/Discussions | 14 | Review of revised Board presentation |
| Shaw | 7/17 | 1.5 | Board – Calls/Meetings/Discussions | 14 | Participation on Delphi Board call |
| Shaw | 7/18 | 1.0 | Board – Calls/Meetings/Discussions | 14 | Participation on Delphi Board call |
| Shaw | 7/18 | 3.5 | Other Financing | 8 | Review of draft deal documents and press release |
| Shaw | 7/18 | 3.0 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis |
| Shaw | 7/18 | 0.5 | GM – Calls/Meetings/Discussions | 15 | Call with Bear Stearns regarding deal status |
| Shaw | 7/18 | 4.0 | Other Financing | 8 | Review and comment to EPCA motion, including calls with Skadden |
| Shaw | 7/19 | 1.5 | Internal Meetings/Calls | 9 | Call with S. Salrin of Delphi regarding business plan |
| Shaw | 7/19 | 0.5 | Equity – Calls/Meetings/Discussions | 13 | Call with T. Aalto of Houlihan |
| Shaw | 7/19 | 1.5 | Internal Meetings/Calls | 9 | Calls with Delphi regarding Highland release |
| Shaw | 7/19 | 1.0 | Exit Financing | 7 | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 7/19 | 2.5 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis |
| Shaw | 7/19 | 2.0 | Other Financing | 8 | Review of filed EPCA |
| Shaw | 7/20 | 2.5 | POR Analysis | 20 | Review of potential distribution mechanics |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 7/20 | 1.5 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 7/20 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding business plan |
| Shaw | 7/20 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 7/20 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies |
| Shaw | 7/20 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committees comments to the EPCA |
| Shaw | 7/21 | 2.5 | 1 | General Administration | Review and response to emails |
| Shaw | 7/21 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial documents |
| Shaw | 7/21 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Coordination of Equity Committee comments EPCA |
| Shaw | 7/22 | 1.0 | 1 | General Administration | Review and response to emails |
| Shaw | 7/22 | 1.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 7/23 | 2.0 | 7 | Exit Financing | Calls with potential exit lenders |
| Shaw | 7/23 | 1.5 | 7 | Exit Financing | Review of financing presentation |
| Shaw | 7/23 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 7/23 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding status and next steps |
| Shaw | 7/24 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Weekly call with J. Sheehan of Delphi, Equity Committee Chair and Houlihan |
| Shaw | 7/24 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 7/24 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Salrin and team of Delphi regarding business plan |
| Shaw | 7/24 | 1.0 | 2 | Court Hearings/Filings | Call with N. Campanario of Skadden regarding D. Resnick EPCA declaration |
| Shaw | 7/24 | 3.0 | 17 | Financial Analysis/Modeling | Work on D. Resnick of Rothschild EPCA declaration |
| Shaw | 7/24 | 1.0 | 2 | Court Hearings/Filings | Work session with team on financial analysis |
| Shaw | 7/24 | 1.0 | 7 | Exit Financing | Review of lender presentation |
| Shaw | 7/24 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor session |
| Shaw | 7/24 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Calls with Houlihan regarding Equity Committee comments to EPCA |
| Shaw | 7/24 | 1.0 | 9 | Internal Meetings/Calls | Calls with Skadden regarding Equity Committee comments to EPCA |
| Shaw | 7/25 | 2.5 | 9 | Internal Meetings/Calls | Participation with Delphi senior management in weekly DTM |
| Shaw | 7/25 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salrin and team of Delphi regarding business plan |
| Shaw | 7/25 | 1.5 | 17 | Financial Analysis/Modeling | Review of business plan assumptions |
| Shaw | 7/25 | 4.0 | 3 | Fee Applications | Review and comment to interim fee application |
| Shaw | 7/25 | 1.0 | 5 | M&A activity | Coordination of Steering M&A process |
| Shaw | 7/25 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 7/25 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding Equity Committee comments EPCA |
| Shaw | 7/25 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee comments to EPCA |
| Shaw | 7/26 | 0.5 | 20 | POR Analysis | Call with Delphi and FTI regarding Fresh start |
| Shaw | 7/26 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, UAW and Lazard regarding POR |
| Shaw | 7/26 | 1.0 | 5 | M&A activity | Work session with Steering team |
| Shaw | 7/26 | 1.5 | 5 | M&A activity | Calls with Steering potential bidders |
| Shaw | 7/26 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and potential lender |
| Shaw | 7/26 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding Equity Committee comments and next steps |
| Shaw | 7/26 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee comments to EPCA |
| Shaw | 7/26 | 1.0 | 17 | Financial Analysis/Modeling | Review of Delphi's interest calculations |
| Shaw | 7/26 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding EPCA |
| Shaw | 7/26 | 0.5 | 9 | Internal Meetings/Calls | Call with A. Emrikian of FTI regarding business plan |
| Shaw | 7/26 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with T. Aalto of Houlihan |
| Shaw | 7/26 | 1.0 | 8 | Other Financing | Review of EPCA mark-up |
| Shaw | 7/26 | 1.0 | 7 | Exit Financing | Coordination of exit lender process |
| Shaw | 7/26 | 3.0 | 2 | Court Hearings/Filings | Review and comment to D. Resnick of Rothschild EPCA declaration |
| Shaw | 7/27 | 2.0 | 2 | Court Hearings/Filings | Calls with Skadden regarding D. Resnick of Rothschild EPCA declaration |
| Shaw | 7/27 | 3.5 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | 7/27 | 1.0 | 5 | M&A activity | Work session with Steering team |
| Shaw | 7/27 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi, GM and Bear Stearns regarding Steering process |
| Shaw | 7/27 | 1.0 | 5 | M&A activity | Calls with Steering potential bidders |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 7/27 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial analysis including calls with Delphi |
| Shaw | 7/27 | 2.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 7/28 | 3.0 | 3 | Fee Applications | Preparation on interim fee application |
| Shaw | 7/28 | 3.0 | 1 | General Administration | Review and response to emails |
| Shaw | 7/29 | 2.5 | 2 | Court Hearings/Filings | Preparation for EPCA hearing |
| Shaw | 7/29 | 1.0 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 7/30 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding EPCA motion |
| Shaw | 7/30 | 0.5 | 8 | Other Financing | Call with Appaloosa regarding EPCA motion |
| Shaw | 7/30 | 1.0 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | 7/30 | 2.5 | 2 | Court Hearings/Filings | Preparation for EPCA hearing |
| Shaw | 7/30 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 7/30 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 7/30 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 7/30 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 7/30 | 1.0 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 7/30 | 2.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 7/30 | 1.0 | 17 | Financial Analysis/Modeling | Review of business plan materials |
| Shaw | 7/31 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and potential lender |
| Shaw | 7/31 | 1.5 | 5 | M&A activity | Work session with Steering team |
| Shaw | 7/31 | 1.0 | 5 | M&A activity | Calls with potential Steering bidders |
| Shaw | 7/31 | 2.0 | 5 | M&A activity | Review and comment to Steering marketing materials |
| Shaw | 7/31 | 2.0 | 2 | Court Hearings/Filings | Preparation for EPCA hearing |
| Shaw | 7/31 | 1.0 | 9 | Internal Meetings/Calls | Calls with Skadden regarding EPCA hearing |
| Shaw | 7/31 | 0.5 | 9 | Internal Meetings/Calls | Call with A. Emrikian of FTI regarding business plan |
| Shaw | 7/31 | 2.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | TOTAL | 291.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Brin | 7/1 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden to discuss Appaloosa EPCA issues |
| Brin | 7/1 | 1.0 | 8 | Other Financing | Review draft proposal for Appaloosa |
| Brin | 7/2 | 2.0 | 17 | Financial Analysis/Modeling | Valuation review |
| Brin | 7/2 | 1.5 | 9 | Internal Meetings/Calls | Call with Rod O'Neal, Delphi management, Skadden regarding EPCA issues and Appaloosa |
| Brin | 7/3 | 2.0 | 8 | Other Financing | Call with Lehman Brothers to discuss Appaloosa proposal |
| Brin | 7/3 | 3.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan, Rod O'Neal of Delphi and Skadden on Appaloosa issues, termination of EPCA and Highland |
| Brin | 7/4 | 1.0 | 1 | General Administration | Email review |
| Brin | 7/5 | 1.5 | 17 | Financial Analysis/Modeling | Valuation analysis |
| Brin | 7/5 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi management and Skadden on EPCA |
| Brin | 7/5 | 2.0 | 1 | General Administration | Review EPCA documents |
| Brin | 7/6 | 2.0 | 18 | General Presentation Preparation | Review materials of Delphi Board call |
| Brin | 7/6 | 3.0 | 18 | General Presentation Preparation | Board book draft |
| Brin | 7/9 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding Appaloosa, Highland meeting agendas |
| Brin | 7/10 | 12.0 | 9 | Internal Meetings/Calls | Meeting with J Sheehan, Skadden and others to discuss strategy and EPCA |
| Brin | 7/11 | 3.0 | 8 | Other Financing | Meeting with Appaloosa to negotiate revised EPCA |
| Brin | 7/11 | 9.0 | 18 | General Presentation Preparation | Preparation of the Board Presentation |
| Brin | 7/11 | 0.5 | 5 | M&A activity | Call with Tracy Krause on Steering financing process |
| Brin | 7/12 | 1.5 | 20 | POR Analysis | Call with Skadden and FTI to discuss Plan distribution mechanics |
| Brin | 7/12 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies to update and address questions |
| Brin | 7/12 | 7.0 | 18 | General Presentation Preparation | Board book draft and review |
| Brin | 7/12 | 2.0 | 17 | Financial Analysis/Modeling | Analysis of accrued interest |
| Brin | 7/12 | 1.0 | 17 | Financial Analysis/Modeling | DIP amendment considerations review |
| Brin | 7/12 | 1.0 | 1 | General Administration | Email correspondence with Delphi |
| Brin | 7/13 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi to discuss how to address questions by Jefferies |
| Brin | 7/13 | 8.0 | 18 | General Presentation Preparation | Board book draft and review |
| Brin | 7/13 | 1.0 | 8 | Other Financing | Review Highland proposal |
| Brin | 7/13 | 1.0 | 8 | Other Financing | Review Appaloosa proposal |
| Brin | 7/13 | 2.0 | 8 | Other Financing | Calls with Lehman Brothers on Highland proposal |
| Brin | 7/13 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden to discuss proposals |
| Brin | 7/14 | 1.5 | 20 | POR Analysis | Call with Skadden and FTI to discuss Plan distribution mechanics |
| Brin | 7/14 | 8.0 | 18 | General Presentation Preparation | Board book draft and review |
| Brin | 7/14 | 1.0 | 8 | Other Financing | Review of Appaloosa EPCA and Preferred term sheet |
| Brin | 7/15 | 10.0 | 18 | General Presentation Preparation | Board book draft and review |
| Brin | 7/15 | 1.0 | 17 | Financial Analysis/Modeling | Analysis of alternative scenarios for equity considerations |
| Brin | 7/15 | 1.0 | 7 | Exit Financing | Review presentation by potential exit lender |
| Brin | 7/16 | 5.0 | 18 | General Presentation Preparation | Board book draft and review |
| Brin | 7/16 | 2.0 | 20 | POR Analysis | Call with Skadden and FTI to discuss Plan distribution mechanics |
| Brin | 7/16 | 1.5 | 5 | M&A activity | Calls with advisors of UCC and Equity committee on Steering process |
| Brin | 7/16 | 2.0 | 18 | General Presentation Preparation | Work on UCC and Equity Committee presentation on framework negotiations |
| Brin | 7/17 | 1.5 | 9 | Internal Meetings/Calls | Meeting with Delphi management to prepare for UCC and Equity Committee meetings |
| Brin | 7/17 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meetings with UCC and Equity Committee to discuss framework proposals for Appaloosa and Highland |
| Brin | 7/17 | 4.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee to negotiate recovery |
| Brin | 7/17 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with UCC Chair and Appaloosa on Equity Committee recovery |
| Brin | 7/17 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Meeting with Board to review framework proposal status |
| Brin | 7/17 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Brin | 7/18 | 2.0 | 17 | Financial Analysis/Modeling | Debt structure analysis review |
| Brin | 7/18 | 1.0 | 9 | Internal Meetings/Calls | Call with Strategic Planning of Delphi |
| Brin | 7/18 | 3.0 | 17 | Financial Analysis/Modeling | Equity consideration analyses |
| Brin | 7/18 | 2.0 | 8 | Other Financing | EPCA review and numbers confirmation |
| Brin | 7/19 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Sarfin and others to discuss capital structure |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Brin | 7/19 | 1.0 | 17 | Financial Analysis/Modeling | EPCA equity consideration |
| Brin | 7/19 | 2.0 | 17 | Financial Analysis/Modeling | Exit financing analysis |
| Brin | 7/19 | 3.0 | 8 | Other Financing | EPCA review and numbers confirmation |
| Brin | 7/19 | 1.0 | 8 | Other Financing | Review of Highland objection |
| Brin | 7/20 | 2.0 | 17 | Financial Analysis/Modeling | Black Scholes analysis review |
| Brin | 7/20 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Sarin and others to discuss capital structure |
| Brin | 7/20 | 1.5 | 7 | Exit Financing | Call to discuss exit financing |
| Brin | 7/21 | 1.0 | 1 | General Administration | email review |
| Brin | 7/23 | 1.5 | 9 | Internal Meetings/Calls | Call to review answers to Jefferies questions |
| Brin | 7/23 | 2.0 | 7 | Exit Financing | Call to discuss exit financing cost comparison |
| Brin | 7/23 | 2.0 | 17 | Financial Analysis/Modeling | Recovery analysis review |
| Brin | 7/23 | 2.0 | 7 | Exit Financing | Review of exit financing capital structure assumptions |
| Brin | 7/24 | 2.0 | 20 | POR Analysis | Settlement mechanism call |
| Brin | 7/24 | 4.0 | 17 | Financial Analysis/Modeling | Recap model analyses |
| Brin | 7/24 | 2.0 | 9 | Internal Meetings/Calls | Meeting with R. Berzinii to discuss the case |
| Brin | 7/25 | 3.0 | 9 | Internal Meetings/Calls | Participation in Delphi DTM meeting regarding case issues |
| Brin | 7/25 | 4.0 | 5 | M&A activity | Steering M&A. Prepare remarketing package |
| Brin | 7/26 | 1.0 | 9 | Internal Meetings/Calls | Call to discuss Enterprise Value calculation |
| Brin | 7/30 | 3.0 | 9 | Internal Meetings/Calls | Participation in Delphi DTM meeting regarding case issues |
| Brin | 7/30 | 3.0 | 9 | Internal Meetings/Calls | Internal meetings with R. Berzinii to discuss the case |
| Brin | 7/31 | 1.5 | 7 | Exit Financing | Lenders call |
| Brin | TOTAL | 180.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professionals | Date | Hours | # | Categories | Explanation |
|---|---|---|---|---|---|
| Berzinji | 7/20 | 3.0 | 17 | Financial Analysis/Modeling | review prior presentations |
| Berzinji | 7/23 | 3.0 | 17 | Financial Analysis/Modeling | Review prior analysis |
| Berzinji | 7/24 | 0.5 | 9 | Internal Meetings/Calls | conference call on assumptions for cash settlement of claims |
| Berzinji | 7/25 | 2.0 | 17 | Financial Analysis/Modeling | Review recap analysis |
| Berzinji | 7/26 | 1.0 | 5 | M&A activity | Delphi Steering status update call |
| Berzinji | 7/27 | 1.0 | 5 | M&A activity | Delphi Steering status update call |
| Berzinji | 7/28 | 2.0 | 17 | Financial Analysis/Modeling | Review Resnick declaration |
| Berzinji | 7/29 | 4.0 | 17 | Financial Analysis/Modeling | review materials, side by sides, Highland objection motion |
| Berzinji | 7/30 | 3.0 | 5 | General Presentation Preparation | steering, finance process, process letter, due diligence material |
| Berzinji | 7/31 | 3.0 | 7 | Exit Financing | Review exit financing materials/presentations |
| Berzinji | 7/31 | 2.0 | 17 | Financial Analysis/Modeling | call with GE Finance Group (Recap Walkthrough) |
| TOTAL | | 24.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | | Explanation |
|---|---|---|---|---|---|---|
| Aylward | 7/2 | 5.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/10 | 5.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/11 | 8.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/12 | 8.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/13 | 8.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/14 | 12.0 | 18 | General Presentation Preparation | Board Book | |
| Aylward | 7/14 | 3.0 | 18 | General Presentation Preparation | Comparable deal research | |
| Aylward | 7/15 | 12.0 | 18 | General Presentation Preparation | Board Book | |
| | TOTAL | 61.0 | | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 7/1 | 7.0 | 4 | Financial Due Diligence | Highland scenario recap and TEV analysis |
| Wang | 7/2 | 9.0 | 17 | Financial Analysis/Modeling | Board Book/Claims Tracker |
| Wang | 7/3 | 4.5 | 24 | Other | Back ground information on a Hedge Fund |
| Wang | 7/4 | 2.0 | 24 | Other | Back ground information on a Hedge Fund |
| Wang | 7/5 | 2.0 | 24 | Other | Time file |
| Wang | 7/6 | 2.0 | 18 | General Presentation Preparation | Board book |
| Wang | 7/9 | 2.5 | 18 | General Presentation Preparation | Board book |
| Wang | 7/10 | 3.5 | 18 | General Presentation Preparation | Board book |
| Wang | 7/11 | 4.5 | 18 | General Presentation Preparation | Board book |
| Wang | 7/12 | 7.5 | 18 | General Presentation Preparation | Board book |
| Wang | 7/12 | 4.0 | 18 | General Presentation Preparation | Slides on Dana's bankruptcy |
| Wang | 7/13 | 11.0 | 18 | General Presentation Preparation | Board book |
| Wang | 7/14 | 13.5 | 18 | General Presentation Preparation | Board book |
| Wang | 7/15 | 11.0 | 18 | General Presentation Preparation | Board book |
| Wang | 7/16 | 8.0 | 18 | General Presentation Preparation | Board book |
| Wang | 7/17 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Wang | 7/18 | 2.0 | 17 | Financial Analysis/Modeling | Black Scholes |
| Wang | 7/18 | 2.5 | 17 | Financial Analysis/Modeling | TEV and summary page for equity committee consideration valuation |
| Wang | 7/19 | 1.0 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/19 | 2.5 | 17 | Financial Analysis/Modeling | Black Scholes, TEV and summary page for equity committee consideration valuation |
| Wang | 7/20 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/20 | 3.0 | 17 | Financial Analysis/Modeling | Implied TEV/Bond Recovery Analysis |
| Wang | 7/21 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/21 | 4.5 | 17 | Financial Analysis/Modeling | Implied TEV/Bond Recovery Analysis |
| Wang | 7/22 | 5.0 | 17 | Financial Analysis/Modeling | Implied TEV/Bond Recovery Analysis |
| Wang | 7/23 | 2.5 | 17 | Financial Analysis/Modeling | Accrued Interest Analysis |
| Wang | 7/23 | 2.0 | 17 | Financial Analysis/Modeling | Implied TEV/Bond Recovery Analysis |
| Wang | 7/23 | 3.5 | 3 | Fee Applications | 5th Interim Fee application |
| Wang | 7/24 | 3.0 | 17 | Financial Analysis/Modeling | Accrued Interest Analysis |
| Wang | 7/24 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/24 | 2.5 | 3 | Fee Applications | 5th Interim Fee application |
| Wang | 7/24 | 4.0 | 17 | Financial Analysis/Modeling | Call Rights Analysis |
| Wang | 7/25 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/25 | 1.5 | 3 | Fee Applications | 5th Interim Fee application |
| Wang | 7/25 | 3.5 | 17 | Financial Analysis/Modeling | Recap |
| Wang | 7/25 | 2.5 | 17 | Financial Analysis/Modeling | Call Rights Analysis |
| Wang | 7/25 | 2.5 | 17 | Financial Analysis/Modeling | Implied TEV/Bond Recovery Analysis |
| Wang | 7/25 | 1.0 | 4 | Financial Due Diligence | Compiling list of deliverables for Company when they release new BBP |
| Wang | 7/25 | 1.0 | 24 | Other | Hours |
| Wang | 7/26 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/27 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 7/27 | 2.0 | 3 | Fee Applications | 5th Interim Fee application |
| | TOTAL | 152.5 | | | |

Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in July 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 5.0 |
| Colin Savage | Investment Banker | Associate | 0.0 |
| Alex Ridings | Investment Banker | Associate | 15.0 |
| Ryan Chorazy | Investment Banker | Analyst | 15.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **35.0** |

Note: Hours Worked time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 7/9 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 7/17 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 7/24 | 1.0 | 12 | General presentation preparation | Update presentation prep. |
| Cannon | 7/25 | 1.0 | 12 | General presentation preparation | Update presentation prep. |
| Cannon | 7/26 | 0.5 | 12 | General presentation preparation | Update presentation prep. |
| Cannon | 7/30 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | Total | 5.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Ridings | 7/23 | 2.0 | 12 | General presentation preparation | Update presentation prep. |
| Ridings | 7/24 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Ridings | 7/25 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Ridings | 7/26 | 3.0 | 12 | General presentation preparation | Update presentation prep. |
| Ridings | 7/27 | 1.0 | 3 | Internal meetings/calls | Update call with Delphi |
| Ridings | 7/30 | 1.0 | 3 | Internal meetings/calls | Update call with Delphi |
| Ridings | TOTAL | 15.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Chorazy | 7/23 | 2.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 7/24 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 7/25 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 7/26 | 3.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 7/27 | 1.0 | 3 | Internal meetings/calls | Update call with Delphi |
| Chorazy | 7/30 | 1.0 | 3 | Internal meetings/calls | Update call with Delphi |
| Chorazy | TOTAL | 15.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In July 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 6.0 |
| Nigel Bell | Investment Banker | Director | 28.0 |
| Irene Fayn | Investment Banker | Associate | 1.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 2.0 |
| Elana Caplan | Investment Banker | Analyst | 28.0 |
| **Total** | | | **65.0** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 7/6 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 7/13 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 7/17 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 7/19 | 1.0 | Bidder status update |
| 5 | Internal meetings/calls | Lawrence | 7/24 | 1.0 | Review of due diligence materials |
| | **Total** | | | **6.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 7/2 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 7/4 | 1.0 | Steering Sale Status call |
| 3 | Internal meeting | Bell | 7/4 | 1.0 | 8am conference call |
| 4 | Internal meeting | Bell | 7/6 | 1.5 | Bidder status update |
| 5 | Internal meetings / calls | Bell | 7/6 | 1.0 | 8am conference call |
| 6 | M&A Activity | Bell | 7/9 | 1.5 | Review of Steering materials |
| 7 | M&A Activity | Bell | 7/11 | 1.0 | 8am conference call |
| 8 | M&A Activity | Bell | 7/12 | 2.0 | Review of Steering materials |
| 9 | M&A Activity | Bell | 7/13 | 2.0 | Review of Steering materials |
| 10 | M&A Activity | Bell | 7/16 | 1.5 | Review of Steering materials |
| 11 | Internal meetings / calls | Bell | 7/18 | 3.0 | Diligence review |
| 12 | Internal meetings / calls | Bell | 7/20 | 1.0 | 8am conference call |
| 13 | Internal meetings / calls | Bell | 7/23 | 3.0 | Review of Steering materials |
| 14 | M&A Activity | Bell | 7/25 | 1.0 | 8am conference call |
| 15 | Internal meetings / calls | Bell | 7/27 | 1.0 | 8am conference call |
| 16 | M&A Activity | Bell | 7/31 | 5.0 | Review of Steering materials |
| | **Total** | | | **28.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Fayn | 7/2 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Fayn | 7/4 | 1.0 | Steering Sale Status call |
| 3 | Internal meeting | Fayn | 7/4 | 1.0 | 8am conference call |
| 4 | Internal meeting | Fayn | 7/6 | 1.5 | Bidder status update |
| 5 | Internal meetings / calls | Fayn | 7/6 | 1.0 | 8am conference call |
| 6 | M&A Activity | Fayn | 7/9 | 1.5 | Review of Steering materials |
| 7 | M&A Activity | Fayn | 7/11 | 1.0 | 8am conference call |
| 8 | M&A Activity | Fayn | 7/12 | 2.0 | Review of Steering materials |
| 9 | M&A Activity | Fayn | 7/13 | 2.0 | Review of Steering materials |
| 10 | M&A Activity | Fayn | 7/16 | 1.5 | Review of Steering materials |
| 11 | Internal meetings / calls | Fayn | 7/18 | 3.0 | Diligence review |
| 12 | Internal meetings / calls | Fayn | 7/20 | 1.0 | 8am conference call |
| 13 | Internal meetings / calls | Fayn | 7/23 | 3.0 | Review of Steering materials |
| 14 | Internal meetings / calls | Fayn | 7/24 | 5.0 | Review of Steering materials |
| 15 | M&A Activity | Fayn | 7/25 | 1.0 | 8am conference call |
| 16 | Internal meetings / calls | Fayn | 7/27 | 1.0 | 8am conference call |
| 17 | M&A Activity | Fayn | 7/31 | 5.0 | Review of Steering materials |
| | **Total** | | | **33.0** | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 7/6 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 7/13 | 1.0 | 8am conference call |
| | **Total** | | | **2.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 7/6 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 7/13 | 1.0 | 8am conference call |
| 3 | M&A activity | Caplan | 7/14 | 3.0 | Valuation work |
| 4 | M&A activity | Caplan | 7/19 | 3.0 | Valuation work |
| 5 | Internal meetings / calls | Caplan | 7/20 | 1.0 | 8am conference call |
| 6 | M&A activity | Caplan | 7/23 | 2.0 | Due diligence |
| 7 | M&A activity | Caplan | 7/24 | 3.0 | Valuation work |
| 8 | M&A activity | Caplan | 7/25 | 2.0 | Valuation work |
| 9 | M&A activity | Caplan | 7/26 | 6.0 | Review of Steering materials |
| 10 | M&A activity | Caplan | 7/27 | 5.0 | Review of Steering materials |
| 11 | Internal meetings / calls | Caplan | 7/30 | 1.0 | 8am conference call |
| **Total** | | | | **28.0** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked August-07 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 11.5 |
| William Shaw | Investment Banker | Director | (x) |
| Irene Fayn | Investment Banker | Associate | 173.5 |
| Elana Caplan | Investment Banker | Analyst | 106.5 |
| Jason Hahn | Investment Banker | Analyst | 109 |
| **Total** | | | **400.5** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 8/1 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 8/10 | 3.0 | Review of updated CIM |
| 3 | M&A activity | Lawrence | 8/17 | 2.0 | Review of due diligence materials |
| 4 | M&A activity | Lawrence | 8/22 | 2.0 | Review of Steering bids |
| 5 | Internal meetings/calls | Lawrence | 8/28 | 3.0 | Review of buyers |
| | **Total** | | | **11.5** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Fayn | 8/1 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Fayn | 8/1 | 4.0 | Review of Steering materials |
| 3 | Internal meeting | Fayn | 8/2 | 6.0 | Review of Steering materials |
| 4 | Internal meeting | Fayn | 8/3 | 1.0 | Internal Delphi Finance meeting |
| 5 | M&A Activity | Fayn | 8/3 | 4.0 | Meetings/ calls with buyers |
| 6 | Internal meetings / calls | Fayn | 8/3 | 4.0 | Review of Steering materials |
| 7 | M&A Activity | Fayn | 8/4 | 2.0 | Review of Steering materials |
| 8 | M&A Activity | Fayn | 8/6 | 3.0 | Valuation work |
| 9 | Internal meetings / calls | Fayn | 8/6 | 6.0 | Several calls with buyers |
| 10 | Internal meetings / calls | Fayn | 8/7 | 7.0 | Several calls with buyers |
| 11 | Internal meetings / calls | Fayn | 8/8 | 1.0 | 8am conference call |
| 12 | Internal meetings / calls | Fayn | 8/8 | 1.0 | GM update call |
| 13 | Internal meetings / calls | Fayn | 8/8 | 2.0 | Call with buyer |
| 14 | Internal meetings / calls | Fayn | 8/10 | 1.0 | 8am conference call |
| 15 | M&A activity | Fayn | 8/10 | 7.0 | Review of Steering bids |
| 16 | Internal meetings / calls | Fayn | 8/13 | 1.0 | GM update call |
| 17 | M&A activity | Fayn | 8/13 | 5.0 | Review of Steering materials |
| 18 | Internal meetings / calls | Fayn | 8/14 | 1.0 | Steering update call |
| 19 | M&A Activity | Fayn | 8/14 | 4.0 | Review of Steering materials |
| 20 | Internal meetings / calls | Fayn | 8/15 | 1.0 | 8am conference call |
| 21 | M&A activity | Fayn | 8/15 | 7.0 | Review of management presentation materials |
| 22 | M&A activity | Fayn | 8/16 | 4.0 | Review of Steering materials |
| 23 | Internal meetings / calls | Fayn | 8/18 | 1.0 | 8am conference call |
| 24 | M&A activity | Fayn | 8/18 | 3.0 | Preparation of management presentation materials |
| 25 | Travel time | Fayn | 8/19 | 6.0 | Travel to Saginaw |
| 26 | Management presentation | Fayn | 8/20 | 10.5 | Attend management presentation |
| 27 | M&A Activity | Fayn | 8/21 | 5.0 | Review of Steering materials |
| 28 | Management presentation | Fayn | 8/22 | 10.5 | Attend management presentation |
| 29 | Management presentation | Fayn | 8/23 | 10.5 | Attend management presentation |
| 30 | Travel time | Fayn | 8/23 | 6.0 | Travel to New York City |
| 31 | Internal meetings / calls | Fayn | 8/24 | 1.0 | 8am conference call |
| 32 | M&A Activity | Fayn | 8/24 | 3.0 | Review of buyer questions |
| 33 | Travel time | Fayn | 8/26 | 6.0 | Travel to Saginaw |
| 34 | Management presentation | Fayn | 8/28 | 10.5 | Attend management presentation |
| 35 | Travel time | Fayn | 8/28 | 6.0 | Travel to New York City |
| 36 | Internal meetings / calls | Fayn | 8/29 | 1.0 | 8am conference call |
| 37 | M&A Activity | Fayn | 8/29 | 5.0 | Review of buyer questions |
| 38 | M&A Activity | Fayn | 8/30 | 7.0 | Review of diligence materials |
| 39 | Internal meetings / calls | Fayn | 8/31 | 1.0 | 8am conference call |
| 40 | M&A Activity | Fayn | 8/31 | 7.0 | Review of diligence materials |
| | **Total** | | | 173.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 8/1 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 8/1 | 4.0 | Review of Steering materials |
| 3 | M&A activity | Caplan | 8/2 | 6.0 | Review of Steering materials |
| 4 | Internal meetings / calls | Caplan | 8/3 | 1.0 | 8am conference call |
| 5 | M&A Activity | Caplan | 8/3 | 4.0 | Meetings/ calls with buyers |
| 5 | Internal meetings / calls | Caplan | 8/3 | 4.0 | Review of Steering materials |
| 6 | M&A activity | Caplan | 8/4 | 2.0 | Review of Steering materials |
| 6 | M&A activity | Caplan | 8/6 | 3.0 | Valuation work |
| 7 | Internal meetings / calls | Caplan | 8/6 | 6.0 | Several calls with buyers |
| 7 | Internal meetings / calls | Caplan | 8/7 | 7.0 | Several calls with buyers |
| 8 | Internal meetings / calls | Caplan | 8/8 | 1.0 | 8am conference call |
| 8 | Internal meetings / calls | Caplan | 8/8 | 1.0 | GM update call |
| 9 | Internal meetings / calls | Caplan | 8/8 | 2.0 | Call with buyer |
| 9 | Internal meetings / calls | Caplan | 8/10 | 1.0 | 8am conference call |
| 10 | M&A activity | Caplan | 8/10 | 7.0 | Review of Steering bids |
| 10 | Internal meetings / calls | Caplan | 8/13 | 1.0 | GM update call |
| 11 | M&A activity | Caplan | 8/13 | 5.0 | Review of Steering materials |
| 11 | Internal meetings / calls | Caplan | 8/14 | 1.0 | Steering update call |
| 12 | M&A activity | Caplan | 8/14 | 4.0 | Review of Steering materials |
| 12 | Internal meetings / calls | Caplan | 8/15 | 1.0 | 8am conference call |
| 13 | M&A activity | Caplan | 8/15 | 7.0 | Review of management presentation materials |
| 13 | M&A activity | Caplan | 8/16 | 4.0 | Review of Steering materials |
| 14 | Internal meetings / calls | Caplan | 8/18 | 1.0 | 8am conference call |
| 14 | M&A activity | Caplan | 8/18 | 6.0 | Preparation of management presentation materials |
| 15 | M&A activity | Caplan | 8/22 | 0.5 | Management presentation preparation |
| 15 | Internal meetings / calls | Caplan | 8/24 | 1.0 | 8am conference call |
| 16 | M&A activity | Caplan | 8/27 | 3.0 | Review of buyer questions |
| 16 | Internal meetings / calls | Caplan | 8/29 | 1.0 | 8am conference call |
| 17 | Travel time | Caplan | 8/29 | 6.0 | Travel to Troy |
| 17 | Meeting with buyer | Caplan | 8/30 | 8.0 | Buyer meeting in Troy |
| 18 | Travel time | Caplan | 8/30 | 6.0 | Travel to New York |
| 18 | Internal meetings / calls | Caplan | 8/31 | 1.0 | 8am conference call |
| **Total** | | | | **106.5** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 8/18 | 4.0 | Preparation of management presentation materials |
| 2 | Travel time | Hahn | 8/19 | 6.0 | Travel to Saginaw |
| 3 | Management presentation | Hahn | 8/20 | 10.5 | Attend management presentation |
| 4 | M&A Activity | Hahn | 8/21 | 5.0 | Review of Steering materials |
| 5 | Management presentation | Hahn | 8/22 | 10.5 | Attend management presentation |
| 6 | M&A activity | Hahn | 8/22 | 2.0 | Review of diligence materials |
| 7 | Management presentation | Hahn | 8/25 | 10.5 | Attend management presentation |
| 8 | Travel time | Hahn | 8/25 | 6.0 | Travel to New York City |
| 9 | Internal meetings / calls | Hahn | 8/24 | 1.0 | 8am conference call |
| 10 | M&A Activity | Hahn | 8/24 | 3.0 | Review of buyer questions |
| 11 | M&A activity | Hahn | 8/24 | 2.0 | Review of diligence materials |
| 12 | M&A Activity | Hahn | 8/26 | 4.0 | Preparation of management presentation materials |
| 13 | Travel time | Hahn | 8/26 | 6.0 | Travel to Saginaw |
| 14 | Management presentation | Hahn | 8/28 | 10.5 | Attend management presentation |
| 15 | M&A Activity | Hahn | 8/28 | 1.0 | Review of diligence materials |
| 16 | Travel time | Hahn | 8/28 | 6.0 | Travel to New York City |
| 17 | Internal meetings / calls | Hahn | 8/29 | 1.0 | 8am conference call |
| 18 | M&A Activity | Hahn | 8/29 | 5.0 | Review of buyer questions |
| 19 | M&A Activity | Hahn | 8/30 | 7.0 | Review of diligence materials |
| 20 | Internal meetings / calls | Hahn | 8/31 | 1.0 | 8am conference call |
| 21 | M&A Activity | Hahn | 8/31 | 7.0 | Review of diligence materials |
| | **Total** | | | **109.0** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in August 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | - |
| David Resnick | Investment Banker | Managing Director | 86.5 |
| William Shaw | Investment Banker | Director | 299.0 |
| Rebwar Berzinji | Investment Banker | Associate | 183.0 |
| William Wang | Investment Banker | Analyst | 329.0 |
| Marc Frenkel | Investment Banker | Analyst | 27.0 |
| **Total** | | | 924.5 |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 8/1 | 2.0 | 2 | Court Hearings/Filings | Review Skadden notes for EPCA hearing |
| Resnick | 8/1 | 2.5 | 2 | Court Hearings/Filings | Preparation for EPCA hearing |
| Resnick | 8/2 | 3.5 | 2 | Court Hearings/Filings | Attendance at Bankruptcy Court hearing to approve EPCA |
| Resnick | 8/2 | 2.0 | 7 | Exit Financing | Calls with possible exit lenders |
| Resnick | 8/2 | 1.0 | 5 | M&A activity | Calls with possible Steering buyers |
| Resnick | 8/2 | 2.5 | 9 | Internal Meetings/Calls | Meeting with R. Eisenberg of FTI on case issues |
| Resnick | 8/6 | 2.0 | 9 | Internal Meetings/Calls | Participation at Delphi DTM senior management meeting |
| Resnick | 8/8 | 4.0 | 22 | POR Negotiation | Meeting with Appaloosa and advisors, Delphi, Skadden regarding POR issues |
| Resnick | 8/8 | 2.0 | 18 | General Presentation Preparation | Review materials and preparation for Creditors Committee meeting |
| Resnick | 8/8 | 1.0 | 5 | M&A activity | Call with Steering bidder |
| Resnick | 8/9 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with UCC and Equity Committee to discuss Plan issues |
| Resnick | 8/9 | 2.0 | 7 | Exit Financing | Call with Appaloosa on exit financing |
| Resnick | 8/10 | 1.5 | 7 | Exit Financing | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 8/15 | 1.0 | 5 | M&A activity | Review of steering financing issues |
| Resnick | 8/17 | 1.0 | 5 | M&A activity | Work on steering sale process issues |
| Resnick | 8/26 | 5.0 | 19 | Valuation | Work on valuation analysis for POR |
| Resnick | 8/27 | 6.0 | 19 | Valuation | Work on valuation analysis for POR and POR draft |
| Resnick | 8/27 | 2.5 | 9 | Internal Meetings/Calls | Participation on Delphi's DTM call |
| Resnick | 8/28 | 1.0 | 7 | Exit Financing | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 8/28 | 6.0 | 19 | Valuation | Work on valuation analysis of POR |
| Resnick | 8/28 | 1.0 | 8 | Other Financing | Call with Appaloosa on valuation issues |
| Resnick | 8/29 | 9.0 | 19 | Valuation | Work on valuation analysis |
| Resnick | 8/29 | 1.0 | 22 | POR Negotiation | Call with Appaloosa on POR issues |
| Resnick | 8/30 | 6.0 | 19 | Valuation | Work on valuation analysis |
| Resnick | 8/30 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi to review valuation |
| Resnick | 8/30 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Butler on valuation analysis |
| Resnick | 8/30 | 1.0 | 22 | POR Negotiation | Call with Appaloosa on POR issues |
| Resnick | 8/30 | 6.5 | 19 | Valuation | Work on valuation presentation to Board |
| Resnick | 8/31 | 2.5 | 8 | Other Financing | Call with Appaloosa and Delphi to review business plan |
| Resnick | 8/31 | 1.0 | 8 | Other Financing | Calls with Appaloosa on Plan issues |
| Resnick | 8/31 | 4.0 | 19 | Valuation | Work on Board valuation materials |
| Resnick | TOTAL | 86.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 8/1 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and Skadden regarding Appaloosa proposal |
| Shaw | 8/1 | 1.0 | Internal Meetings/Calls | Call with S. Salrin of Delphi and Strategic planning team regarding business plan |
| Shaw | 8/1 | 0.5 | Other Financing | Call with Appaloosa regarding diligence questions |
| Shaw | 8/1 | 4.5 | Court Hearings/Filings | Meeting with Delphi and Skadden to prep for hearing and case coordination |
| Shaw | 8/1 | 1.0 | M&A activity | Work session with steering team regarding process |
| Shaw | 8/1 | 1.5 | M&A activity | Coordination of Steering financing process |
| Shaw | 8/1 | 1.0 | Exit Financing | Review and comment to exit financing presentation |
| Shaw | 8/1 | 1.0 | M&A activity | Calls with Steering bidders |
| Shaw | 8/1 | 0.5 | Court Hearings/Filings | Review of EPCA documents |
| Shaw | 8/2 | 3.0 | Court Hearings/Filings | Participation in EPCA hearing , including prep |
| Shaw | 8/2 | 3.0 | M&A activity | Calls with Steering bidders and internal work sessions |
| Shaw | 8/2 | 0.5 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding business plan |
| Shaw | 8/2 | 0.5 | Internal Meetings/Calls | Call with FTI regarding business plan |
| Shaw | 8/2 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 8/2 | 1.0 | Internal Meetings/Calls | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 8/2 | 0.5 | M&A activity | Call with potential Steering bidder |
| Shaw | 8/2 | 1.5 | M&A activity | Coordination with Delphi on Steering process, including calls with S. Daniels of Delphi |
| Shaw | 8/3 | 1.0 | Financial Analysis/Modeling | Review of draft business plan materials |
| Shaw | 8/3 | 1.0 | M&A activity | Regular Steering M&A call with Delphi |
| Shaw | 8/3 | 1.0 | M&A activity | Meeting with Steering bidder |
| Shaw | 8/3 | 2.0 | POR Analysis | Call with Skadden regarding POR structure |
| Shaw | 8/3 | 1.5 | Exit Financing | Calls with potential exit lenders |
| Shaw | 8/3 | 1.0 | M&A activity | Call with Steering bidder |
| Shaw | 8/3 | 1.0 | POR Analysis | Call with Skadden regarding POR structure continued |
| Shaw | 8/3 | 0.5 | M&A activity | Call with potential Steering bidder |
| Shaw | 8/3 | 1.5 | M&A activity | Coordination of Steering due diligence |
| Shaw | 8/3 | 2.0 | POR Analysis | Review of POR structure |
| Shaw | 8/4 | 1.0 | POR Analysis | Call with Skadden regarding POR structure |
| Shaw | 8/4 | 1.5 | M&A activity | Coordination of Steering process |
| Shaw | 8/4 | 2.0 | Financial Analysis/Modeling | Review business plan projection materials |
| Shaw | 8/5 | 1.5 | POR Analysis | Review and comment to draft POR structure presentation |
| Shaw | 8/5 | 1.0 | General Administration | Review and response to emails |
| Shaw | 8/6 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with management on case status |
| Shaw | 8/6 | 1.0 | M&A activity | Call with potential Steering bidder on diligence |
| Shaw | 8/6 | 1.0 | M&A activity | Call with potential Steering bidder on diligence |
| Shaw | 8/6 | 3.5 | Other Financing | Meeting with Appaloosa and Delphi on diligence |
| Shaw | 8/6 | 1.0 | M&A activity | Preparation for Steering diligence calls, including work session with team |
| Shaw | 8/6 | 0.5 | M&A activity | Preparation and comment to POR structure presentation |
| Shaw | 8/6 | 0.5 | M&A activity | Call with B. Reminar of Delphi regarding Steering process |
| Shaw | 8/6 | 2.5 | Financial Analysis/Modeling | Review of draft updated business plan projections |
| Shaw | 8/6 | 1.0 | M&A activity | Coordination of Steering M&A process including call with S. Daniels of Delphi |
| Shaw | 8/7 | 4.0 | POR Analysis | Meeting with Delphi and Skadden regarding POR and disclosure statement |
| Shaw | 8/7 | 1.0 | Internal Meetings/Calls | Call with FTI regarding business plan model |
| Shaw | 8/7 | 1.0 | M&A activity | Call with Delphi and potential Steering bidder regarding diligence |
| Shaw | 8/7 | 2.0 | Board – Calls/Meetings/Discussions | Participation on Board conference call |
| Shaw | 8/7 | 0.5 | M&A activity | Call with Delphi and potential Steering bidder regarding diligence |
| Shaw | 8/7 | 0.5 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding claims |
| Shaw | 8/7 | 1.0 | M&A activity | Call with Delphi and potential Steering bidder regarding diligence |
| Shaw | 8/7 | 0.5 | Financial Analysis/Modeling | Review of claims analysis |
| Shaw | 8/7 | 0.5 | Other Financing | Review of EPCA documents and conditions |
| Shaw | 8/7 | 1.5 | M&A activity | Coordination of Steering financing, including calls with potential lenders |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 8/7 | 0.5 | 8 | Other Financing | Call with E. Cochran of Skadden regarding EPCA conditions |
| Shaw | 8/7 | 1.0 | 17 | Financial Analysis/Modeling | Review of draft updated business plan projections |
| Shaw | 8/8 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/8 | 4.0 | 20 | POR Analysis | Meeting with Delphi, Skadden and Appaloosa regarding POR |
| Shaw | 8/8 | 1.0 | 7 | Exit Financing | Calls with potential exit lenders |
| Shaw | 8/8 | 1.5 | 5 | M&A activity | Coordination of Steering M&A diligence and process |
| Shaw | 8/8 | 0.5 | 9 | Internal Meetings/Calls | Call with FTI regarding model questions |
| Shaw | 8/8 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 8/8 | 2.0 | 17 | Financial Analysis/Modeling | Review of draft business plan projections, regarding internal work session |
| Shaw | 8/8 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 8/9 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Delphi committee Chairs and advisors |
| Shaw | 8/9 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 8/9 | 4.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in Statutory Committee meetings |
| Shaw | 8/9 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Delphi, Jeffries and Mesirow regarding IUE Agreement |
| Shaw | 8/9 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 8/9 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 8/9 | 1.0 | 17 | Financial Analysis/Modeling | Work session with team on financial analysis |
| Shaw | 8/9 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 8/9 | 1.5 | 5 | M&A activity | Coordination of Steering M&A process, including calls with S. Daniels of Delphi |
| Shaw | 8/10 | 1.0 | 5 | M&A activity | Regular Steering M&A update with Delphi |
| Shaw | 8/10 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding business plan |
| Shaw | 8/10 | 2.0 | 17 | Financial Analysis/Modeling | Work sessions with team on model |
| Shaw | 8/10 | 2.5 | 19 | Valuation | Work on valuation |
| Shaw | 8/10 | 4.0 | 5 | M&A activity | Review of preliminary Steering M&A bids, including calls with Delphi |
| Shaw | 8/10 | 1.0 | 5 | M&A activity | Review of Steering draft management presentation |
| Shaw | 8/11 | 2.5 | 5 | M&A activity | Review of Steering bids and comments to side-by-side analysis |
| Shaw | 8/12 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Safrin of Delphi, Strategic Planning team and FTI regarding business plan model |
| Shaw | 8/12 | 1.5 | 17 | Financial Analysis/Modeling | Review of business plan projections |
| Shaw | 8/13 | 1.0 | 5 | M&A activity | Call with S. Daniels, J. Arle of Delphi to review Steering bids |
| Shaw | 8/13 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering status |
| Shaw | 8/13 | 2.5 | 5 | M&A activity | Calls with Steering bidders to review proposals |
| Shaw | 8/13 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering bids |
| Shaw | 8/13 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 8/13 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 8/13 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis and model |
| Shaw | 8/13 | 2.0 | 19 | Valuation | Work on valuation |
| Shaw | 8/14 | 1.5 | 5 | M&A activity | Call with potential Steering bidders regarding proposals |
| Shaw | 8/14 | 1.0 | 5 | M&A activity | Call with S. Daniels, J. Arle of Delphi regarding Steering bids |
| Shaw | 8/14 | 0.5 | 5 | M&A activity | Call with R. O'Neal, J. Arle, J. Bertrand of Delphi regarding Steering bids |
| Shaw | 8/14 | 1.0 | 5 | M&A activity | Call with T. Krause of Delphi and potential Steering lender |
| Shaw | 8/14 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi and GM  regarding Steering bids |
| Shaw | 8/14 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 8/14 | 0.5 | 9 | Internal Meetings/Calls | Calls with S. Safrin of Delphi regarding business plan projections |
| Shaw | 8/14 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Update of side-byside analysis of Steering bids |
| Shaw | 8/14 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding GM Agreement |
| Shaw | 8/14 | 1.0 | 18 | General Presentation Preparation | Review of presentation on business plan projections |
| Shaw | 8/14 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial analysis and model, including internal work sessions |
| Shaw | 8/15 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/15 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi, GM and Bear Stearns, regarding GM Agreement, including prep call with Delphi |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 8/15 | 4.0 | 20 | POR Analysis | Meeting with Delphi and Skadden on POR and disclosure statement |
| Shaw | 8/15 | 2.5 | 21 | Discl. Statement/POR Preparation | Review of draft disclosure statement |
| Shaw | 8/15 | 2.0 | 5 | M&A activity | Calls with Steering bidders regarding process |
| Shaw | 8/15 | 1.5 | 5 | M&A activity | Coordination of Steering financing process |
| Shaw | 8/15 | 1.5 | 19 | Valuation | Work on valuation |
| Shaw | 8/16 | 0.5 | 5 | M&A activity | Call with Delphi and potential Steering lender |
| Shaw | 8/16 | 1.5 | 5 | M&A activity | Review of potential Steering lender proposals |
| Shaw | 8/16 | 2 | 15 | GM - Calls/Meetings/Discussions | Call with GM regarding Steering process |
| Shaw | 8/16 | 1.0 | 17 | Financial Analysis/Modeling | Review of business plan analysis |
| Shaw | 8/16 | 2.0 | 5 | M&A activity | Coordination of Steering bidder due diligence |
| Shaw | 8/16 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis and model |
| Shaw | 8/16 | 1.5 | 19 | Valuation | Work on valuation |
| Shaw | 8/17 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/17 | 1.0 | 5 | M&A activity | Call with S. Safrin of Delphi and Strategic planning team |
| Shaw | 8/17 | 1.5 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit Steering financing |
| Shaw | 8/17 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding case status |
| Shaw | 8/17 | 0.5 | 9 | Internal Meetings/Calls | Call with B. Murray of Delphi regarding fresh start accounting |
| Shaw | 8/17 | 2.5 | 21 | Discl. Statement/POR Preparation | Review of draft disclosure statement |
| Shaw | 8/17 | 3.5 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/18 | 0.5 | 5 | M&A activity | Review of Steering lender proposals |
| Shaw | 8/18 | 1.5 | 17 | Financial Analysis/Modeling | Review of business plan backup |
| Shaw | 8/18 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 8/19 | 2.0 | 17 | Financial Analysis/Modeling | Review of business plan backup |
| Shaw | 8/19 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 8/19 | 3.0 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/19 | 3.0 | 9 | Internal Meetings/Calls | Participation on call with Delphi senior management to prep for GM meeting |
| Shaw | 8/20 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Participation on Delphi/GM senior management call |
| Shaw | 8/20 | 2.0 | 19 | Valuation | Work session with team on valuation |
| Shaw | 8/20 | 2.0 | 9 | Internal Meetings/Calls | Participation on weekly DTM with Delphi management |
| Shaw | 8/20 | 1.0 | 5 | M&A activity | Call with T. Krause of Delphi and potential Steering lender |
| Shaw | 8/20 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit and Steering financing |
| Shaw | 8/20 | 0.5 | 8 | Other Financing | Calls with Appaloosa regarding diligence questions |
| Shaw | 8/20 | 1.0 | 18 | General Presentation Preparation | Review and comment to business plan presentation |
| Shaw | 8/20 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 8/20 | 1.0 | 5 | M&A activity | Coordination of advisor due diligence |
| Shaw | 8/20 | 0.5 | 20 | POR Analysis | Review and comment to POR structure |
| Shaw | 8/20 | 4.0 | 19 | Valuation | Review and comment to valuation presentation and financial analysis |
| Shaw | 8/21 | 0.5 | 5 | M&A activity | Call with T. Krause of Delphi and potential Steering lender |
| Shaw | 8/21 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, Equity Committee Chair, Houlihan regarding case status |
| Shaw | 8/21 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Delphi and UCC advisors regarding USW agreement |
| Shaw | 8/21 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 8/21 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 8/21 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan, T. Krause of Delphi regarding rating agency presentation |
| Shaw | 8/21 | 2.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 8/21 | 1.5 | 5 | M&A activity | Coordination of Steering process and meetings, including calls with bidders |
| Shaw | 8/21 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 8/21 | 5.5 | 19 | Valuation | Review and comment to valuation presentation, including internal work sessions |
| Shaw | 8/22 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/22 | 0.5 | 5 | M&A activity | Call with J. Arle, T. Krause, S. Daniels of Delphi regarding Steering financing |
| Shaw | 8/22 | 1.5 | 5 | M&A activity | Calls with potential Steering lenders |
| Shaw | 8/22 | 0.5 | 5 | M&A activity | Call with Steering bidder |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 8/22 | 0.5 | 5 | M&A activity | Work on Steering lender side-by-side analysis |
| Shaw | 8/22 | 1.0 | 21 | Discl. Statement/POR Preparation | Review of disclosure statement draft |
| Shaw | 8/22 | 3.0 | 17 | Financial Analysis/Modeling | Review of financial analysis and model |
| Shaw | 8/22 | 4.5 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/22 | 2.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 8/23 | 4.5 | 21 | Discl. Statement/POR Preparation | Meeting with Delphi, Skadden and FTI regarding POR and disclosure statement |
| Shaw | 8/23 | 0.5 | 5 | M&A activity | Call with potential investor |
| Shaw | 8/23 | 0.5 | 9 | Internal Meetings/Calls | Call with Adrian Frankum of FTI regarding disclosure statement |
| Shaw | 8/23 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with J. Sheehan , S. Salrin of Delphi and statutory committee advisors regarding business plan |
| Shaw | 8/23 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 8/23 | 2.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 8/23 | 0.5 | 5 | M&A activity | Call with Steering bidder regarding status |
| Shaw | 8/23 | 1.5 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 8/23 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 8/23 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding case status |
| Shaw | 8/23 | 3.5 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/24 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/24 | 1.0 | 19 | Valuation | Internal work session with team on valuation |
| Shaw | 8/24 | 0.5 | 5 | M&A activity | Internal work session with team on Steering process |
| Shaw | 8/24 | 0.5 | 5 | M&A activity | Call with Delphi and KPMG regarding joint ventures |
| Shaw | 8/24 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi regarding tax schedules |
| Shaw | 8/24 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis and model |
| Shaw | 8/24 | 1.5 | 20 | POR Analysis | Review of POR structure financial analysis |
| Shaw | 8/24 | 3.0 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/24 | 1.0 | 5 | M&A activity | Calls with Steering bidders |
| Shaw | 8/24 | 1.5 | 5 | M&A activity | Coordination of Steering financing, including calls |
| Shaw | 8/25 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 8/26 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with T. Aalto of Houlihan regarding POR structure |
| Shaw | 8/26 | 1.0 | 17 | Financial Analysis/Modeling | Review of Delphi financial analysis |
| Shaw | 8/26 | 1.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 8/27 | 2.0 | 21 | Discl. Statement/POR Preparation | Call with Delphi, Skadden and FTI regarding POR and disclosure statement |
| Shaw | 8/27 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding due diligence |
| Shaw | 8/27 | 2.5 | 19 | Valuation | Work session with team to review valuation presentation |
| Shaw | 8/27 | 4.0 | 19 | Valuation | Work on valuation presentation |
| Shaw | 8/27 | 1.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 8/28 | 0.5 | 5 | M&A activity | Call with potential Steering lender |
| Shaw | 8/28 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi and GM regarding business plan |
| Shaw | 8/28 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 8/28 | 2.0 | 21 | Discl. Statement/POR Preparation | Review of draft disclosure statement |
| Shaw | 8/28 | 1.0 | 19 | Valuation | Work session with team on valuation |
| Shaw | 8/28 | 2.5 | 19 | Valuation | Review of valuation presentation |
| Shaw | 8/28 | 2.0 | 1 | General Administration | Review and response to emails |
| Shaw | 8/29 | 3.0 | 19 | Valuation | Review of valuation presentation |
| Shaw | 8/29 | 1.0 | 9 | Internal Meetings/Calls | Calls with internal team |
| Shaw | 8/29 | 0.5 | 9 | Internal Meetings/Calls | Call with A. Frankum of FTI regarding disclosure statement |
| Shaw | 8/29 | 1.5 | 9 | Internal Meetings/Calls | Calls with D. Resnick of Rothschild regarding POR structure |
| Shaw | 8/29 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 8/30 | 1.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi to review valuation |
| Shaw | 8/30 | 1.0 | 8 | Other Financing | Call with Appaloosa regarding POR structure |
| Shaw | 8/30 | 2.0 | 20 | POR Analysis | Review analysis of POR structure |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 8/30 | 1.0 | 9 | Internal Meetings/Calls | Calls with D. Resnick of Rothschild regarding POR structure |
| Shaw | 8/30 | 0.5 | 21 | Discl. Statement/POR Preparation | Call with Skadden regarding disclosure statement |
| Shaw | 8/30 | 1.0 | 9 | Internal Meetings/Calls | Calls with internal team |
| Shaw | 8/30 | 1.0 | 19 | Valuation | Review of valuation presentation |
| Shaw | 8/31 | 1.0 | 5 | M&A activity | Regular Steering M&A update call with Delphi |
| Shaw | 8/31 | 1.0 | 9 | Internal Meetings/Calls | Calls with D. Resnick of Rothschild |
| Shaw | 8/31 | 1.5 | 9 | Internal Meetings/Calls | Calls with internal team |
| Shaw | 8/31 | 2.5 | 1 | General Administration | Review and response to emails and documents |
| Shaw | TOTAL | 299.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | # | Hours | Category | Explanation |
|---|---|---|---|---|---|
| Berzinji | 8/1 | 5 | 1.0 | M&A activity | Conference call on Steering Update |
| Berzinji | 8/1 | 5 | 1.0 | M&A activity | BBP Data Requirements call |
| Berzinji | 8/3 | 20 | 1.0 | POR Analysis | Call POR structure conference call |
| Berzinji | 8/3 | 20 | 0.5 | POR Analysis | POR Structure call |
| Berzinji | 8/6 | 5 | 1.0 | M&A activity | Call with potential Steering bidder |
| Berzinji | 8/6 | 5 | 1.0 | M&A activity | Call with potential Steering bidder |
| Berzinji | 8/6 | 17 | 4.0 | Financial Analysis/Modeling | Recap Analysis |
| Berzinji | 8/7 | 5 | 3.0 | M&A activity | POR Working Group Conference call |
| Berzinji | 8/7 | 20 | 1.0 | POR Analysis | Call with FTI to discuss model |
| Berzinji | 8/7 | 9 | 1.0 | Internal Meetings/Calls | Claim analysis |
| Berzinji | 8/8 | 17 | 4.0 | Financial Analysis/Modeling | Recap and TEV analysis |
| Berzinji | 8/8 | 17 | 0.5 | Financial Analysis/Modeling | GM update call - Steering |
| Berzinji | 8/8 | 5 | 0.5 | M&A activity | Update call with Delphi Steering potential bidder |
| Berzinji | 8/9 | 5 | 3.0 | M&A activity | Valuation analysis |
| Berzinji | 8/9 | 16 | 1.0 | Unions – Calls/Meetings/Discussions | Call with financial advisor to discuss IUE / Other Union Updates |
| Berzinji | 8/10 | 19 | 4.0 | Valuation | Valuation analysis |
| Berzinji | 8/13 | 19 | 2.0 | Valuation | Valuation analysis |
| Berzinji | 8/13 | 17 | 3.0 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 8/13 | 5 | 1.0 | M&A activity | GM Steering Update |
| Berzinji | 8/14 | 5 | 1.0 | M&A activity | Steering & interest rate hedging call |
| Berzinji | 8/14 | 19 | 5.0 | Valuation | Valuation update |
| Berzinji | 8/15 | 5 | 1.0 | M&A activity | Steering update call |
| Berzinji | 8/15 | 19 | 4.5 | Valuation | Recap / valuation analysis |
| Berzinji | 8/16 | 19 | 5.5 | Valuation | Recap / valuation book |
| Berzinji | 8/16 | 5 | 1.0 | M&A activity | Delphi steering financing call |
| Berzinji | 8/17 | 17 | 1.0 | Financial Analysis/Modeling | TEV and Capitalization test call |
| Berzinji | 8/17 | 19 | 7.5 | Valuation | Prepare draft valuation book |
| Berzinji | 8/18 | 19 | 10.0 | Valuation | Prepare draft valuation book |
| Berzinji | 8/19 | 17 | 4.0 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 8/19 | 19 | 5.0 | Valuation | Prepare draft valuation book |
| Berzinji | 8/20 | 19 | 6.0 | Valuation | Prepare draft valuation book |
| Berzinji | 8/20 | 5 | 1.0 | M&A activity | Steering financing call |
| Berzinji | 8/20 | 17 | 0.5 | Financial Analysis/Modeling | Call with FTI to review model |
| Berzinji | 8/21 | 19 | 6.5 | Valuation | Prepare draft valuation book |
| Berzinji | 8/21 | 16 | 1.0 | Unions – Calls/Meetings/Discussions | USW MOU call |
| Berzinji | 8/22 | 19 | 6.0 | Valuation | Prepare draft valuation book |
| Berzinji | 8/22 | 5 | 1.0 | M&A activity | Call for next steps for Steering financing |
| Berzinji | 8/23 | 19 | 0.5 | Valuation | Call with Delphi on non consolidated JV – Valuation |
| Berzinji | 8/23 | 19 | 7.5 | Valuation | Draft valuation book preparation |
| Berzinji | 8/24 | 19 | 0.5 | Valuation | Call with KPMG to review JV valuation |
| Berzinji | 8/24 | 19 | 0.5 | Valuation | Call with Delphi tax team |
| Berzinji | 8/24 | 19 | 6.0 | Valuation | Valuation book preparation |
| Berzinji | 8/25 | 19 | 10.0 | Valuation | Valuation book preparation |
| Berzinji | 8/26 | 19 | 11.0 | Valuation | Valuation book preparation |
| Berzinji | 8/27 | 19 | 8.0 | Valuation | Valuation book preparation |
| Berzinji | 8/27 | 22 | 2.0 | POR Negotiation | POR Working Group Call |
| Berzinji | 8/28 | 19 | 9.0 | Valuation | Valuation book preparation |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Berzinji | 8/28 | 1.0 | 22 | POR Negotiation | POR Working Group Call GM/Delphi call on BBP |
| Berzinji | 8/29 | 10.0 | 19 | Valuation | Valuation book preparation |
| Berzinji | 8/30 | 1.0 | 19 | Valuation | Call with Sheehan to review draft valuation book |
| Berzinji | 8/30 | 1.0 | 17 | Financial Analysis/Modeling | Call with stakeholder on share count analysis |
| Berzinji | 8/30 | 3.0 | 22 | POR Negotiation | POR working Group Call |
| Berzinji | 8/30 | 7.0 | 19 | Valuation | Valuation book preparation |
| Berzinji | 8/31 | 4.0 | 19 | Valuation | Valuation book preparation |
| Berzinji | TOTAL | 183.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 8/2 | 1.0 | 19 | Valuation | Trading and Transaction Comps |
| Wang | 8/6 | 2.5 | 17 | Financial Analysis/Modeling | Claims analysis |
| Wang | 8/6 | 6.5 | 17 | Financial Analysis/Modeling | Updating recapitalization model |
| Wang | 8/6 | 3.5 | 19 | Valuation | Trading Comps |
| Wang | 8/7 | 1.0 | 9 | Internal Meetings/Calls | Call with Armen from FTI about new BBP |
| Wang | 8/7 | 13.0 | 17 | Financial Analysis/Modeling | Recap model, TEV analysis and accrued interest analysis |
| Wang | 8/8 | 14.5 | 17 | Financial Analysis/Modeling | Recap model, TEV analysis and accrued interest analysis |
| Wang | 8/8 | 1.0 | 9 | Internal Meetings/Calls | Call with Tim from FTI |
| Wang | 8/9 | 13.5 | 17 | Financial Analysis/Modeling | Recap model and TEV analysis |
| Wang | 8/10 | 1.5 | 3 | Fee Applications | Legal Cost Control |
| Wang | 8/10 | 11.5 | 17 | Financial Analysis/Modeling | Updating recap model and divisional analysis for FTI numbers |
| Wang | 8/10 | 1.0 | 9 | Internal Meetings/Calls | Call with Tim from FTI |
| Wang | 8/11 | 8.5 | 17 | Financial Analysis/Modeling | Updating recap model and divisional analysis for FTI numbers |
| Wang | 8/11 | 0.5 | 9 | Internal Meetings/Calls | Call with Tim from FTI |
| Wang | 8/12 | 8.5 | 17 | Financial Analysis/Modeling | Updating recap model and divisional analysis for FTI numbers |
| Wang | 8/12 | 1.0 | 9 | Internal Meetings/Calls | Call about changing emergence date |
| Wang | 8/13 | 2.5 | 3 | Fee Applications | Legal Cost Control |
| Wang | 8/13 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Tim from FTI |
| Wang | 8/13 | 10.5 | 19 | Valuation | Trading Comps, Sum of Parts, Transaction Comps, DCF |
| Wang | 8/14 | 2.0 | 3 | Fee Applications | Legal Cost Control |
| Wang | 8/14 | 1.0 | 9 | Internal Meetings/Calls | Call with Tim from FTI |
| Wang | 8/14 | 5.0 | 19 | Valuation | Trading Comps |
| Wang | 8/14 | 7.0 | 17 | Financial Analysis/Modeling | Updating recap model and divisional analysis for FTI numbers |
| Wang | 8/15 | 2.5 | 19 | Valuation | Trading Comps |
| Wang | 8/15 | 2.5 | 19 | Valuation | Sum of parts analysis |
| Wang | 8/15 | 3.0 | 19 | Valuation | DCF and transaction comps |
| Wang | 8/15 | 5.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 8/15 | 4.0 | 17 | Financial Analysis/Modeling | Updating recap model and divisional analysis for FTI numbers |
| Wang | 8/16 | 1.5 | 17 | Financial Analysis/Modeling | Accrued interest analysis |
| Wang | 8/16 | 1.5 | 17 | Financial Analysis/Modeling | Security pricing |
| Wang | 8/16 | 5.0 | 17 | Financial Analysis/Modeling | Updating Recap model for new FTI numbers |
| Wang | 8/16 | 3.5 | 19 | Valuation | Trading Comps |
| Wang | 8/16 | 5.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 8/17 | 6.5 | 17 | Financial Analysis/Modeling | Updating Recap model for new FTI numbers |
| Wang | 8/17 | 3.0 | 19 | Valuation | Valuation book |
| Wang | 8/17 | 1.0 | 9 | Internal Meetings/Calls | Meeting with J. Pritchet from Delphi over TEV analysis |
| Wang | 8/18 | 7.0 | 19 | Valuation | Valuation book, DCF, Trading Comps, Sum of Parts, Minority Interest, NOLs, JVs, Transaction comps |
| Wang | 8/18 | 3.0 | 17 | Financial Analysis/Modeling | Updating Recap model for new FTI numbers |
| Wang | 8/19 | 9.5 | 19 | Valuation | Valuation book, DCF, Trading Comps, Sum of Parts, Minority Interest, NOLs, JVs, Transaction comps |
| Wang | 8/20 | 3.0 | 9 | Internal Meetings/Calls | Meeting with Bill and Rebwar over Valuation book |
| Wang | 8/20 | 1.0 | 9 | Internal Meetings/Calls | Meeting with FTI to finalize recap |
| Wang | 8/20 | 4.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 8/20 | 2.0 | 17 | Financial Analysis/Modeling | Minority interest valuation |
| Wang | 8/20 | 1.5 | 17 | Financial Analysis/Modeling | Auto industry research |
| Wang | 8/20 | 6.0 | 19 | Valuation | Valuation book |
| Wang | 8/21 | 2.0 | 19 | Valuation | NOL valuation |
| Wang | 8/21 | 7.0 | 19 | Valuation | Valuation book |
| Wang | 8/21 | 1.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 8/21 | 5.0 | 19 | Valuation | MI and JV valuation |
| Wang | 8/22 | 4.5 | 17 | Financial Analysis/Modeling | Updating recap and sum of parts analysis |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 8/22 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Bill and Rebwar over valuation book |
| Wang | 8/22 | 2.5 | 19 | Valuation | MI and JV valuation |
| Wang | 8/22 | 1.0 | 17 | Financial Analysis/Modeling | Security pricing |
| Wang | 8/22 | 5.0 | 19 | Valuation | Valuation book |
| Wang | 8/23 | 4.0 | 19 | Valuation | Checking Comps |
| Wang | 8/23 | 3.5 | 19 | Valuation | Transaction comps |
| Wang | 8/23 | 3.0 | 17 | Financial Analysis/Modeling | Fixing interest expense on recap |
| Wang | 8/23 | 3.0 | 19 | Valuation | NOL valuation |
| Wang | 8/23 | 0.5 | 9 | Internal Meetings/Calls | Meeting about non-consolidated JVs |
| Wang | 8/23 | 1.0 | 1 | General Administration | Time file |
| Wang | 8/24 | 2.0 | 17 | Financial Analysis/Modeling | Recap model |
| Wang | 8/24 | 6.5 | 19 | Valuation | Valuation book |
| Wang | 8/24 | 3.0 | 19 | Valuation | Checking Comps |
| Wang | 8/24 | 1.0 | 9 | Internal Meetings/Calls | Call with company over tax |
| Wang | 8/25 | 5.0 | 19 | Valuation | JV and MI valuation and checking comps |
| Wang | 8/26 | 10.5 | 19 | Valuation | Warrant valuation, JV and MI, Trading Comps, Transaction comps |
| Wang | 8/27 | 1.0 | 9 | Internal Meetings/Calls | NOL call with Delphi |
| Wang | 8/27 | 2.0 | 19 | Valuation | Checking trading Comps |
| Wang | 8/27 | 3.0 | 9 | Internal Meetings/Calls | Meeting with David, Bill and Rebwar over valuation book |
| Wang | 8/27 | 7.5 | 19 | Valuation | Valuation book |
| Wang | 8/27 | 1.5 | 24 | Other | Time file |
| Wang | 8/28 | 1.5 | 19 | Valuation | NOL valuation |
| Wang | 8/28 | 9.0 | 19 | Valuation | Valuation book |
| Wang | 8/28 | 4.5 | 19 | Valuation | Warrant valuation |
| Wang | 8/29 | 4.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 8/29 | 9.0 | 19 | Valuation | Valuation book |
| Wang | 8/30 | 9.0 | 19 | Valuation | Valuation book |
| Wang | 8/30 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan on Valuation book |
| Wang | 8/30 | 0.5 | 24 | Other | Monthly invoice and hours |
| Wang | 8/31 | 3.0 | 19 | Valuation | Valuation book |
| Wang | TOTAL | 329.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Frenkel | 8/29 | 8.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 8/30 | 10.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 8/31 | 9.0 | 19 | Valuation | Assist in preparing valuation book |
| | TOTAL | 27.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in August 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 4.5 |
| Alex Ridings | Investment Banker | Associate | 0.0 |
| Ryan Chorazy | Investment Banker | Analyst | 9.5 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **14.0** |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 8/8 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 8/14 | 0.5 | 3 | Internal meetings/calls | Call with Bidder |
| Cannon | 8/17 | 0.5 | 3 | Internal meetings/calls | Call with Bidder |
| Cannon | 8/20 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 8/23 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 8/28 | 0.5 | 3 | Internal meetings/calls | Call with Bidder |
| Cannon | 8/29 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | TOTAL | 4.5 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Chorazy | 8/27 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 8/28 | 4.0 | 12 | General presentation preparation | Update presentation prep. |
| Chorazy | 8/29 | 0.5 | 3 | Internal meetings/calls | Update call with Delphi |
| Chorazy | 8/30 | 1.0 | 3 | Internal meetings/calls | Update presentation prep. |
| Chorazy | TOTAL | 9.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in September 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | - |
| David Resnick | Investment Banker | Managing Director | 120.0 |
| William Shaw | Investment Banker | Director | 267.5 |
| Rebwar Berzinji | Investment Banker | Associate | 115.0 |
| William Wang | Investment Banker | Analyst | 148.0 |
| Marc Frenkel | Investment Banker | Analyst | 10.0 |
| **Total** | | | 660.5 |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 9/3 | 2.5 | Discl. Statement/POR Preparation | Review of Board presentation materials on POR and valuation |
| Resnick | 9/4 | 2.0 | Internal Meetings/Calls | Participation in Delphi DTM meeting |
| Resnick | 9/4 | 2.5 | Other Financing | Work on open POR issues with Appaloosa, calls with Appaloosa |
| Resnick | 9/4 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on POR issues |
| Resnick | 9/4 | 4.0 | Travel Time | Travel from NY to Detroit |
| Resnick | 9/5 | 7.0 | Board - Calls/Meetings/Discussions | Meeting with Board of Directors to present valuation and POR |
| Resnick | 9/5 | 2.0 | Internal Meetings/Calls | Meeting with Delphi management on open POR issues |
| Resnick | 9/5 | 2.0 | Other Financing | Work with Appaloosa on open POR issues |
| Resnick | 9/5 | 4.0 | Travel Time | Travel from Detroit to NY |
| Resnick | 9/6 | 2.0 | Other Financing | Work on open POR issues with Appaloosa, calls with Appaloosa |
| Resnick | 9/6 | 3.0 | Exit Financing | Review of bankruptcy agency financing materials |
| Resnick | 9/7 | 4.0 | POR Negotiation | Calls with investors regarding terms of POR |
| Resnick | 9/7 | 3.5 | Exit Financing | Review and work on exit financing analysis |
| Resnick | 9/9 | 3.0 | Exit Financing | Work on exit financing analysis |
| Resnick | 9/10 | 1.0 | Exit Financing | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 9/10 | 1.5 | Exit Financing | Call with Appaloosa on exit financing |
| Resnick | 9/10 | 2.0 | Internal Meetings/Calls | Participation in Delphi DTM meeting |
| Resnick | 9/10 | 1.0 | Exit Financing | Call with J. Kaplan of Merrill Lynch on exit financing |
| Resnick | 9/10 | 2.0 | Exit Financing | Work on exit financing analysis |
| Resnick | 9/11 | 1.5 | Internal Meetings/Calls | Meeting with Delphi to prepare for UCC and Equity Committee meeting |
| Resnick | 9/11 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Credit Cmte. / Equity Committee to review POR and exit financing |
| Resnick | 9/11 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC and Chair. J. Sheehan of Delphi and Appaloosa on exit financing |
| Resnick | 9/11 | 1.0 | Exit Financing | Review ratings agency presentation |
| Resnick | 9/11 | 1.0 | Exit Financing | Call with Jeffries on exit financing |
| Resnick | 9/12 | 3.0 | Exit Financing | Work on revised exit financing alternatives analysis |
| Resnick | 9/12 | 1.5 | Exit Financing | Call with J. Sheehan of Delphi on UCC/Equity Committee meeting follow-up |
| Resnick | 9/14 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with H. Miller of Weil regarding GM POR issues |
| Resnick | 9/14 | 1.0 | Valuation | Call with Bear Stearns on valuation |
| Resnick | 9/14 | 1.5 | Exit Financing | Call with Delphi and Skadden on exit financing |
| Resnick | 9/14 | 1.0 | Exit Financing | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 9/14 | 1.0 | M&A activity | Call with Steering buyer regarding sale process |
| Resnick | 9/14 | 1.5 | Exit Financing | Review revised exit financing analysis |
| Resnick | 9/16 | 2.0 | Exit Financing | Work on exit financing analysis |
| Resnick | 9/17 | 2.5 | Internal Meetings/Calls | Participation in Delphi DTM meeting |
| Resnick | 9/17 | 1.0 | Exit Financing | Call with exit lender regarding financing |
| Resnick | 9/17 | 2.0 | Exit Financing | Work on exit financing analysis |
| Resnick | 9/18 | 1.0 | Exit Financing | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 9/18 | 1.0 | Other Financing | Meeting with Appaloosa and Delphi |
| Resnick | 9/19 | 1.0 | Valuation | Call with R. O'Neal on valuation issues |
| Resnick | 9/19 | 2.5 | M&A activity | Steering sale discussion with prospective buyer |
| Resnick | 9/19 | 1.0 | Valuation | Review prospective valuation analysis for R. O'Neal |
| Resnick | 9/20 | 1.5 | Exit Financing | Call with J. Sheehan of Delphi regarding exit financing |
| Resnick | 9/20 | 2.0 | Exit Financing | Review on revised exit financing analysis |
| Resnick | 9/20 | 1.5 | GM - Calls/Meetings/Discussions | Call with GM and Delphi regarding exit financing |
| Resnick | 9/21 | 1.5 | Exit Financing | Work on exit financing analysis |
| Resnick | 9/21 | 1.0 | Exit Financing | Call with Citibank on exit financing |
| Resnick | 9/24 | 0.5 | Exit Financing | Call with J. Sheehan of Delphi regarding GM issues on exit financing |
| Resnick | 9/24 | 2.0 | Internal Meetings/Calls | Call with Harvey Miller of Weil on GM issues regarding exit financing |
| Resnick | 9/24 | 1.0 | Internal Meetings/Calls | Participation in DTM senior management call |
| Resnick | 9/25 | 4.5 | General Presentation Preparation | Call with Bear Stearns regarding exit financing |
| Resnick | 9/25 | 1.5 | Internal Meetings/Calls | Work on presentation to Stakeholders regarding capital structure |
| Resnick | 9/26 | 6.0 | POR Negotiation | Calls with Delphi on capital structure |
| Resnick | 9/26 | 2.0 | Exit Financing | Meeting with Stakeholders on capital structure issues |
| Resnick | 9/26 | 1.0 | GM - Calls/Meetings/Discussions | Work on revisions to exit financing analysis |
| Resnick | 9/27 | 2.0 | Exit Financing | Review GM / UAW issues on exit financing |
| Resnick | 9/28 | 2.0 | Exit Financing | Work on revisions to exit financing analysis |
| Resnick | | | | Meeting with possible exit lender regarding financing |
| TOTAL | | 120.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 9/3 | 2.0 | Board - Calls/Meetings/Discussions | Preparation for Board meeting |
| Shaw | 9/4 | 1.0 | M&A activity | Internal work session on Steering M&A |
| Shaw | 9/4 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 9/4 | 0.5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 9/4 | 5.0 | Travel Time | Travel from New York to Detroit to prepare for Lender meetings |
| Shaw | 9/4 | 1.0 | Internal Meetings/Calls | Calls with T. Kruase of Delphi to prepare for Lender meeting |
| Shaw | 9/4 | 1.5 | POR Analysis | Preparation for financial analysis for POR structure |
| Shaw | 9/4 | 1.0 | Disol. Statement/POR Preparation | Review of disclosure statement materials |
| Shaw | 9/4 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | Call with L.Lee of Jefferies regarding POR structure |
| Shaw | 9/4 | 8.0 | Board - Calls/Meetings/Discussions | Participation in Delphi Board meeting |
| Shaw | 9/5 | 0.5 | Equity - Calls/Meetings/Discussions | Calls with T. Aalto of Houlihan regarding POR structure |
| Shaw | 9/5 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Calls with L.Lee of Jefferies regarding POR structure |
| Shaw | 9/5 | 1.0 | Other Financing | Calls with Appalossa regarding POR structure |
| Shaw | 9/5 | 1.0 | Disol. Statement/POR Preparation | Meeting with Delphi senior management regarding POR process |
| Shaw | 9/5 | 1.0 | POR Analysis | Review of financial analysis for POR structure |
| Shaw | 9/5 | 1.0 | Disol. Statement/POR Preparation | Review of disclosure statement and valuation exhibit |
| Shaw | 9/6 | 1.0 | Internal Meetings/Calls | Calls with Skadden regarding Disclosure Statement |
| Shaw | 9/6 | 1.0 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 9/6 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | Calls with L.Lee of Jefferies regarding POR |
| Shaw | 9/6 | 1.0 | M&A activity | Coordination of Steering process |
| Shaw | 9/6 | 1.0 | M&A activity | Calls with Steering potential bidders |
| Shaw | 9/6 | 1.0 | Disol. Statement/POR Preparation | Review of Disclosure Statement revisions |
| Shaw | 9/6 | 5.0 | Exit Financing | Participation in exit lender meetings |
| Shaw | 9/6 | 4.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 9/7 | 1.0 | Exit Financing | Calls with potential exit lenders |
| Shaw | 9/7 | 2.0 | Exit Financing | Review of draft exit lender term sheet and request for proposal |
| Shaw | 9/7 | 2.5 | M&A activity | Calls with steering potential bidders |
| Shaw | 9/7 | 3.0 | Creditor Ctte - Calls/Meetings/Discussions | Calls from creditors and equity holders regarding POR |
| Shaw | 9/7 | 1.5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 9/7 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 9/7 | 2.0 | Exit Financing | Review of draft rating agency presentation |
| Shaw | 9/8 | 2.5 | General Administration | Review and response to emails |
| Shaw | 9/8 | 3.0 | Exit Financing | Review of draft rating agency presentation |
| Shaw | 9/9 | 1.0 | Exit Financing | Call with Delphi, Merrill and UBS to review rating agency presentation |
| Shaw | 9/9 | 1.0 | Internal Meetings/Calls | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/9 | 0.5 | M&A activity | Call with potential Steering purchaser |
| Shaw | 9/9 | 2.0 | Exit Financing | Review of draft rating agency presentation |
| Shaw | 9/9 | 1.5 | General Administration | Review and response to emails |
| Shaw | 9/10 | 2.0 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 9/10 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Shaw | 9/10 | 1.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering M&A |
| Shaw | 9/10 | 1.0 | Exit Financing | Review of rating agency presentation |
| Shaw | 9/10 | 5.0 | M&A activity | Review and analysis of Steering bids received |
| Shaw | 9/10 | 1.0 | General Presentation Preparation | Preparation for statutory committee meeting |
| Shaw | 9/11 | 1.0 | Financial Analysis/Modeling | Review of business plan financial analysis |
| Shaw | 9/11 | 2.0 | M&A activity | Call with S. Daniels and J. Arle of Delphi to review Steering bids |
| Shaw | 9/11 | 1.0 | M&A activity | Call with Delphi and bidder to review Steering proposal |
| Shaw | 9/11 | 0.5 | M&A activity | Call with Delphi and bidder to review Steering proposal |
| Shaw | 9/11 | 2.0 | Creditor Ctte - Calls/Meetings/Discussions | Participation in monthly statutory committee meeting |
| Shaw | 9/11 | 1.5 | Exit Financing | Meeting with Appalossa and J. Sheehan of Delphi to discuss exit financing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Category | | Hours | Explanation |
|---|---|---|---|---|---|
| Shaw | 9/11 | Exit Financing | 7 | 2.0 | Rating agency meeting dry-run with Delphi |
| Shaw | 9/11 | Exit Financing | 7 | 2.0 | Work sessions with J. Sheehan and Delphi team on exit financing and other case items |
| Shaw | 9/11 | Valuation | 19 | 1.0 | Meeting with advisors to review valuation |
| Shaw | 9/11 | M&A activity | 5 | 1.0 | Calls with S. Daniels of Delphi regarding Steering bids |
| Shaw | 9/11 | Exit Financing | 7 | 1.5 | Calls with potential exit lenders |
| Shaw | 9/12 | M&A activity | 5 | 1.0 | Call with Delphi Steering regarding process status |
| Shaw | 9/12 | Exit Financing | 7 | 3.0 | Participation in rating agency meeting with S&P |
| Shaw | 9/12 | M&A activity | 5 | 0.5 | Call with GM and Delphi regarding Steering bids |
| Shaw | 9/12 | M&A activity | 5 | 1.5 | Calls with Steering bidders |
| Shaw | 9/12 | Exit Financing | 7 | 1.5 | Work sessions with J. Sheehan, J. Arle and T. Krause of Delphi regarding exit financing |
| Shaw | 9/12 | Exit Financing | 7 | 3.0 | Participation in rating agency meeting with Moody's |
| Shaw | 9/13 | Creditor Ctee. - Calls/Meetings/Discussions | 12 | 3.5 | Calls with creditors and equity bidders regarding POR |
| Shaw | 9/13 | Exit Financing | 7 | 2.0 | Participation in rating agency meeting with Fitch |
| Shaw | 9/13 | M&A activity | 5 | 2.5 | Calls with S. Daniels of Delphi regarding Steering bids |
| Shaw | 9/13 | M&A activity | 5 | 1.5 | Calls with Steering bidders |
| Shaw | 9/13 | Internal Meetings/Calls | 9 | 0.5 | Call with J. Butler of Skadden regarding case status |
| Shaw | 9/13 | M&A activity | 5 | 3.0 | Coordination of Steering process, including review of bids |
| Shaw | 9/14 | M&A activity | 5 | 1.0 | Regular update call with Steering team |
| Shaw | 9/14 | Creditor Ctee. - Calls/Meetings/Discussions | 12 | 0.5 | Call with UCC advisors on claims |
| Shaw | 9/14 | M&A activity | 5 | 0.5 | Call with Delphi and GM on Steering bids |
| Shaw | 9/14 | Valuation | 19 | 0.5 | Call with Bear Stearns regarding valuation |
| Shaw | 9/14 | Exit Financing | 7 | 1.0 | Call with Delphi and Skadden regarding exit financing |
| Shaw | 9/14 | Internal Meetings/Calls | 9 | 1.0 | Calls with J. Sheehan of Delphi regarding, case status and next steps |
| Shaw | 9/14 | M&A activity | 5 | 0.5 | Call with Steering bidder |
| Shaw | 9/14 | Creditor Ctee. - Calls/Meetings/Discussions | 12 | 1.5 | Calls with creditors regarding POR |
| Shaw | 9/14 | M&A activity | 5 | 2.0 | Coordination of Steering process |
| Shaw | 9/14 | Exit Financing | 7 | 1.5 | Calls with T. Krause of Delphi on exit financing |
| Shaw | 9/15 | Exit Financing | 7 | 3.0 | Review of exit financing proposals and summary analysis |
| Shaw | 9/15 | General Administration | 1 | 2.0 | Review an response to emails |
| Shaw | 9/16 | Exit Financing | 7 | 1.0 | Call with Delphi and exit lender regarding proposal |
| Shaw | 9/16 | Exit Financing | 7 | 1.5 | Review of summary analysis and presentation of exit proposals |
| Shaw | 9/16 | Exit Financing | 7 | 5.0 | Preparation of financial analysis of alternatives to exit financing structure |
| Shaw | 9/17 | Internal Meetings/Calls | 9 | 3.0 | Participation in weekly DTM meeting with Delphi management |
| Shaw | 9/17 | M&A activity | 5 | 1.0 | Call with Steering bidder and Delphi regarding diligence |
| Shaw | 9/17 | M&A activity | 5 | 0.5 | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 9/17 | Financial Analysis/Modeling | 17 | 1.0 | Review and comment to financial analysis |
| Shaw | 9/17 | General Administration | 1 | 1.0 | Review and response to emails |
| Shaw | 9/18 | Other Financing | 8 | 4.5 | Meeting with Delphi and Appaloosa |
| Shaw | 9/18 | Internal Meetings/Calls | 9 | 2.5 | Work sessions with Delphi management on open issues, next step |
| Shaw | 9/18 | M&A activity | 5 | 0.5 | Call with Steering potential bidder regarding proposal |
| Shaw | 9/18 | Creditor Ctee. - Calls/Meetings/Discussions | 12 | 0.5 | Coordination of advisor due diligence |
| Shaw | 9/18 | Financial Analysis/Modeling | 17 | 1.5 | Review and comment on financial analysis |
| Shaw | 9/18 | Exit Financing | 7 | 0.5 | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/18 | Equity - Calls/Meetings/Discussions | 13 | 3.0 | Calls with T. Aalto of Houlihan regarding case status |
| Shaw | 9/19 | M&A activity | 5 | 1.0 | Coordination of Steering M&A process including calls with bidders |
| Shaw | 9/19 | M&A activity | 5 | 1.5 | Regular Steering update call with Delphi |
| Shaw | 9/19 | Internal Meetings/Calls | 9 | 0.5 | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 9/19 | M&A activity | 5 | 1.0 | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 9/20 | Internal Meetings/Calls | 9 | 0.5 | Coordination of Steering M&A process including calls with bidders |
| Shaw | 9/20 | Exit Financing | 7 | 1.5 | Call with J. Sheehan of Delphi regarding stakeholder discussion |
| Shaw | 9/20 | Exit Financing | 7 | | Call with J. Sheehan of Delphi  and GM regarding exit financing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 9/20 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, Equity Committee Chair, Houlihan regarding exit financing |
| Shaw | 9/20 | 1.5 | 5 | M&A activity | Call with Steering bidder regarding due diligence |
| Shaw | 9/20 | 1.0 | 5 | M&A activity | Calls with Steering bidders regarding process status |
| Shaw | 9/20 | 0.5 | 8 | Other Financing | Call with Appaloosa regarding POR structure |
| Shaw | 9/20 | 1.0 | 7 | Exit Financing | Calls with potential exit lenders |
| Shaw | 9/20 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment financial analysis |
| Shaw | 9/20 | 1.5 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering M&A |
| Shaw | 9/20 | 1.0 | 5 | M&A activity | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/20 | 0.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 9/20 | 1.5 | 5 | M&A activity | Coordination of Steering M&A process |
| Shaw | 9/21 | 1.0 | 5 | M&A activity | Regular Steering update call with Delphi |
| Shaw | 9/21 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 9/21 | 1.0 | 5 | M&A activity | Call with Steering bidder and Delphi regarding diligence |
| Shaw | 9/21 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding POR structure |
| Shaw | 9/21 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering M&A |
| Shaw | 9/21 | 1.0 | 8 | Other Financing | Calls with Appaloosa regarding POR structure |
| Shaw | 9/21 | 3.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 9/21 | 2.5 | 5 | M&A activity | Coordination of Steering M&A process, including calls with bidders |
| Shaw | 9/21 | 1.0 | 24 | Other | Coordination of stakeholders meetings |
| Shaw | 9/22 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 9/23 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 9/23 | 1.0 | 1 | General Administration | Review an response to emails |
| Shaw | 9/24 | 0.5 | 5 | M&A activity | Call with Delphi and Steering bidder on process |
| Shaw | 9/24 | 0.5 | 5 | M&A activity | Call with B. Reminar, S. Daniels of Delphi regarding Steering bidders |
| Shaw | 9/24 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management and Skadden regarding POR structure |
| Shaw | 9/24 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 9/24 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Delphi and Jefferies regarding Interiors sale |
| Shaw | 9/24 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with T. Aalto of Houlihan regarding POR structure |
| Shaw | 9/24 | 0.5 | 5 | M&A activity | Call with potential Steering lender |
| Shaw | 9/24 | 1.0 | 24 | Other | Coordination of stakeholders meeting |
| Shaw | 9/24 | 1.5 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 9/24 | 1.0 | 5 | M&A activity | Calls with Steering bidders |
| Shaw | 9/24 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 9/24 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 9/25 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 9/25 | 1.0 | 5 | M&A activity | Call with J. Arle and S. Daniels of Delphi regarding Steering bidders |
| Shaw | 9/25 | 0.5 | 5 | M&A activity | Call with compass regarding diligence |
| Shaw | 9/25 | 0.5 | 5 | M&A activity | Call with Steering bidder regarding process |
| Shaw | 9/25 | 3.5 | 9 | Internal Meetings/Calls | Preparation for stakeholder meetings, including calls with J. Sheehan of Delphi |
| Shaw | 9/25 | 3.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 9/25 | 2.0 | 17 | Financial Analysis/Modeling | Preparation and review of financial analysis |
| Shaw | 9/25 | 0.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 9/26 | 0.5 | 5 | M&A activity | Regular Steering update call with Delphi |
| Shaw | 9/26 | 0.5 | 5 | M&A activity | Call with R. O'Neal of Delphi regarding Steering |
| Shaw | 9/26 | 6.0 | 9 | Internal Meetings/Calls | Meetings with Delphi and stakeholders |
| Shaw | 9/26 | 1.0 | 8 | Other Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/26 | 2.5 | 7 | Exit Financing | Preparation of monthly invoice |
| Shaw | 9/26 | 0.5 | 5 | M&A activity | Calls with S. Daniels regarding Steering process |
| Shaw | 9/26 | 0.5 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/26 | 1.0 | 5 | M&A activity | Coordination of Steering process |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 9/27 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi on exit financing |
| Shaw | 9/27 | 0.5 | 7 | Exit Financing | Call with Delphi and exit lenders regarding proposal request |
| Shaw | 9/27 | 1.5 | 5 | M&A activity | Calls with Steering bidders and S. Daniels of Delphi |
| Shaw | 9/27 | 0.5 | 7 | Exit Financing | Call with potential exit lender |
| Shaw | 9/27 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 9/27 | 1.0 | 7 | Exit Financing | Review and comment to draft debt term sheet |
| Shaw | 9/27 | 5.0 | 17 | Financial Analysis/Modeling | Preparation and review of financial analysis for POR discussions |
| Shaw | 9/27 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 9/28 | 1.0 | 5 | M&A activity | Regular Steering update call with Delphi |
| Shaw | 9/28 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and exit lender |
| Shaw | 9/28 | 1.5 | 5 | M&A activity | Call with B. Reominar, S. Daniels of Delphi regarding Steering bidders |
| Shaw | 9/28 | 2.0 | 5 | M&A activity | Calls with Steering bidders regarding process status |
| Shaw | 9/28 | 1.0 | 5 | M&A activity | Review of Steering materials |
| Shaw | 9/28 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 9/28 | 1.5 | 2 | Court Hearings/Filings | Calls with M. Cronin of Debevoise and review of documents for tolling agreement |
| Shaw | 9/28 | 1.0 | 7 | Exit Financing | Calls with potential exit lenders |
| Shaw | 9/29 | 1.0 | 5 | M&A activity | Call with Delphi and GM regarding Steering |
| Shaw | 9/29 | 1.0 | 7 | Exit Financing | Call with J. Sheehan of Delphi regarding exit financing |
| Shaw | 9/29 | 3.0 | 7 | Exit Financing | Review of exit financing proposals and summary analysis |
| Shaw | 9/29 | 1.0 | 1 | General Administration | Review and response to emails |
| Shaw | 9/30 | 2.5 | 1 | General Administration | Review and response to emails |
| Shaw | 9/30 | 2.5 | 7 | Exit Financing | Review of exit financing proposals |
| Shaw | 9/30 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 9/30 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | TOTAL | 267.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Berzinji | 9/6 | 10.0 | 7 | Exit Financing | Exit Financing mgt presentation |
| Berzinji | 9/7 | 6.0 | 7 | Exit Financing | Exit Financing mgt presentation |
| Berzinji | 9/9 | 0.5 | 18 | General Presentation Preparation | Rating Agency draft presentation review |
| Berzinji | 9/10 | 5.0 | 7 | Exit Financing | Review exit financing proposals |
| Berzinji | 9/11 | 6.0 | 9 | Internal Meetings/Calls | Commite meeting at Skaaden |
| Berzinji | 9/11 | 2.5 | 18 | General Presentation Preparation | Rating Agency Presentation dry run at Skaaden |
| Berzinji | 9/12 | 2.5 | 17 | Financial Analysis/Modeling | Run new recap scenario |
| Berzinji | 9/13 | 0.5 | 7 | Exit Financing | Year over Year bridge call with lenders |
| Berzinji | 9/13 | 4.5 | 17 | Financial Analysis/Modeling | Re-run recap scenario |
| Berzinji | 9/15 | 5.5 | 17 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 9/16 | 4.5 | 17 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 9/16 | 5.0 | 7 | Exit Financing | Review exit financing proposals |
| Berzinji | 9/16 | 1.0 | 7 | Exit Financing | Exit financing call |
| Berzinji | 9/17 | 1.0 | 9 | Internal Meetings/Calls | DTM Meeting |
| Berzinji | 9/17 | 4.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzinji | 9/18 | 6.0 | 8 | Other Financing | Plan Investor Meeting at Skaaden |
| Berzinji | 9/18 | 3.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzinji | 9/19 | 4.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzinji | 9/20 | 1.0 | 7 | Exit Financing | Exit Financing Emergence Frame Work call |
| Berzinji | 9/20 | 1.0 | 5 | M&A activity | Call on Saginaw Chassis Sale |
| Berzinji | 9/20 | 5.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzinji | 9/21 | 1.0 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Call with GUC FA |
| Berzinji | 9/21 | 5.5 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Warrant / TEV Illustrative Scenario Analyses |
| Berzinji | 9/24 | 2.0 | 9 | Internal Meetings/Calls | DTM Call |
| Berzinji | 9/24 | 1.0 | 5 | M&A activity | Delphi / Jefferies call on Interiors |
| Berzinji | 9/25 | 6.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzinji | 9/26 | 6.0 | 9 | Internal Meetings/Calls | Meeting with various stakeholders at Skaaden |
| Berzinji | 9/26 | 1.0 | 24 | Other | Call with GM FA |
| Berzinji | 9/27 | 1.0 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Lender call to review illustrative recap |
| Berzinji | 9/27 | 5.0 | 7 | Exit Financing | Review exit financing proposals |
| Berzinji | 9/28 | 8.0 | 17 | Financial Analysis/Modeling | Exit financing analysis & TEV Illustrative Scenario Analyses |
| Berzinji | TOTAL | 115.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Wang | 9/4 | 4.5 | 18 | General Presentation Preparation | Slides for David Resnick for Board Meeting |
| Wang | 9/5 | 3.5 | 19 | Valuation | Warrant Valuation |
| Wang | 9/5 | 5.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 9/5 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with Jeffries about Warrants |
| Wang | 9/5 | 1.5 | 17 | Financial Analysis/Modeling | Implied TEV based on stock price |
| Wang | 9/6 | 8.0 | 19 | Valuation | Warrant Valuation |
| Wang | 9/7 | 4.0 | 1 | General Administration | POR and EPCA reviewing and binding |
| Wang | 9/8 | 1.5 | 17 | Financial Analysis/Modeling | Implied TEV based on Bond pricing |
| Wang | 9/10 | 3.0 | 17 | Financial Analysis/Modeling | Implied TEV based on Bond pricing |
| Wang | 9/11 | 5.0 | 1 | General Administration | Printing Books for rating agencies |
| Wang | 9/12 | 1.0 | 1 | General Administration | Printing Books for rating agencies |
| Wang | 9/12 | 6.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/13 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/14 | 11.0 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/15 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/16 | 6.0 | 17 | Financial Analysis/Modeling | Recap |
| Wang | 9/16 | 6.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/17 | 10.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/18 | 9.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/19 | 6.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/20 | 4.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/21 | 5.0 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/24 | 2.0 | 17 | Financial Analysis/Modeling | TEV and recap |
| Wang | 9/25 | 7.0 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/26 | 2.5 | 1 | General Administration | Hours |
| Wang | 9/26 | 7.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 9/27 | 1.0 | 7 | Exit Financing | Exit Financing Call |
| Wang | 9/27 | 2.5 | 7 | Exit Financing | Exit Financing Side by sides |
| Wang | 9/27 | 2.5 | 1 | General Administration | Hours |
| Wang | 9/28 | 1.0 | 17 | Financial Analysis/Modeling | Recap |
| Wang | 9/28 | 4.5 | 7 | Exit Financing | Exit Financing Side by sides |
| Wang | 9/29 | 3.0 | 7 | Exit Financing | Exit Financing Side by sides |
| Wang | TOTAL | 148.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Frenkel | 9/4 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/7 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/10 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/12 | 1.0 | 23 | Travel Time | Delivered Ratings Agency books to Bill |
| Frenkel | 9/13 | 0.5 | 23 | Travel Time | Delivered Ratings Agency books to Bill |
| Frenkel | 9/14 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/17 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/17 | 4.0 | 17 | Financial Analysis/Modeling | Created Summary Page for trading prices and implied TEV |
| Frenkel | 9/20 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/26 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/27 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 9/28 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | TOTAL | 10.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked September-07 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 12 |
| William Shaw | Investment Banker | Director | (x) |
| Irene Fayn | Investment Banker | Associate | 138 |
| Elana Caplan | Investment Banker | Analyst | 145 |
| Jason Hahn | Investment Banker | Analyst | 118.5 |
| **Total** | | | **413.5** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 9/3 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 9/6 | 2.5 | Review of buyer activity |
| 3 | M&A activity | Lawrence | 9/11 | 3.0 | Review of Steering bids |
| 4 | M&A activity | Lawrence | 9/17 | 2.0 | Morning conference call |
| 5 | Internal meetings/calls | Lawrence | 9/27 | 3.0 | End of month update meeting |
| | Total | | | 12.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Fayn | 9/1 | 5.0 | Due diligence processing |
| 2 | Internal meeting | Fayn | 9/3 | 7.0 | Due diligence processing |
| 3 | M&A activity | Fayn | 9/4 | 1.0 | Call with management |
| 4 | M&A activity | Fayn | 9/4 | 6.0 | Calls with buyers |
| 5 | Internal meeting | Fayn | 9/4 | 2.0 | Due diligence processing |
| 6 | Internal meetings / calls | Fayn | 9/5 | 1.0 | 8am conference call |
| 7 | M&A activity | Fayn | 9/5 | 5.0 | Calls with buyers |
| 8 | Internal meeting | Fayn | 9/5 | 2.0 | Due diligence processing |
| 9 | M&A activity | Fayn | 9/6 | 6.0 | Due diligence processing |
| 10 | Internal meetings / calls | Fayn | 9/7 | 1.0 | 8am conference call |
| 11 | M&A activity | Fayn | 9/7 | 5.0 | Calls with buyers |
| 12 | M&A activity | Fayn | 9/10 | 5.0 | Preparation of bid analysis |
| 13 | Internal meetings / calls | Fayn | 9/11 | 8.0 | Bids review calls |
| 14 | Internal meetings / calls | Fayn | 9/12 | 5.0 | Bids review calls |
| 15 | M&A activity | Fayn | 9/13 | 5.0 | Bids review calls |
| 16 | M&A activity | Fayn | 9/14 | 1.0 | 8am conference call |
| 17 | M&A activity | Fayn | 9/14 | 3.0 | Bids review calls |
| 18 | M&A activity | Fayn | 9/17 | 5.0 | Due diligence processing |
| 19 | Internal meetings / calls | Fayn | 9/18 | 2.0 | Internal Delphi process meeting |
| 20 | M&A activity | Fayn | 9/18 | 5.0 | Due diligence processing |
| 21 | Internal meetings / calls | Fayn | 9/19 | 1.0 | 8am conference call |
| 22 | M&A activity | Fayn | 9/19 | 6.0 | Due diligence processing |
| 23 | M&A activity | Fayn | 9/20 | 4.0 | Calls with buyers |
| 24 | M&A activity | Fayn | 9/20 | 3.0 | Due diligence processing |
| 25 | Travel time | Fayn | 9/21 | 4.0 | Calls with buyers |
| 26 | M&A activity | Fayn | 9/21 | 3.0 | Due diligence processing |
| 27 | M&A activity | Fayn | 9/24 | 2.5 | Call with GM |
| 28 | M&A activity | Fayn | 9/24 | 3.5 | Calls with buyers |
| 29 | M&A activity | Fayn | 9/24 | 3.0 | Due diligence processing |
| 30 | M&A activity | Fayn | 9/25 | 8.0 | Due diligence processing |
| 31 | M&A activity | Fayn | 9/26 | 1.0 | 8am conference call |
| 32 | M&A activity | Fayn | 9/26 | 6.0 | Calls with buyers |
| 33 | M&A activity | Fayn | 9/26 | 3.0 | Due diligence processing |
| 34 | M&A activity | Fayn | 9/27 | 2.0 | Calls with buyers |
| 35 | M&A activity | Fayn | 9/27 | 3.0 | Due diligence processing |
| 36 | Internal meetings / calls | Fayn | 9/28 | 1.0 | 8am conference call |
| 37 | M&A activity | Fayn | 9/28 | 1.0 | Calls with buyers |
| 38 | M&A activity | Fayn | 9/28 | 3.0 | Due diligence processing |
| | **Total** | | | **138.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 9/1 | 2.0 | Review of diligence materials |
| 2 | Internal meeting | Caplan | 9/2 | 5.0 | Due diligence processing |
| 3 | M&A activity | Caplan | 9/3 | 5.0 | Due diligence processing |
| 4 | M&A activity | Caplan | 9/4 | 1.0 | Call with management |
| 5 | M&A activity | Caplan | 9/4 | 3.0 | Call with buyer |
| 6 | Internal meetings / calls | Caplan | 9/5 | 1.0 | 8am conference call |
| 7 | M&A activity | Caplan | 9/5 | 1.0 | Call with buyer |
| 8 | M&A activity | Caplan | 9/5 | 1.0 | Call with buyer |
| 9 | M&A activity | Caplan | 9/6 | 4.0 | Review of diligence materials |
| 10 | Internal meetings / calls | Caplan | 9/7 | 1.0 | 8am conference call |
| 11 | M&A activity | Caplan | 9/7 | 5.0 | Calls with buyer |
| 12 | M&A activity | Caplan | 9/10 | 2.5 | Review of diligence materials |
| 13 | M&A activity | Caplan | 9/10 | 6.5 | Preparation of bid analysis |
| 14 | Internal meetings / calls | Caplan | 9/11 | 2.0 | Call to review bids |
| 15 | Internal meetings / calls | Caplan | 9/11 | 5.0 | Bid review calls with buyers |
| 16 | Internal meetings / calls | Caplan | 9/12 | 1.0 | 8am conference call |
| 17 | M&A activity | Caplan | 9/12 | 4.0 | Bid review |
| 18 | M&A activity | Caplan | 9/14 | 1.0 | 8am conference call |
| 19 | M&A activity | Caplan | 9/14 | 2.0 | Review of buyer questions |
| 20 | M&A activity | Caplan | 9/17 | 2.0 | Due diligence priority call with buyer |
| 21 | M&A activity | Caplan | 9/17 | 3.0 | Due diligence processing |
| 22 | M&A activity | Caplan | 9/18 | 5.0 | Due diligence processing |
| 23 | Internal meetings / calls | Caplan | 9/19 | 1.0 | 8am conference call |
| 24 | Travel time | Caplan | 9/19 | 7.0 | Travel to Saginaw |
| 25 | M&A activity | Caplan | 9/20 | 10.0 | Meeting in Saginaw with buyers |
| 26 | M&A activity | Caplan | 9/21 | 6.0 | Meeting in Saginaw with buyers |
| 27 | Travel time | Caplan | 9/21 | 7.0 | Travel from Saginaw |
| 28 | Travel time | Caplan | 9/23 | 7.0 | Travel to Saginaw |
| 29 | M&A activity | Caplan | 9/24 | 10.0 | Meeting in Saginaw with buyers |
| 30 | M&A activity | Caplan | 9/25 | 10.0 | Meeting in Saginaw with buyers |
| 31 | M&A activity | Caplan | 9/26 | 8.0 | Meeting in Saginaw with buyers |
| 32 | M&A activity | Caplan | 9/27 | 5.0 | Meeting in Saginaw with buyers |
| 33 | Travel time | Caplan | 9/27 | 8.0 | Travel from Saginaw |
| 34 | Internal meetings / calls | Caplan | 9/28 | 1.0 | 8am conference call |
| 35 | M&A activity | Caplan | 9/28 | 2.0 | Call with buyer |
| | Total | | | 145.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 9/3 | 2.0 | Review of buyer questions |
| 2 | M&A activity | Hahn | 9/4 | 1.0 | Call with management |
| 3 | M&A activity | Hahn | 9/4 | 4.0 | Call with buyer |
| 4 | Internal meetings / calls | Hahn | 9/5 | 1.0 | 8am conference call |
| 5 | M&A activity | Hahn | 9/5 | 2.0 | Call with buyer |
| 6 | M&A activity | Hahn | 9/5 | 2.0 | Call with buyer |
| 7 | M&A activity | Hahn | 9/6 | 5.0 | Review of buyer questions |
| 8 | Internal meetings / calls | Hahn | 9/7 | 1.0 | 8am conference call |
| 9 | M&A activity | Hahn | 9/7 | 5.0 | Calls with buyer |
| 10 | M&A activity | Hahn | 9/8 | 2.0 | Review of buyer questions |
| 11 | M&A activity | Hahn | 9/10 | 2.5 | Review of diligence materials/ data room activity |
| 12 | M&A activity | Hahn | 9/10 | 5.0 | Preparation of bid analysis |
| 13 | Internal meetings / calls | Hahn | 9/11 | 2.0 | Call to review bids |
| 14 | Internal meetings / calls | Hahn | 9/11 | 5.0 | Bid review calls with buyers |
| 15 | Internal meetings / calls | Hahn | 9/12 | 1.0 | 8am conference call |
| 16 | M&A activity | Hahn | 9/12 | 4.0 | Bid review |
| 17 | M&A activity | Hahn | 9/14 | 1.0 | 8am conference call |
| 18 | M&A activity | Hahn | 9/14 | 4.0 | Review of buyer questions |
| 19 | M&A activity | Hahn | 9/17 | 4.0 | Preparation of buyer question log |
| 20 | M&A activity | Hahn | 9/17 | 1.0 | Due diligence priority call with buyer |
| 21 | M&A activity | Hahn | 9/18 | 5.0 | Due diligence processing |
| 22 | Internal meetings / calls | Hahn | 9/19 | 1.0 | 8am conference call |
| 23 | M&A activity | Hahn | 9/19 | 1.0 | Call with buyer |
| 24 | M&A activity | Hahn | 9/19 | 3.0 | Review of buyer questions |
| 25 | M&A activity | Hahn | 9/20 | 2.0 | Review of buyer questions |
| 26 | M&A activity | Hahn | 9/20 | 4.0 | Calls with buyers |
| 27 | Travel time | Hahn | 9/21 | 8.0 | Meeting in Saginaw with buyers |
| 28 | Travel time | Hahn | 9/21 | 7.0 | Travel from Saginaw |
| 29 | M&A activity | Hahn | 9/22 | 2.0 | Review of buyer questions |
| 30 | M&A activity | Hahn | 9/23 | 2.0 | Review of buyer/third-party questions |
| 31 | M&A activity | Hahn | 9/24 | 5.0 | Calls with buyers |
| 32 | M&A activity | Hahn | 9/25 | 5.0 | Calls with buyers |
| 33 | M&A activity | Hahn | 9/25 | 2.0 | Review of buyer questions |
| 34 | M&A activity | Hahn | 9/26 | 1.0 | 8am conference call |
| 35 | M&A activity | Hahn | 9/26 | 6.0 | Calls with buyers/third-parties |
| 36 | M&A activity | Hahn | 9/27 | 3.0 | Review of diligence materials |
| 37 | M&A activity | Hahn | 9/27 | 1.0 | Call with buyer |
| 38 | Internal meetings / calls | Hahn | 9/28 | 1.0 | 8am conference call |
| 39 | M&A activity | Hahn | 9/28 | 3.0 | Review of diligence materials |
| 40 | M&A activity | Hahn | 9/28 | 2.0 | Call with buyer |
| | **Total** | | | 118.5 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in September 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 5.0 |
| Alex Ridings | Investment Banker | Associate | 1.0 |
| Ryan Chorazy | Investment Banker | Analyst | 1.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **7.0** |

Note: Hours Worked time records do not include entries for preliminary work done by Rothschild's M&A professionals

| | | | | Delphi Corporation - Project Inside - Summary of Hours by Individual Banker | |
|---|---|---|---|---|---|
| Professional | Date | Hours | # | Category | Explanation |
| Cannon | 9/7 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 9/11 | 1.0 | 3 | Internal meetings/calls | Call with Delphi and Bidder |
| Cannon | 9/12 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 9/21 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 9/21 | 2.0 | 12 | General presentation preparation | Preparation of materials for update calls |
| Cannon | 9/24 | 0.5 | 10 | Creditor cte. - calls/meetings/discussions | Call with Jeffries |
| Cannon | TOTAL | 5.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Ridings | 9/24 | 1.0 | 10 | Creditor ctte. - calls/meetings/discussions | Update call. |
| Ridings | TOTAL | 1.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Chorazy | 9/24 | 1.0 | 10 | Creditor ctte. - calls/meetings/discussions | Update call |
| Chorazy | TOTAL | 1.0 | | | |

# Exhibit E

## Rothschild Inc. Biographies

**Gerald Rosenfeld, Chief Executive Officer**, heads Rothschild North America. Prior to joining Rothschild he was President of G Rosenfeld & Co LLC, an investment banking firm. Prior to founding GR Co in 1998 he was Head of Investment Banking and a member of the Management Committee of Lazard Freres & Co LLC.

Mr. Rosenfeld joined Lazard in 1992 after holding significant management positions at Bankers Trust Company, Salomon Inc. and its Salomon Brothers subsidiary, and McKinsey & Company.

Mr. Rosenfeld joined McKinsey in 1976 and was an active member of that firm's finance practice. He joined Salomon Brothers in 1979 in the mergers and acquisitions department and was a Managing Director there until being named Executive Vice President and Chief Financial Officer of Salomon Inc. and Chief Financial Officer of Salomon Brothers in 1987. Mr. Rosenfeld joined Bankers Trust in 1988 as a Managing Director and head of the Merchant Banking Group.

Mr. Rosenfeld has worked extensively in the industrial and technology sectors, and has represented General Motors, Chrysler, United Technologies, ITT Corporation, Tenneco, TRW, Lucas Varity PLC and Case Corporation. He has also worked on many airline transactions including for United Airlines, TWA, US Airways and Northwest Airlines. He has also advised on several of the largest technology mergers done including IBM's acquisition of Lotus Corp. He has served as both a buy-side and strategic advisor to these and other industrial companies.

Prior to joining McKinsey, Mr. Rosenfeld was a member of the faculty of the City College of New York, New York University and the University of Maryland.

Mr. Rosenfeld is a member of the Board of Directors of Resources Connection, ContiGroup Companies, and the Jewish Theological Seminary and also serves on the Board of Overseers of New York University's Stern School of Business.

He holds a Ph.D. in Applied Mathematics from New York University and is an Adjunct Professor of Finance at the New York University Stern School of Business.

**David L. Resnick, Managing Director**, heads Rothschild's global restructuring practice with over 20 years of investment banking experience. Mr. Resnick has represented a diverse group of companies, secured and unsecured creditors and official committees on both in-court and out-of-court restructurings. Mr. Resnick has extensive experience advising companies on complex financial advisory assignments such as recapitalizations, spin-offs and acquisitions of companies in bankruptcy. Some of Mr. Resnick's more notable restructuring transactions include advising Delphi Corporation, the AdHoc Creditors Committee of Eurotunnel, Pacific Gas & Electric Company in its chapter 11 reorganization; the Federal Communications Commission in the restructuring of NextWave Telecom; France Telecom in the restructuring of NTL; Trans World Airlines in its sale to American Airlines, pursuant to §363 of the Bankruptcy Code; Zenith Electronics Corporation in its pre-packaged bankruptcy reorganization; The Walt Disney Company on the recapitalization of EuroDisney; Schlumberger, in its acquisition in chapter 11 of Cellnet Data Systems; Corning Inc., regarding its investment in Dow Corning; Olympia & York (U.S.) in its restructuring; Renault, regarding its investment in Mack Trucks; and, the creditors of Barneys Inc. in the company's bankruptcy proceeding. Mr. Resnick joined Rothschild in 2000 from Peter J. Solomon Company, where he founded and headed the restructuring group from 1996–2000.

Prior to working at Peter J. Solomon Company, Mr. Resnick worked for Lazard Freres & Co. At Lazard, Mr. Resnick worked on both restructuring and mergers and acquisitions assignments. He was involved with clients in a broad range of industries, with particular emphasis on consumer products companies. Mr. Resnick began his career in 1985 at the investment banking division of Merrill Lynch & Co., where he worked in the merchant banking/restructuring and mergers and acquisitions groups.

Mr. Resnick holds a Bachelor of Arts degree, with High Honors, from Wesleyan University, where he was elected to Phi Beta Kappa, and a M.B.A. and J.D. from The University of Chicago. He speaks regularly at conferences on corporate restructurings. Mr. Resnick is a member of the Board of Directors of Homeplace of America and the Rodeph Sholom Day School.

**William R. Shaw, Director**, is a member of Rothschild's restructuring group. Prior to joining Rothschild, Mr. Shaw was an associate in Peter J. Solomon Company's restructuring group. Mr. Shaw was also an associate at Zolfo Cooper LLC for three years specializing in turnarounds and reorganizations of distressed companies. Mr. Shaw began his career at Ernst & Young LLP. Mr. Shaw's restructuring assignments have included Delphi, Pacific Gas and Electric Company, New World Pasta Company, NTL, Inc., Special Metals Corporation, Cydsa, James River Coal Company, Murrin Murrin, Metropolitan Mortgage Securities, Merrill Corporation, Key Plastics, Geneva Steel, Orbcomm Global, Tokheim Corporation and Heartland Steel.

Mr. Shaw holds a Bachelor of Arts degree from Colgate University and an M.B.A. from the New York University Stern School of Business.

**Slava Brin, Vice President,** is a Vice President in the Rothschild's restructuring group with over 8 years of investment banking and corporate finance experience. Prior to joining Rothschild in 2006, Mr. Brin was a Vice President in Evercore Partners' restructuring advisory group. Prior to joining Evercore, Mr. Brin spent three years at J.P. Morgan as a financial analyst in the mergers and acquisitions group.

Mr. Brin's has been involved in a number of transactions including restructurings of Aquila, ChoiceOne Communications, Evercom Systems, IWO Holdings, PhyAmerica , US Unwired and The Williams Companies. Mr. Brin has also been involved in a number of M&A transactions including the sale of 51% of GMAC to a private equity consortium led by Cerberus, the sale of Nextel Partners to Sprint Nextel, Level 3 Communications' acquisition of Wiltel, the acquisition of HarrisDirect by E*TRADE, the sale of US Unwired to Sprint, the sale of SpectraSite to American Tower, the sale of Santa Fe Snyder to Devon Energy and the sale of TransCanada's pipeline interests in Latin America among others.

Mr. Brin received his Masters of Arts in International Economics and Finance from Brandeis University and a B.A. in Economics and Business Administration from Hanover College.

**Rebwar Berzinji, Associate**, is a member of Rothschild's restructuring group.  Mr. Berzinji joined Rothschild in 2006.  Prior to that Mr. Berzinji worked over two years as an Associate at Gordian Group LLC working on a number of restructurings.  Prior to that Mr. Berzinji also worked at Morgan Stanley's Investment Banking group, Corporate Revitalization Partners LLC, a crisis management and turnaround firm, and George Group LLC a private equity and turnaround firm.  Mr. Berzinji has an MBA from Columbia Business School, a MS and a BS in Mechanical Engineering with Honors from the University of Texas at Austin.

Restructuring clients include: Asprey and Garrard, Enron, Integrated Electrical Services, Precept Business Services Inc. and Vlasic Foods International Inc.  Turnaround clients include: ITT Industries Inc., Ingersoll-Rand Co. Ltd., Emerson Electric, Praxiair Inc. and C-COR Inc..

**Justin Aylward, Associate**, is a summer associate at Rothschild. Mr. Aylward is a student at the University of Chicago's Graduate School of Business. Previous to business school, Mr. Aylward worked was a senior financial analyst for a diversified holding company that focused on the real estate, technology and emerging markets industries Mr. Aylward graduated with a Bachelor of Business Administration in Financial Consulting from Southern Methodist University. He also holds a masters in Economic History from the London School of Economics

**Michael Stein, Analyst**, is a member of Rothschild's restructuring group.  Mr. Stein joined Rothschild in 2005.  Mr. Stein holds Bachelor of Arts degree, summa cum laude, in Math and Economics, from the University of Pennsylvania.

**<u>William Wang, Analyst</u>**, is a member of Rothschild's restructuring group.  Mr. Wang joined Rothschild in 2006. Mr. Wang holds a Bachelors of Arts degree, with distinction, in Economics, and a minor in Chemistry from the University of Virginia.

**<u>Marc Frenkel, Analyst</u>**, is a member of Rothschild's restructuring group.  Mr. Frenkel joined Rothschild in 2007.  He holds a Bachelor of Science in Economics, with a concentration in Finance, from the Wharton School at the University of Pennsylvania.

**Christopher Lawrence, Vice Chairman,** is a Vice Chairman of Rothschild North America. Prior to joining Rothschild, he was the Chief Strategic Officer of Credit Swiss Group and a Vice Chairman of Credit Suisse First Boston (where he spent 5 years). He began his investment banking career at Salomon Brothers where he spent 19 years (including its predecessor, Citigroup).

Mr. Lawrence has had long standing relationships with a number of clients and advised them on strategic matters. His clients have been concentrated in the telecom, industrial and automotive industries and include some of the largest corporations in the U.S. Some of the more visible transactions he advised on include: $22B sale of AT&T to SBC; $72B sale of AT&T's cable business to Comcast, the separation of Hughes Electronics (DirecTV) from GM; acquisition of Daewoo by GM, as well as Hughes (DirecTV) acquisition of USSB. Over the course of his career Mr. Lawrence has also represented issuers as the lead book running manager on some of the largest High Yield, Equity and Investment Grade Debt issues.

Mr. Lawrence holds a M.B.A. from The Harvard Business School (1981) and an A.B. from Vassar College (1976). He worked for IBM in the Data Processing Division from 1976 to 1979. He is on the Board of Playwrights Horizon.

**Nigel Bell, Director,** has over eleven years of investment banking experience. Mr. Bell began his career at Rothschild Inc. in New York in 1995.

He has played a key role in many of the firm's general industrial advisory assignments including: mergers, acquisitions, spin-offs, divestitures, recapitalizations, joint ventures and restructurings. Mr. Bell has advised the following companies in regard to their corporate finance activities: Hanson Plc, The Alpine Group/Superior Telecom Inc., Essilor International SA, BPB Plc, Bowthorpe/Spirent Plc, Ground Round Restaurants, FKI Plc, Texpack, Suburban Propane, Pechiney SA, Henkel KGaA, Crown Vantage, Inc., Gaylord Container Corporation, Norske Skog, Badger Paper, Arrow Tru-Line, Foley Timber and Land Company, Israel Chemicals Ltd., Cenveo and FCX.

Mr. Bell holds a Bachelor of Commerce degree with High Honors and a Law degree from the University of Melbourne.

**Irene Fayn, Associate**, Irene Fayn is a member of Rothschild's M&A group. Ms. Fayn joined Rothschild in 2005. Prior to joining Rothschild, Ms. Fayn worked at Lazard Freres in the M&A and the private equity groups. Irene graduated Summa Cum Laude with a B.S. in Finance from Rutgers University and an M.B.A. from Harvard Business School.

**Ali Akbar Causer, Analyst**, is member of Rothschild's M&A group. Transaction experience includes advising Textron on the sale of its Fastening Systems business to Platinum Equity and Henkel on its acquisition of certain deodorant brands from P&G. Mr. Causer holds a B.A. degree in Mathematics and Economics with Honors from the University of Pennsylvania.

**<u>Elana Caplan, Analyst</u>**, is a member of Rothschild's M&A group.  Ms. Caplan graduated magna cum laude from the University of Pennsylvania with a B.A. in International Relations.

**<u>Jason Hahn, Analyst</u>**, is a member of Rothschild's M&A group. Mr. Hahn holds a Bachelor of Business Administration degree, with concentrations in Finance and Accounting, from the University of Michigan's Stephen M. Ross School of Business.

**Michael Barr, Managing Director**, joined Rothschild in 2003 and has a total of 15 years of investment banking experience, specializing in mergers and acquisitions.

Prior to joining Rothschild, Mr. Barr was a Managing Director at Robertson Stephens, focusing on technology, communications equipment, consumer businesses, and electronic manufacturing products and services. Previously, Mr. Barr was a Managing Director at CIBC where he was responsible for the firms technology M&A practice. Mr. Barr was also a Director at Salomon Smith Barney working as a generalist in industrial, technology and consumer related transactions. Mr. Barr has an MBA and a BSE from the Wharton School of Finance at the University of Pennsylvania.

Selected transaction experience includes: Thermo Electron Corporation on its acquisition of Kendro Laboratory Products, a subsidiary of SPX Corporation; the sale of three APW Ltd. divisions to Pentair, Inc; the sale of Venture Holdings LLC to Harbert & Yucaipa; the sale of Wire One Technologies to Gores Technology Group; the sale of PictureTel to Polycom, Inc.; the sale of Netcom to AT&T Latin America; the sale of AboveNet to Metromedia Fiber; the acquisition of the Palo Alto Internet Exchange by AboveNet from Compaq ; the sale of Fluke to Danaher; the sale of Starsight Telecast to Gemstar-TV Guide International; and the sale of Northrop Grumman VEAM division to ITT Industries.

**William D. Cannon, Vice President**, has been with Rothschild for over 6 years. Mr. Cannon is focused on the energy industry, specializing in mergers and acquisitions of U.S. utilities, independent power producers and other industry participants.

Prior to Rothschild, Mr. Cannon was at Fieldstone, where he executed M&A related activities in the U.S. and across the globe for both public and private power companies. At Fieldstone, Mr. Cannon worked on the Midlands and Yorkshire acquisitions in the U.K., Guaracachi acquisition in Bolivia and several private transactions in the U.S. Mr. Cannon has also completed several project finance transactions including the Quezon Power Project which was awarded deal of the year in 1997 by Project Finance International. In addition, Mr. Cannon has worked on several capital markets transactions, most notably the bond financing for the Quezon Project.

Selected transactions Mr. Cannon has worked on while at Rothschild include:
• Advised British Nuclear Fuel plc on the $5.4 billion sale of Westinghouse to Toshiba Corp.
• Advised BNFL on the sale of BNG American to EnergySolutions
• Advised BNG America on the sale of its interests in certain businesses of Washington Group International
• Advised PG&E with respect to its strategy and reorganization
• Advised Westinghouse in its acquisition of partnership interests in the Louisiana Energy Services, which will construct a $1.2 billion uranium enrichment facility
• Sale of $15 million of convertible preferred stock for the Chicago Climate Exchange

8

- Advised E.On in its $14 billion acquisition of PowerGen, focusing on its US subsidiary LG&E Energy
- National Grid's $8.9 billion acquisition of Niagara Mohawk

Mr. Cannon has an MBA from the Columbia School of Business and a BA and BS from University of Pennsylvania in Finance from The Wharton School and in Japanese language and culture.

**Alexander Ridings, Assocaite**, is a member of Rothschild's Mergers & Acquisitions group. Mr. Ridings joined Rothschild in 2005. Prior to joining Rothschild, Mr. Ridings worked for Huron Consulting Group in its valuation practice. Mr. Ridings holds a Bachelors of Science in Business Administration from Boston University.

**Ryan Chorazy, Analyst**, is a member of Rothschild's M&A group. Mr. Chorazy joined Rothschild in 2006. Mr. Chorazy holds a Bachelors of Sciences degree in Commerce, with concentrations in Finance and Management, from the University of Virginia's McIntire School of Commerce.