HEARING DATE & TIME: FEBRUARY 26, 2008, AT 10:00 A.M. (Eastern)
OBJECTIONS DUE: FEBRUARY 19, 2008, AT 4:00 P.M. (Eastern)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

### NOTICE OF FILING OF SIXTH INTERIM APPLICATION
### FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
### WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO
### THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD OF JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007

PLEASE TAKE NOTICE that on November 30, 2007, Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), filed its Sixth Interim Application for Compensation and Reimbursement of Expenses for the Period of June 1, 2007 through September 30, 2007 (the "Application"), with the United States Bankruptcy Court for the Southern District of New York.

PLEASE TAKE FURTHER NOTICE that the Application requests interim approval of compensation for professional fees in the amount of $104,608.00 and reimbursement of expenses incurred in the amount of $3,131.84 for the period of June 1, 2007 through September 30, 2007.

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held on February 26, 2008, at 10:00 a.m. (Eastern) (the "Hearing") before the Honorable Robert D. Drain, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York, 10004.

PLEASE TAKE FURTHER NOTICE that the Application may be (1) examined and inspected by interested parties between the hours of 9 a.m. and 4:30 p.m. (Eastern) during the

days when the Court is in session, at the offices of the Clerk of the Bankruptcy Court, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York, 10004-1408, (2) viewed online at http://www.nysb.uscourts.gov or

http://www.delphidocket.com, or (3) obtained by providing a written request to Warner Stevens,

L.L.P., at the address listed below.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the compensation and

expenses requested in the Application must comply with the Federal Rules of Bankruptcy

Procedure and the Local Rules of the United States Bankruptcy Court for the Southern District of

New York, must be set forth in writing describing the basis for such objection and must be filed

with the Court electronically in accordance with General Orders M-182 and M-193, as amended,

by registered users of the Bankruptcy Court's electronic case filing system and, by all other

parties in interest, on a 3½ inch disk, preferably in Portable Document Format (pdf),

WordPerfect or any other Windows-based word processing format (with a hard copy delivered

directly to Chambers) and served in accordance with General Order M-182, as amended, or by

first-class mail upon each of the following: (i) Delphi Corporation, 5725 Delphi Drive, Troy,

Michigan, 48098, Attn: General Counsel; (ii) Skadden Arps Slate Meagher & Flom LLP, 333

West Wacker Drive, Suite 2100, Chicago, Illinois, 60606, Attn: John Wm. Butler, Jr., Esq.; (iii)

Office of the United States Trustee, 33 Whitehall Street, Suite 2100, New York, New York,

10004, Attn: Alicia M. Leonhard, Esq.; (iv) Latham & Watkins LLP, 885 Third Avenue, New

York, New York, 10022-4802, Attn: Robert J. Rosenberg, Esq., (v) Simpson Thacher & Bartlett

LLP, 425 Lexington Avenue, New York, New York, 10017, Attn: Marissa Wesley, Esq.; (vi)

Davis Polk & Wardell, 450 Lexington Avenue, New York, New York, 10017, Attn: Marlane

Melican, Esq.; and (vii) Warner Stevens, L.L.P., 301 Commerce Street, Suite 1700, Fort Worth,

Texas, 76102, Attn: Michael D. Warner, Esq., so as to be **received no later than 4:00 p.m.**

**(Eastern) on February 19, 2008**.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein

and in accordance with the Case Management Order will be considered by the Bankruptcy Court

at the Hearing.  If no objections to the Application are timely filed and served in accordance with

the procedures set forth herein and in the Case Management Order, the Bankruptcy Court may

enter an order granting the Application without further notice.

Dated: November 30, 2007

    */s/ Michael D. Warner*
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone:  817.810.5250
Facsimile:  817.810.5255
Email:  mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

| | | |
|---|---|---|
| | ) | |
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

_____

### SUMMARY OF SIXTH INTERIM FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007

| | |
|---|---|
| Applicant: | Warner Stevens, L.L.P. |
| Role in Case: | Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | January 6, 2006 (nunc pro tunc to November 10, 2005) |
| Compensation Period: | June 1, 2007 – September 30, 2007 |

**Current Application -**
Sixth Interim (June 1, 2007 – September 30, 2007):

| | |
|---|---|
| Compensation Requested | $111,953.00 |
| Less Voluntary Reduction | $7,345.00[1] |
| Total Compensation Requested | $104,608.00 |
| Expenses Requested | $3,131.84 |
| Total Requested | $107,739.84 |
| Less Amount Received to Date | $55,207.06 |
| Unpaid Amount | $52,532.78 |
| | |
| Blended Hourly Rate | $353.50 |

_____

[1] Pursuant to an agreement with the Fee Committee, Warner Stevens has voluntarily reduced the professional fees requested as more fully explained in its Sixth Interim Fee Application.

**Previous Applications –**

First Interim (November 10, 2005 – January 31, 2006):

| | |
|---|---|
| Compensation Requested | $322,376.00 |
| Less Voluntary Reduction | $8,131.00[2] |
| Total Compensation Approved | $314,245.00 |
| Expenses Approved | $14,929.31 |
| Total Approved | $329,174.31 |
| Less Amount Received to Date | $329,174.31 |
| Unpaid Amount | $0.00 |
| Blended Hourly Rate | $390.71 |

Second Interim (February 1, 2006 – May 31, 2006):

| | |
|---|---|
| Compensation Requested | $502,652.50 |
| Less Voluntary Reduction | $8,131.00[3] |
| Total Compensation Approved | $494,521.50 |
| Expenses Approved | $23,618.63 |
| Total Approved | $518,140.13 |
| Less Amount Received to Date | $518,140.13 |
| Unpaid Amount | $0.00 |
| Blended Hourly Rate | $418.24 |

Third Interim (June 1, 2006 – September 30, 2006):

| | |
|---|---|
| Compensation Requested | $138,352.50 |
| Less Voluntary Reduction | $8,131.00[4] |
| Total Compensation Approved | $130,221.50 |
| Expenses Approved | $10,044.48 |
| Total Approved | $140,265.98 |
| Less Amount Received to Date | $140,265.98 |
| Unpaid Amount | $0.00 |
| Blended Hourly Rate | $401.79 |

---

[2] Warner Stevens voluntarily reduced the total professional fees requested in its First Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting First Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 8, 2005 Through January 31, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court totaled $314,245.00 and $14,929.31, respectively.

[3] Warner Stevens voluntarily reduced the total professional fees requested in its Second Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting Second Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1, 2006 Through May 31, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court totaled $494,521.50 and $23,618.63, respectively.

[4] Warner Stevens voluntarily reduced the total professional fees requested in its Third Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting Third Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2006 Through September 30, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court totaled $130,221.50 and $10,044.48, respectively.

Fourth Interim (October 1, 2006 – January 31, 2007):

| | |
|---|---:|
| Compensation Requested | $117,281.50 |
| Expenses Requested | $5,654.20 |
| Total Requested | $122,935.70 |
| Less Voluntary Reduction | $5,700.00[5] |
| Total Approved | $117,235.70 |
| Less Amount Received to Date | $117,235.70 |
| Unpaid Amount | $0.00 |
| Blended Hourly Rate | $429.76 |

Fifth Interim (February 1, 2007 – May 31, 2007):

| | |
|---|---:|
| Compensation Requested | $77,799.50 |
| Expenses Requested | $3,573.15 |
| Total Requested | $81,372.65 |
| Less Voluntary Reduction | $5,535.00[6] |
| Total Approved | $75,837.65 |
| Less Amount Received to Date | $65,812.75 |
| Unpaid Amount | $10,024.90 |
| Blended Hourly Rate | $350.29 |

---

[5] Warner Stevens voluntarily reduced the total professional fees and expenses requested in its Fourth Interim Fee Application by $4,500.00 and $1,200.00, respectively.  Pursuant to the Omnibus Order Granting Fourth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 1, 2006 Through January 31, 2007) entered on June 27, 2007, the professional fees and expenses awarded to Warner Stevens by the Court totaled $112,781.50 and $4,454.20, respectively.

[6] Warner Stevens voluntarily reduced the total professional fees and expenses requested in its Fifth Interim Fee Application by $5,500.00 and $35.00, respectively.  Pursuant to the Omnibus Order Granting Fifth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1, 2007 Through May 31, 2007) entered on October 29, 2007, the professional fees and expenses awarded to Warner Stevens by the Court totaled $72,299.50 and $3,538.15, respectively.

HEARING DATE & TIME: FEBRUARY 26, 2008, AT 10:00 A.M. (Eastern)
OBJECTIONS DUE: FEBRUARY 19, 2008, AT 4:00 P.M. (Eastern)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| ———————————————— | ) | |

### SIXTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007

TO THE HONORABLE ROBERT D. DRAIN, UNITED STATES BANKRUPTCY JUDGE:

This Sixth Interim Application for Compensation and Reimbursement of Expenses (the "Application") is made by Warner Stevens, L.L.P. ("Warner Stevens") and seeks compensation for services rendered and costs advanced by Warner Stevens, for the period of June 1, 2007 through September 30, 2007 (the "Sixth Reporting Period"), as Conflicts Counsel to the Official Committee of Unsecured Creditors for the above-captioned Debtors (the "Debtors"). In support of the Application, Warner Stevens respectfully represents as follows:

### I.    JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. § 331. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). Venue is proper in this district pursuant to 28 U.S.C. § 1409. The statutory predicates for the relief requested herein are sections 105(a), 330(a) and 331 of the United States Bankruptcy Code (the "Bankruptcy Code"). Pursuant to Local Guidelines, a certification regarding compliance with such guidelines is attached hereto as Exhibit "A."

## II.  **BACKGROUND**

2.        On October 8, 2005 (the "Petition Date"), Delphi Corporation and 38 affiliates (the "Debtors") commenced their reorganization cases by filing voluntary Chapter 11 petitions with this Court.  On October 14, 2005, three additional Debtors filed voluntary petitions.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On October 17, 2005, the United States Trustee for the Southern District of New York appointed the Official Committee of Unsecured Creditors for the Debtors' cases (the "Committee").

4.        At a meeting of the Committee held on or about November 10, 2005, the Committee determined to retain Warner Stevens as its Conflicts Counsel.

5.        On November 23, 2005, the Committee filed its Application for Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors.

6.        This Court's Final Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors, effective November 10, 2005, was entered in these Bankruptcy Cases on January 6, 2006 (the "Employment Order").  A copy of the Employment Order is attached hereto as Exhibit "B."

7.        No trustee or examiner has been appointed in the Debtors' Chapter 11 Bankruptcy Cases.

### III.    REQUESTED COMPENSATION AND REIMBURSEMENT

8.      This Application is filed by Warner Stevens pursuant to 11 U.S.C. §§ 330 and 331,

and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and in accordance with the Order

Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of

Professionals (as supplemented, the "Interim Compensation Order").

9.      By this Application, Warner Stevens seeks the following relief:

a.      Approval of Professional Fees incurred for the Sixth Reporting Period in the amount of $104,608.00 (total fees incurred of $111,953.00 less a voluntary reduction of $7,345.00[1]);

b.      Approval of Reimbursable Expenses incurred during the Sixth Reporting Period in the amount of $3,131.84; and

c.      Authorization for the Debtors to pay to Warner Stevens such Professional Fees and Reimbursable Expenses due and owing for the Sixth Reporting Period in the amount of $52,532.78.  Such amount reflects the total amount requested by Warner Stevens for the Sixth Reporting Period, $104,608.00 (fees) + $3,131.84 (expenses), less $55,207.06 (funds previously received for such fees and costs – as addressed in paragraph 14 below).

10.      All of the professional services which are the subject of this Application were

rendered by Warner Stevens exclusively at the request of the Committee and not for or at the request

of any other person or entity.

11.      No agreement exists, nor will any be made, to share any compensation received by

Warner Stevens for its services on behalf of the Committee with any other person or firm, expect

among partners of Warner Stevens.

---

[1] See further explanation of voluntary reduction in paragraphs 37 through 39 below.

12.     All of the expenses for which Warner Stevens seeks reimbursement were actually and necessarily incurred by Warner Stevens in connection with its rendition of professional services to or for the Committee.

13.     As set forth in detail below, the services performed by Warner Stevens on behalf of the Committee have materially benefited the Debtors' chapter 11 estates and their respective creditors.

14.     The Interim Compensation Order provides that professionals retained by order of the Court are permitted to submit monthly billings to the Debtors and, absent objection, 80% of the professional fees incurred and 100% of the reimbursable expenses incurred are authorized to be paid pursuant to the Interim Compensation Order.  Warner Stevens has submitted requests for monthly compensation and reimbursement of expenses incurred during the Sixth Reporting Period and has received funds from the Debtors in these Bankruptcy Cases as follows:

| Month | Professional Fees Requested | Reimbursable Expenses Requested | Professional Fees Paid (80%) | Reimbursable Expenses Paid (100%) | Voluntary Reduction | Balance Due to Warner Stevens |
|---|---|---|---|---|---|---|
| June 2007 | $39,568.00 | $1,045.48 | $31,654.40 | $1,045.48 | | |
| July 2007 | $26,902.50 | $985.18 | $21,522.00 | $985.18 | | |
| August 2007 | $31,767.50 | $52.70 | $0.00 | $0.00 | | |
| September 2007 | $13,715.00 | $1,048.48 | $0.00 | $0.00 | | |
| TOTALS | $111,953.00 | $3,131.84 | $53,176.40 | $2,030.66 | $(7,345.00) | $52,532.78 |

15.     This is Warner Stevens' sixth interim fee application.  On April 28, 2006, Warner Stevens filed with the Court, and served on interested parties, its "First Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of November 10, 2005 Through January 31, 2006" (the "First Fee Application").  The First Fee Application covered the period of November 10, 2005 through January 31, 2006.  Pursuant to the First Fee Application, Warner

Stevens sought Court approval, on an interim basis, of professional fees in the amount of $322,376.00 and reimbursement of expenses in the amount of $14,929.31, for a total award of $337,305.31.

16.    On February 15, 2007, the Omnibus Order Granting First Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 8, 2005 Through January 31, 2006) (the "First Fee Order") was entered by the Court awarding Warner Stevens professional fees in the amount of $314,245.00 and reimbursement of expenses in the amount of $14,929.31, for a total award of $329,174.31, which reflects a voluntary reduction of $8,131.00. Of the amount requested in the First Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order and the First Fee Order, the sum of $329,174.31.

17.    On July 31, 2006, Warner Stevens filed with the Court, and served on interested parties, its "Second Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of February 1, 2006 Through May 31, 2006" (the "Second Fee Application"). The Second Fee Application covered the period of February 1, 2006 through May 31, 2006. Pursuant to the Second Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $502,652.50 and reimbursement of expenses in the amount of $23,618.63, for a total award of $526,271.13.

18.    On February 15, 2007, the Omnibus Order Granting Second Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1, 2006 Through May 31, 2006) (the "Second Fee Order") was entered by the Court awarding Warner Stevens professional fees in the amount of $494,521.50 and reimbursement of expenses in the

amount of $23,618.63, for a total award of $518,140.13, which reflects a voluntary reduction of $8,131.00. Of the amount requested in the Second Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order and the Second Fee Order, the sum of $518,140.13.

19.    On November 29, 2006, Warner Stevens filed with the Court, and served on interested parties, its "Third Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2006 Through September 30, 2006" (the "Third Fee Application"). The Third Fee Application covered the period of June 1, 2006 through September 30, 2006. Pursuant to the Third Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $138,352.50 and reimbursement of expenses in the amount of $10,044.48, for a total award of $148,396.98.

20.    On February 15, 2007, the Omnibus Order Granting Third Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2006 Through September 30, 2006) (the "Third Fee Order") was entered by the Court awarding Warner Stevens professional fees in the amount of $130,221.50 and reimbursement of expenses in the amount of $10,044.48, for a total award of $140,265.98, which reflects a voluntary reduction of $8,131.00. Of the amount requested in the Third Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order and the Third Fee Order, the sum of $140,265.98.

21.    On March 30, 2007, Warner Stevens filed with the Court, and served on interested parties, its "Fourth Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for

the Period of October 1, 2006 Through January 31, 2007" (the "<u>Fourth Fee Application</u>").  The

Fourth Fee Application covered the period of October 1, 2006 through January 31, 2007.  Pursuant

to the Fourth Fee Application, Warner Stevens sought Court approval, on an interim basis, of

professional fees in the amount of $117,281.50 and reimbursement of expenses in the amount of

$5,654.20, for a total award of $122,935.70.

22.     On June 27, 2007, the Omnibus Order Granting Fourth Interim Applications of

Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 1,

2006 Through January 31, 2007) (the "<u>Fourth Fee Order</u>") was entered by the Court awarding

Warner Stevens professional fees in the amount of $112,781.50 and reimbursement of expenses in

the amount of $4,454.20, for a total award of $117,235.70, which reflects a voluntary reduction of

$5,700.00.  Of the amount requested in the Fourth Fee Application, Warner Stevens has received,

pursuant to the terms of the Interim Compensation Order and the Fourth Fee Order, the sum of

$117,235.70.

23.     On July 31, 2007, Warner Stevens filed with the Court, and served on interested

parties, its "Fifth Interim Application For Compensation and Reimbursement of Expenses of Warner

Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the

Period of February 1, 2007 Through May 31, 2007" (the "<u>Fifth Fee Application</u>").  The Fifth Fee

Application covered the period of February 1, 2007 through May 31, 2007.  Pursuant to the Fifth Fee

Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the

amount of $77,799.50 and reimbursement of expenses in the amount of $3,573.15, for a total award

of $81,372.65.

24.     On October 29, 2007, the Omnibus Order Granting Fifth Interim Applications of

Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1,

2007 Through May 31, 2007) (the "<u>Fifth Fee Order</u>") was entered by the Court awarding Warner Stevens professional fees in the amount of $72,299.50 and reimbursement of expenses in the amount of $3,538.15, for a total award of $75,837.65, which reflects a voluntary reduction of $5,535.00.  Of the amount requested in the Fifth Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order and the Fifth Fee Order, the sum of $65,812.75.  A balance of $10,024.90 remains outstanding.

## IV.    <u>EXHIBITS WITH DETAIL OF FEES AND EXPENSES</u>

25.    In the ordinary course of its business, Warner Stevens maintains records of time expended by attorneys and paralegals in rendering services to its clients.  The time records are made contemporaneously with the rendition of professional services and are prepared contemporaneously by the professional who rendered the service.

26.    Warner Stevens also maintains contemporaneous records of all actual and necessary expenses incurred in connection with the rendition of professional services to its clients in the ordinary course of its business.

27.    The exhibits relating to the professional services performed and reimbursable expenses sought by Warner Stevens during the Sixth Reporting Period are as follows:

    a.    Exhibit "C" is a summary of the hours expended during the Sixth Reporting Period by each professional.

    b.    Exhibit "D" is a chronological statement, by Task Code, detailing all of the professional services rendered to the Committee during the Sixth Reporting Period, as transcribed from Warner Stevens' contemporaneous time records.  The time records show the professional services rendered, the date on which the services were performed, the person who performed the services, a description of the services performed, and the amount of time spent performing the services.

    c.      Exhibit "E" is a summary of the professional services rendered during the Sixth Reporting Period for each Task Code.

    d.      Exhibit "F" is a statement detailing expenses incurred, which expenses are considered extraordinary and not included in Warner Stevens' overhead, for which approval of reimbursement is requested by this Application during the Sixth Reporting Period. Warner Stevens' policy regarding such extraordinary expenses is set forth in Section VI below.

## V.    SUMMARY OF LEGAL SERVICES PERFORMED BY WARNER STEVENS

28.    Set forth below are summary descriptions of the legal services performed by Warner Stevens during the Sixth Reporting Period on behalf of the Committee. The legal services are grouped together by specific tasks and arranged by a designated Task Code. These Task Codes are different to some extent from the task codes used by other professionals in these Bankruptcy Cases and reflect the fact that many of the tasks performed by Warner Stevens for the Committee are "one off" specific projects for which Warner Stevens assigns matter descriptive and specific task codes. Some of the legal services described in the following Task Codes pertain to matters which are ongoing and for which Warner Stevens continues to provide legal services. The time records for the legal services, in a chronological listing by Task Code, are set forth in Exhibit "D." These legal services were performed under the supervision of Michael D. Warner as conflicts counsel for the Committee.

### A.    Claims Administration and Objections (CAO)

29.    During the Sixth Reporting Period, Warner Stevens, in conjunction with Latham & Watkins, LLP ("Latham"), the Committee's lead counsel, continued to review certain claims, the omnibus objections to claims filed by the Debtors, and responses filed by the claimants whose claims have been objected to by the Debtors.

30.     Approximately 16,500 proofs of claims have been filed against the Debtors in these cases.  During the Sixth Reporting Period, Warner Stevens continued to review certain claims and settlement of claims that Latham could not review because of a conflict.

31.     It is anticipated that Warner Stevens will continue to participate in the claims review process into the next reporting period.

32.     Under the category of Claims Administration and Objections, Warner Stevens incurred 56.9 hours of professional time, which equates to $20,797.50 of legal fees.

**B.     Fee/Employment Application (FEA)**

33.     A significant portion of the fees included in this category relate to the time incurred in drafting, preparing and filing the Fifth Fee Application and the accompanying exhibits.  This included reviewing and redacting, where necessary, the time entries included as exhibits to the Fifth Fee Application to avoid the disclosure of confidential information.

34.     During the Sixth Reporting Period, time was also incurred by Warner Stevens in addressing and responding to the questions and issues raised by the Fee Committee with respect to the Fourth Fee Application.  This involved reviewing the Fee Committee Report and preparing a response.

35.     Also included in the category of Fee/Employment Application is time incurred by Warner Stevens in connection with preparing its monthly fee requests for payment of professional fees and expenses in accordance with the Interim Compensation Order.  In addition, Warner Stevens incurred time reviewing the monthly time and expense records that were submitted with the fee requests and redacting such time entries where necessary to avoid disclosure of confidential information.

36.     Under the category of Fee/Employment Application, Warner Stevens incurred 54.1 hours of professional time, which equates to $11,745.00 of legal fees.

37.     By separate agreement with the Fee Committee, Warner Stevens has agreed (a) not to seek reimbursement for fees incurred in connection with addressing recommendations of the Fee Committee and/or Legal Cost Control; and (b) to cap the amount of fees requested related to the preparation of monthly fee statements and interim fee applications as follows.

38.     In regards to professional fees incurred in connection with addressing recommendations of the Fee Committee and/or Legal Cost Control, Warner Stevens will reduce the amount requested in the Fee/Employment Application category by $1,695.00.

39.     Warner Stevens incurred a total of $111,953.00 in professional fees for the Sixth Reporting Period.  All of the professional time incurred under the category of Fee/Employment Application was for the preparation of monthly fee statements and interim fee applications i.e., there was no time incurred relating to preparation of supplemental employment applications or declarations.  Therefore, Warner Stevens will cap the amount requested under the category of Fee/Employment Application at $4,400.00 (4.0% of $111,953.00) and further reduce the amount of total fees in the Fee/Employment Application category by $5,650.00.  Accordingly, the fees requested for the Sixth Reporting Period will be reduced by a total of $7,345.00.

## C.     Fee/Employment Objections (FEO)

40.     During the Sixth Reporting Period, Warner Stevens incurred time in connection with reviewing the fee applications of those professionals which Latham could not review because of a conflict.  During the Sixth Reporting Period, Warner Stevens continued to review the interim fee applications and accompanying time records, and certain monthly fee statements, of Ernst & Young

LLP, Deloitte & Touche LLP, KPMG LLP ("KPMG"), PricewaterhouseCoopers LLP ("PwC"), and Wilmer Cutler Pickering Hale and Dorr LLP ("WCPHD").

41.    Warner Stevens also reviewed the Ernst & Young Supplemental Retention Application [docket no. 8098], the WCPHD Second Supplemental Retention Application [docket no. 8889], two additional services agreements between the Debtors and KPMG, and the retention application of KeyBanc Capital Markets Inc. [docket no. 9345].

42.    In connection with its review of seven interim fee applications, the retention and supplemental retention applications, and the additional services agreements noted above, Warner Stevens analyzed the applications, summarized the applications for review by the Committee and drafted detailed memoranda to the Committee regarding the issues raised with respect to the applications and Warner Stevens' recommendations respecting the same.

43.    In addition, Warner Stevens incurred time in connection with discussing the retention and supplemental retention applications and additional services agreements with counsel for the Debtors and in negotiating with counsel changes or additions to the language in the proposed retention orders and retention agreements.

44.    Under the category of Fee/Employment Objections, Warner Stevens incurred 82.0 hours of professional time, which equates to $26,968.00 of legal fees.

**D.    General Committee Operations & Issues (GC)**

45.    Time included in the category of General Committee Operations & Issues is the time and effort incurred by Warner Stevens on behalf of the Committee on several general tasks, including small and discreet projects that do not fit within any of the other more specific categories set forth herein.

46.    Warner Stevens incurred time in connection with participating in the weekly meetings held by the Committee and its professionals to discuss the pending matters and issues in the Bankruptcy Cases and to decide on the Committee's position and/or strategy with respect thereto. Except in situations where the physical presence of an attorney from Warner Stevens was needed, Warner Stevens has participated via telephone conference and has limited the number of attorneys that have participated on the conference call.  In connection with participating in such calls, attorneys at Warner Stevens have also incurred time in reviewing the proposed agenda for such meetings and the memorandums and reports circulated by other Committee professionals detailing the issues to be discussed and considered at the meeting.

47.    In connection with the weekly Committee meetings, Warner Stevens prepared memoranda to the Committee providing summaries of issues being handled by Warner Stevens on behalf of the Committee and proposed recommendations when necessary.  During the Committee meetings, attorneys at Warner Stevens would discuss the matters Warner Stevens was handling on behalf of the Committee, their status and answer any questions that Committee members had with respect to such matters.

48.    Warner Stevens also incurred time in this category in connection with participating at the monthly meetings held between the Debtors and their professionals and the Committee and its professionals.  Only one attorney from Warner Stevens participated in each such meeting.

49.    Also included in this category is time incurred by Warner Stevens in reviewing pleadings filed with the Court and in coordinating, so as to avoid the duplication of effort, with the Committee's lead counsel the division of work and the handling of matters on which lead counsel had a potential conflict.

50.      Under the category of General Committee Operations & Issues, Warner Stevens

incurred 61.9 hours of professional time, which equates to $30,772.50 of legal fees.


**E.      Plan and Disclosure Statement (PDS)**

51.      Under the category of Plan and Disclosure Statement, Warner Stevens incurred 4.8

hours of professional time, which equates to $1,920.00 of legal fees.


**F.      Special Projects (SP)**

52.      During the Sixth Reporting Period and at the request of Latham, Warner Stevens

undertook legal research and analysis with respect to two ongoing issues in the bankruptcy cases.  It

is anticipated that Warner Stevens will continue to incur time in this category into the next reporting

period.

53.      Under the category of Special Projects, Warner Stevens incurred 57.0 hours of

professional time, which equates to $19,750.00 of legal fees.


**VI.      FIRM'S POLICY REGARDING EXPENSES AND PROFESSIONAL BILLING**

54.      Exhibit "F" sets forth the expenses incurred by Warner Stevens during the Sixth

Reporting Period for which reimbursement is sought in connection with its representation of the

Committee.  Warner Stevens's policy is not to charge for long distance telephone charges, incoming

and outgoing facsimile transmissions, in-house photocopying and postage.  Warner Stevens's policy

with regard to other expenses incurred is as follows:

55.      **Overnight Courier Services**.  Warner Stevens uses overnight courier services for

delivery of documents for overnight delivery.  No mark-up of the billing received by Warner Stevens

is made.  Exhibit "F" states that Warner Stevens seeks reimbursement of $933.79 for overnight courier service.

56.    **Electronic Legal Research**.  Warner Stevens' policy is not to charge for expenses incurred for electronic legal research that are included as part of its Westlaw service plan.  However, when Warner Stevens must conduct electronic legal research for matters outside the scope of its Westlaw service plan, Warner Stevens uses its best efforts to keep electronic legal research costs to a minimum.  When electronic legal research costs are incurred by Warner Stevens that are charged in addition to its Westlaw service plan, the actual cost is charged to the client, with no mark-up thereon. Exhibit "F" states that Warner Stevens seeks reimbursement of $8.41 for electronic legal research during the Sixth Reporting Period.  A significant portion of the charges reflected for Westlaw services is legal research related to state statutes, case law and legal treatises and periodicals that are not part of Warner Stevens' service plan.

57.    **Photocopy & Printing.**  Warner Stevens employs outside photocopying / printing services for large projects and for those projects connected with mailing of notices to interested parties.  When an outside service is utilized, the cost is charged to the estate without any mark-up thereon.  In-house photocopying performed by Warner Stevens is provided at no charge to the client.  Exhibit "F" states that Warner Stevens seeks reimbursement of $384.64 for outside photocopying and printing during the Sixth Reporting Period.

58.    **Travel**.  Warner Stevens uses its best efforts to keep travel costs to a minimum when travel is necessary to adequately represent the client.  When travel expenses are incurred by Warner Stevens during the ordinary course of its representation, the actual cost[2] is charged and no mark-up

---

[2]  When air travel is required, Warner Stevens does not bill the estates for travel time unless work on the cases is undertaken during such travel time.

is made to the travel costs incurred by Warner Stevens.  During the Sixth Reporting Period, it was necessary for Warner Stevens to incur travel expenses related to meetings with the Committee, the Debtors and attendance at hearings.  Exhibit "F" states that Warner Stevens seeks reimbursement of $1,805.00 related to ground transportation.

## VII.    INTERIM REQUEST FOR COMPENSATION

Based upon the foregoing, Warner Stevens respectfully requests that the Court enter its Order approving interim compensation and reimbursement of expenses to Warner Stevens for the period from June 1, 2007 through September 30, 2007, as follows:

| | |
|---|---|
| Professional Fees | $104,608.00 |
| Reimbursable Expenses | $3,131.84 |
| Total Compensation | $107,739.84 |

Further, Warner Stevens requests that the Court enter its Order authorizing the Debtors to pay to Warner Stevens the remaining unpaid balance of the total requested compensation for the Sixth Reporting Period of $52,532.78 ($107,739.84 less application of funds received to date in the amount of $55,207.06).

Dated:  November 30, 2007              Respectfully submitted,

/s/ MICHAEL D. WARNER
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX  76102
Telephone:    817.810.5250
Facsimile:    817.810.5255
Email:        mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

**CERTIFICATION UNDER GUIDELINES FOR DISBURSEMENTS**
**FOR PROFESSIONALS REGARDING SIXTH INTERIM APPLICATION**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF**
**WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF JUNE 1, 2007 THROUGH SEPTEMBER 30, 2007**

Pursuant to the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 24, 1991, and amended April 21, 1995 (together, the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 (the "U.S. Trustee Guidelines" and collectively with the Local Guidelines, the "Guidelines"), the undersigned, a member of the firm Warner Stevens, L.L.P. ("Warner Stevens"), Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), hereby certifies with respect to Warner Stevens' sixth interim application for allowance of compensation for services rendered and for reimbursement of expenses, dated November 30, 2007 (the "Application"), as follows:

1.    I am the professional designated by Warner Stevens in respect of compliance with the Local Guidelines.

2.    I make this certification in support of the Application in accordance with the Local Guidelines.

3.      In respect of section B.1. of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursement sought fall within the Guidelines;

c.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Warner Stevens and generally accepted by Warner Stevens' clients; and

d.      In providing a reimbursable service, Warner Stevens does not make a profit on that service, whether the service is performed in-house or through a third party.

4.      In respect of section B.2. of the Local Guidelines, I certify that Warner Stevens has provided, on a monthly basis, statements of Warner Stevens' fees and disbursements accrued during the previous month, by serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application).

5.      In respect of section B.3. of the Local Guidelines, I certify that copies of the Application are being provided to (a) counsel for the Debtors, (b) lead counsel for the Committee, and (c) the Office of the United States Trustee, (d) the Fee Committee, and (e) to the requisite Notice Parties (as defined in the Interim Compensation Order) in accordance with paragraph 7 of the Interim Compensation Order.

Dated: November 30, 2007

_/s/ Michael D. Warner_
Michael D. Warner

# EXHIBIT "B"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Case No. 05-44481 (RDD) |
| | ) | |
| DELPHI CORPORATION, et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Chapter 11 |
| _____ | ) | |

**FINAL ORDER UNDER 11 U.S.C. §§ 327(a), 328, AND 1103 AND
FED. R. BANKR. P. 2014(a) AUTHORIZING EMPLOYMENT
AND RETENTION OF WARNER STEVENS, L.L.P. AS CONFLICTS
<u>COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS</u>**

Upon the application, dated November 15, 2005 (the "Application"), of the Official

Committee of Unsecured Creditors (the 'Committee") of the above-captioned debtors and

debtors in possession (collectively, the "Debtors"), for an order (the "Order"), pursuant to 11

U.S.C. §§ 327(a), 328 and 1103 and Fed. R. Bankr. P. 2014, authorizing the employment and

retention of Warner Stevens, L.L.P. ("Warner Stevens") as conflicts counsel to the Committee in

these chapter 11 cases; and upon the Declaration of Michael D. Warner in Support of the

Application for Order Authorizing Employment and Retention of Warner Stevens, L.L.P. as

Conflicts Counsel to the Official Committee of Unsecured Creditors; and this Court having

determined that the relief requested in the Application is in the best interests of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate

notice of the Application has been given and that no other further notice is necessary; and after

due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

ORDERED that the Application is granted in all respects; and it is further

ORDERED that the Committee is authorized to retain Warner Stevens as its conflicts

counsel, pursuant to Bankruptcy Code §§  327 (a), 328 and 1103, (a) to perform services on the

bankruptcy-related matters which  Latham & Watkins ("Latham") cannot handle because such

matters involve Latham's respective clients and could present potential conflicts of interest for

Latham, and (b) to perform other discrete duties as are assigned by Latham to Warner Stevens, as

generally described in the Application and the Declaration of Michael D. Warner; and it is

further

ORDERED that payment of Warner Stevens' fees and expenses shall be made, subject to

Bankruptcy Court review and approval, pursuant to the terms described in the Application and

the Declaration of Michael D. Warner, in accordance with the applicable provisions of the

Bankruptcy Code (including sections 328, 330 and 331 of the Bankruptcy Code), the Bankruptcy

Rules, and the Local Rules and Orders of this Court; and it is further

ORDERED that the requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.

ORDERED that the Committee shall serve a copy of this Order on the United States

Trustee and the Debtors by hand or overnight mail within five days from the date hereof.

Dated: January 6, 2006
       New York, New York


                                          _____/s/ Robert D. Drain_____
                                          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT "C"

**EXHIBIT "C"**
**Warner Stevens, L.L.P. - Professional and Paraprofessional Summary**
**For the Billing Period June 1, 2007 through September 30, 2007**

| Timekeeper | Initials | Position | Year Admitted | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| Cohen, David T. | DTC | Partner | 1984 | 15.4 | $525 | $8,085.00 |
| Resler, Jeffrey A. | JAR | Partner | 1988 | 66.8 | $525 | $34,597.50 |
| Warner, Michael D. | MDW | Partner | 1984 | 34.5 | $525 | $18,112.50 |
| Chou, Emily S. | ESC | Partner | 1998 | 5.8 | $415 | $2,407.00 |
| Olenczuk, Alexandra P. | APO | Associate | 1994 | 0.4 | $415 | $166.00 |
| Obaldo, Rachel R. | RRO | Associate | 2003 | 162.4 | $275 | $44,660.00 |
| Williams, Silvia N. | SNW | Paralegal | | 31.4 | $125 | $3,925.00 |
| **TOTALS** | | | | **316.7** | | **$111,953.00** |

# EXHIBIT "D"

| | | | | | EXHIBIT "D" | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | In re Delphi Corporation, et al.; Case No. 05-44481 | | | | | |
| | | | | | Professional & Paraprofessional Fee Entries for June 1, 2007 Through September 30, 2007 | | | | | |
| | | | | | | | | | | |
| TASK CODES: | | | | | | | | | | |
| | | CAO | | | Claims Administration and Objections | | | | | |
| | | FEA | | | Fee/Employment Applications | | | | | |
| | | FEO | | | Fee/Employment Objections | | | | | |
| | | GC | | | General Committee Operations & Issues | | | | | |
| | | PDS | | | Plan and Disclosure Statement | | | | | |
| | | SP | | | Special Projects | | | | | |
| | | | | | | | | | | |
| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
| 6/1/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Claims Administration and Objections: Review certain responses filed to the Debtors' twelfth and thirteenth omnibus objections to claims. | CAO | F |
| 6/5/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review response filed to thirteenth omnibus objection to claims. | CAO | F |
| 6/6/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review statements of disputed issues for Nu-Tech and Gary Whitney. | CAO | F |
| 6/11/2007 | Rachel | Obaldo | R. | Associate | 1.0 | $275.00 | $275.00 | Claims Administration and Objections: Review responses filed by various parties re: omnibus objections to claims. | CAO | F |
| 6/12/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review two responses re: fifteenth omnibus objection to claims. | CAO | F |
| 6/14/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review response filed to Debtors' fifteenth omnibus objection to claims. | CAO | F |
| 6/15/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review various responses filed to Debtors' omnibus objections to claims. | CAO | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 1.4 | $275.00 | $385.00 | Claims Administration and Objections: Review sixteenth and seventeenth omnibus claims objections and preparation of notes for J. Resler re: same. | CAO | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Claims Administration and Objections: Review several joint stipulations and agreed orders resolving various claims objections. | CAO | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Claims Administration and Objections: Review various responses filed to omnibus objections to claims. | CAO | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review stipulation and agreed protective order re: HE Services Co. and Robert Backie. Conference with J. Resler re: same. | CAO | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Telephone conferences with Latham counsel re: stipulation and agreed protective order re: HE Services Co. and Robert Backie. | CAO | F |

| 6/19/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Claims Administration and Objections: Review various responses filed to omnibus objections to claims. | CAO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review proposed stipulation and agreed order re: Panasonic claims. | CAO | F |
| 6/19/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Telephone conference with J. Gorman re: proposed stipulation and agreed order re: Panasonic claims. | CAO | F |
| 6/20/2007 | Rachel | Obaldo | R. | Associate | 1.0 | $275.00 | $275.00 | Claims Administration and Objections: Review various responses filed to omnibus objections to claims. | CAO | F |
| 6/21/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review response filed to Debtors' thirteenth omnibus objection to claims. | CAO | F |
| 6/25/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review certain responses filed to omnibus objections to claims. | CAO | F |
| 6/26/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review amended and restated settlement procedures order. | CAO | F |
| 6/27/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review two responses filed to the fifteenth omnibus objection to claims. | CAO | F |
| 6/28/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review two notice of presentments of joint stipulations and agreed orders filed by the Debtors. | CAO | F |
| 6/29/2007 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Claims Administration and Objections: Review Wachovia - Lextron proposed settlement of claims | CAO | F |
| 7/2/2007 | Rachel | Obaldo | R. | Associate | 1.8 | $275.00 | $495.00 | Claims Administration and Objections: Review 9019 motion between the Debtors and Wachovia and related pleadings. | CAO | F |
| 7/2/2007 | Jeffrey | Resler | A. | Partner | 2.8 | $525.00 | $1,470.00 | Claims Administration and Objections: Review proposed compromise with Wachovia and settlement agreement attached thereto (1.80) - review pleadings filed by Wachovia and Lextron re: responses to Debtors' claims objection (1.0) | CAO | F |
| 7/3/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review certain reponses to omnibus objections to claims. | CAO | F |
| 7/3/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Telephone conference with Debtors counsel re: proposed compromise with Wachovia - background on the deal | CAO | F |
| 7/5/2007 | Rachel | Obaldo | R. | Associate | 4.7 | $275.00 | $1,292.50 | Claims Administration and Objections: Draft memorandum to the Committee re: Wachovia Settlement. | CAO | F |

| 7/5/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Claims Administration and Objections: Review and revise memo to the Committee re: Wachovia settlement | CAO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review two notices of stipulations and agreed orders resolving certain claims. | CAO | F |
| 7/6/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review response filed to seventeenth omnibus claims objections. | CAO | F |
| 7/6/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Follow-up call with Debtors counsel re: Wachovia settlement | CAO | F |
| 7/9/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Claims Administration and Objections: Review several responses filed to the seventeenth omnibus claims objection. | CAO | F |
| 7/16/2007 | Rachel | Obaldo | R. | Associate | 1.9 | $275.00 | $522.50 | Claims Administration and Objections: Review certain responses filed to sixteenth and seventeenth omnibus claims objections. | CAO | F |
| 7/16/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Claims Administration and Objections: Review four notices of presentment of joint stipulation and agreed orders compromising certain claims. | CAO | F |
| 7/17/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review presentment of joint stipulation and agreed order compromising and allowing Panasonic claim. | CAO | F |
| 7/19/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review certain responses filed to the seventeenth omnibus claims objection. | CAO | F |
| 7/19/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review proposed agenda for tenth claims hearing. | CAO | F |
| 7/24/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review certain responses filed to omnibus objections to claims. | CAO | F |
| 7/30/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review notices of presentment of joint settlement agreements with Ken-Mac Metals and Worthington Steel. | CAO | F |
| 7/30/2007 | Jeffrey | Resler | A. | Partner | 2.8 | $525.00 | $1,470.00 | Claims Administration and Objections: Review and analyze claim report and analysis in latest Debtor presentation | CAO | F |
| 7/31/2007 | Rachel | Obaldo | R. | Associate | 1.1 | $275.00 | $302.50 | Claims Administration and Objections: Analysis of eighteenth and nineteenth omnibus objection to claims. Preparation of notes re: same. | CAO | F |
| 8/1/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review notice of joint stipulation and agreed order setting AT&T/SBC claims. | CAO | F |
| 8/2/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review statement of disputed issues re: certain claim objection. | CAO | F |

| 8/6/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review certain responses filed to nineteenth omnibus claims objection. | CAO | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review certain responses filed to omnibus claims objections. | CAO | F |
| 8/8/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review certain responses filed to omnibus claims objections. | CAO | F |
| 8/9/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Claims Administration and Objections: Review certain responses filed to omnibus claims objections. | CAO | F |
| 8/9/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Claims Administration and Objections:Review Claims' data supplied by Mesirow | CAO | F |
| 8/10/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Claims Administration and Objections: Review certain responses filed to omnibus claims objections. | CAO | F |
| 8/13/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Claims Administration and Objections: Review recent notices of presentment and joint stipulations filed by the Debtors. Conference with J. Resler re: same. | CAO | F |
| 8/13/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Claims Administration and Objections: Review Debtors latest presentation on claims and claims objections | CAO | F |
| 8/13/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Telephone conference with B. Pickering (Mesirow) re: claim issues and objections | CAO | F |
| 8/14/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review certain responses to Debtors' omnibus objections to claims. | CAO | F |
| 8/16/2007 | Jeffrey | Resler | A. | Partner | 2.6 | $525.00 | $1,365.00 | Claims Administration and Objections: Review materials re: claim objection and sufficiency hearing on BofA claims | CAO | F |
| 8/17/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Telephone conference with B. Pickering re: MDL Litigation | CAO | F |
| 8/17/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Claims Administration and Objections: Telephone conference with N. Berger (Debtors' Counsel) re: objection to BofA claims | CAO | F |
| 8/20/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with M. Broude re: claims objections and [REDACTED]. | CAO | F |
| 8/20/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with B. Pickering re: [REDACTED]. | CAO | F |
| 8/20/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Claims Administration and Objections: Review and respond to emails re: [REDACTED]. | CAO | F |
| 8/20/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Claims Administration and Objections: Review BofA issues | CAO | F |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | Claims Administration and Objections: Strategy discussion with attorney J. Resler re [REDACTED]. | CAO | F |
| 8/23/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Conference with J. Resler re: B of A claims objection. | CAO | F |
| 8/24/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Claims Administration and Objections: Review Debtors response to BofA reply | CAO | F |
| 8/24/2007 | Jeffrey | Resler | A. | Partner | 2.8 | $525.00 | $1,470.00 | Claims Administration and Objections: Telephone conference with B. Pickering re: treatment of [REDACTED] under the Plan; review same | CAO | F |
| 8/30/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review response filed to seventeenth omnibus claims objection. | CAO | F |
| 8/30/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Telephone conference with N. Berger re: Bank of America. | CAO | F |
| 8/30/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review draft of agreed order re: Bank of America. | CAO | F |
| 8/30/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with R. Obaldo re: proposed BofA stipulation | CAO | F |
| 8/31/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Conference call with J. Resler re: Bank of America claims. | CAO | F |
| 9/3/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Review proposed claims stipulation with BoA | CAO | F |
| 9/4/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Continue review of claims objection to B of A claims and conferences with J. Resler re: same. | CAO | F |
| 9/4/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Telephone conference with N. Berger (Togut) re: BofA claims stipulation | CAO | F |
| 9/4/2007 | Jeffrey | Resler | A | Partner | 0.6 | $525.00 | $315.00 | Claims Administration and Objections:Review changes to BofA stipulation and email exchange re: sign-off | CAO | F |
| 9/6/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review proposed eleventh claims hearing agenda. | CAO | F |
| 9/13/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review certain responses filed to twentieth omnibus claims objection. | CAO | F |
| 9/19/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review certain responses filed to twentieth omnibus claims objection. | CAO | F |
| 9/20/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Claims Administration and Objections: Review certain responses filed to twentieth omnibus claims objection. | CAO | F |

| 9/21/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Claims Administration and Objections: Review certain responses filed to twentieth omnibus claims objection. | CAO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Claims Administration and Objections: Review twenty-first omnibus claims objection. | CAO | F |
| 9/28/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Review proposed twelfth claims hearing agenda. | CAO | F |
| | | | | | 56.9 | | $20,797.50 | | CAO Total | |
| 6/4/2007 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Email correspondence to K. Bambach regarding May 2007 estimate of fees and expenses of Warner Stevens. | FEA | F |
| 6/4/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Applications: Review preliminary May 2007 time entries for estimate to Delphi. | FEA | F |
| 6/7/2007 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Review and analyze expense issues raised by Fee Committee | FEA | F |
| 6/11/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Applications: Review May 2007 time entries. | FEA | F |
| 6/11/2007 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee/Employment Applications: Review case law on compensation for defending fee applications | FEA | F |
| 6/11/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Applications:Review Fee Committee issues with fee application and review Fourth Interim Fee Application and responses to Fee Committee | FEA | F |
| 6/11/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Telephonic call with Fee Committee re: issues with Fourth Fee App | FEA | F |
| 6/12/2007 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Discussion with attorney J. Resler regarding issues of possible objections by Fee Committee. | FEA | F |
| 6/19/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Telephone conference with R. Obaldo re: fee order and fee hearing | FEA | F |
| 6/22/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review proposed fourth interim fee order. Preparation of email to M. Warner re: same. | FEA | F |
| 6/22/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Applications: Telephone conference with Skadden counsel re: proposed fourth interim fee order and telephonic appearances at fee hearings. | FEA | F |
| 6/25/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Review proposed agenda re: fourth interim fee applications. | FEA | F |
| 6/25/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Review Fee Order | FEA | F |
| 6/26/2007 | Silvia | Williams | N. | Paralegal | 1.5 | $125.00 | $187.50 | Fee/Employment Applications: Prepare the May 2007 monthly fee and expense request and exhibits to same. | FEA | F |
| 6/26/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Review May 2007 time entries and conference with J. Resler re: same. | FEA | F |

| 6/26/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Review time entries for redaction | FEA | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee/Employment Applications: Revise and process redactions to the professional time detail for the May 2007 fee statement. | FEA | F |
| 6/27/2007 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee/Employment Applications: E-mail correspondence to and from J. Weiss regarding review/comments on the May 2007 fee request. | FEA | F |
| 6/27/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review draft of May 2007 monthly fee statement. | FEA | F |
| 6/27/2007 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Review and revise fee statement for June | FEA | F |
| 6/28/2007 | Silvia | Williams | N. | Paralegal | 0.8 | $125.00 | $100.00 | Fee/Employment Applications: Revisions to May 2007 monthly fee and expense request and exhibits to same and forward to attorney for review. | FEA | F |
| 6/28/2007 | Silvia | Williams | N. | Paralegal | 1.0 | $125.00 | $125.00 | Fee/Employment Applications: Finalize May 2007 fee and expense request and forward to distribution list. | FEA | F |
| 6/28/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review further drafts of May 2007 monthly fee statement. | FEA | F |
| 7/3/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Applications: Review revised order re: fourth interim fee applications. | FEA | F |
| 7/5/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review time entries for preparation of estimate of fees and expenses to Delphi. | FEA | F |
| 7/9/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Further review of June 2007 time entries. | FEA | F |
| 7/12/2007 | Silvia | Williams | N. | Paralegal | 4.3 | $125.00 | $537.50 | Fee/Employment Applications: Prepare 5th interim fee and expense application and exhibits. | FEA | F |
| 7/17/2007 | Silvia | Williams | N. | Paralegal | 2.8 | $125.00 | $350.00 | Fee/Employment Applications: Revisions to the 5th interim fee request application and exhibits to same. | FEA | F |
| 7/17/2007 | Silvia | Williams | N. | Paralegal | 0.8 | $125.00 | $100.00 | Fee/Employment Applications: Review payments received from Delphi for the 4th interim period and confirm same. | FEA | F |
| 7/17/2007 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Prepare, revise and forward email correspondence to M. Piscitelli and Delphi regarding the holdback amount to be released for the 4th interim compensation period. | FEA | F |
| 7/17/2007 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee/Employment Applications: Review correspondence from D. Sherbin at Delphi regarding authorization of payment to be released for the 4th interim compensation period. | FEA | F |
| 7/17/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Conference re: preparation of fifth interim fee application. | FEA | F |

| Date | First | Last | M. | Title | Hours | Rate | Amount | Description | | |
|------|-------|------|-----|-------|-------|------|--------|-------------|---|---|
| 7/18/2007 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee/Employment Applications: Emails to and from M. Piscitelli at Delphi regarding actual amount owed to Warner Stevens for the 4th interim reporting period. | FEA | F |
| 7/23/2007 | Silvia | Williams | N. | Paralegal | 1.7 | $125.00 | $212.50 | Fee/Employment Applications: Prepare June 2007 monthly fee and expense request and exhibits to same. | FEA | F |
| 7/24/2007 | Silvia | Williams | N. | Paralegal | 0.9 | $125.00 | $112.50 | Fee/Employment Applications: Revisions to June 2007 monthly fee and expense requests and exhibits to same. | FEA | F |
| 7/24/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Applications: Exchange emails with Latham counsel re: fifth interim fee application. | FEA | F |
| 7/24/2007 | Rachel | Obaldo | R. | Associate | 2.5 | $275.00 | $687.50 | Fee/Employment Applications: Review and revise draft of fifth interim fee application. | FEA | F |
| 7/25/2007 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee/Employment Applications: Revise and process redactions to the professional time detail for the June 2007 fee statement. | FEA | F |
| 7/25/2007 | Rachel | Obaldo | R. | Associate | 1.0 | $275.00 | $275.00 | Fee/Employment Applications: Review and revise draft of June 2007 monthly fee statement. | FEA | F |
| 7/26/2007 | Jeffrey | Resler | A. | Partner | 2.3 | $525.00 | $1,207.50 | Fee/Employment Applications: Review and revise Fifth Interim Fee Application | FEA | F |
| 7/26/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications: Review and revise Fee Statement | FEA | F |
| 7/30/2007 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee/Employment Applications: Final revisions to the fifth interim fee application and exhibits to same. | FEA | F |
| 7/31/2007 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | Fee/Employment Applications: Prepare email correspondence and distribute June 2007 fee and expense statement. | FEA | F |
| 7/31/2007 | Silvia | Williams | N. | Paralegal | 3.6 | $125.00 | $450.00 | Fee/Employment Applications: Process for filing fifth interim fee application and notice of filing of same and distribute same. | FEA | F |
| 7/31/2007 | Rachel | Obaldo | R. | Associate | 1.0 | $275.00 | $275.00 | Fee/Employment Applications: Review final June 2007 monthly fee statement and supervise service of the same. | FEA | F |
| 7/31/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review final fifth interim fee application. | FEA | F |
| 8/3/2007 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Email correspondence with K. Bambach regarding July 2007 estimates of fees and expenses. | FEA | F |
| 8/6/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review July 2007 time entries. | FEA | F |
| 8/15/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Fee/Employment Applications: Gather information and complete SIMS submissions for the fifth interim time period. | FEA | F |
| 8/15/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Review Sims Submission | FEA | F |
| 8/24/2007 | Silvia | Williams | N. | Paralegal | 0.8 | $125.00 | $100.00 | Fee/Employment Applications: Begin preparation of the July 2007 monthly fee and expense request and exhibits. | FEA | F |

| Date | First | Last | MI | Title | Hours | Rate | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee/Employment Applications: Revisions to July 2007 fee statement and process redactions to same. | FEA | F |
| 8/27/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review July 2007 time entries. | FEA | F |
| 8/29/2007 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | Fee/Employment Applications: Finalize the July 2007 fee and expense statement for attorney review. | FEA | F |
| 8/29/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review draft of July 2007 monthly fee statement. | FEA | F |
| 8/31/2007 | Silvia | Williams | N. | Paralegal | 1.6 | $125.00 | $200.00 | Fee/Employment Applications: Prepare, revise, process redactions and prepare email correspondence and distribute same. | FEA | F |
| 9/6/2007 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee/Employment Applications: Prepare email correspondence to K. Bambach regarding Warner Stevens estimate for August 2007 fees and expenses. | FEA | F |
| 9/20/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee/Employment Applications: Review August 2007 time entries. | FEA | F |
| 9/21/2007 | Silvia | Williams | N. | Paralegal | 0.8 | $125.00 | $100.00 | Fee/Employment Applications: Download fee and expense entries and forward to attorney for review. | FEA | F |
| 9/26/2007 | Silvia | Williams | N. | Paralegal | 1.7 | $125.00 | $212.50 | Fee/Employment Applications: Prepare draft of the August 1, 2007 to August 31, 2007 professional fee and expense statement. | FEA | F |
| 9/27/2007 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | Fee/Employment Applications: Revise and process redactions to the August 2007 monthly fee and expense statement. | FEA | F |
| 9/27/2007 | Silvia | Williams | N. | Paralegal | 1.6 | $125.00 | $200.00 | Fee/Employment Applications: Revisions to August 2007 fee and expense monthly statement and exhibits to same for attorney review. | FEA | F |
| 9/28/2007 | Silvia | Williams | N. | Paralegal | 1.2 | $125.00 | $150.00 | Fee/Employment Applications: Additional revisions to August 2007 monthly fee & expense statement, finalize same, prepare correspondence and email correspondence and service of same. | FEA | F |
| 9/28/2007 | Rachel | Obaldo | R. | Associate | 1.1 | $275.00 | $302.50 | Fee/Employment Applications: Review drafts of August 2007 monthly fee statement. | FEA | F |
| 9/28/2007 | Jeffrey | Resler | A | Partner | 0.9 | $525.00 | $0.00 | Fee/Employment Applications: Review Fee Committee report on Warner Stevens Fees | FEA | F |
| | | | | | 54.1 | | $11,745.00 | | FEA Total | |
| 6/1/2007 | Rachel | Obaldo | R. | Associate | 3.7 | $275.00 | $1,017.50 | Fee/Employment Objections: Continue review of PwC interim fee applications (three). | FEO | F |
| 6/3/2007 | Rachel | Obaldo | R. | Associate | 1.5 | $275.00 | $412.50 | Fee/Employment Objections: Review fourth interim fee application of Wilmer Cutler and preparation of memo to the Committee re: same. | FEO | F |
| 6/3/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Preparation of email to L. Salcedo re: fourth interim fee application of Wilmer Cutler. | FEO | F |

| 6/4/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Objections: Exchange emails with L. Salcedo re: Wilmer Hale fourth interim fee application. | FEO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Preparation of email to counsel for Wilmer Hale re: fourth interim fee application. | FEO | F |
| 6/4/2007 | Rachel | Obaldo | R. | Associate | 4.7 | $275.00 | $1,292.50 | Fee/Employment Objections: Continue review of PwC interim fee applications (three). | FEO | F |
| 6/4/2007 | Emily | Chou | S. | Partner | 2.0 | $415.00 | $830.00 | Fee/Employment Objections: Review E&Y Supplemental Application - review engagement letter and compare to previous engagement letter for 2006 audit. | FEO | F |
| 6/4/2007 | Emily | Chou | S. | Partner | 0.5 | $415.00 | $207.50 | Fee/Employment Objections: Finalize E&Y Fourth Fee App memo. | FEO | F |
| 6/5/2007 | Rachel | Obaldo | R. | Associate | 0.1 | $275.00 | $27.50 | Fee/Employment Objections: Exchange emails with L. Salcedo re: fourth interim fee application of Wilmer Hale. | FEO | F |
| 6/5/2007 | Rachel | Obaldo | R. | Associate | 5.6 | $275.00 | $1,540.00 | Fee/Employment Objections: Continue review of PwC interim fee applications (three) and preparation of memo to the Committee re: same. | FEO | F |
| 6/5/2007 | Emily | Chou | S. | Partner | 2.5 | $415.00 | $1,037.50 | Fee/Employment Objections: Draft memorandum re E&Y Supplemental Application for 2007 consolidated audit. | FEO | F |
| 6/5/2007 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Fee/Employment Objections: Review and revise memo to the Committee re: E&Y supplemental retention application - review application | FEO | F |
| 6/6/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Telephone conferences and exchange emails with Latham counsel and Wilmer Hale counsel re: Wilmer Hale's fourth interim fee application. | FEO | F |
| 6/6/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Fee/Employment Objections: Continue review of fourth interim fee application of Wilmer Hale and preparation of memo to the Committee re: same. | FEO | F |
| 6/6/2007 | Rachel | Obaldo | R. | Associate | 5.1 | $275.00 | $1,402.50 | Fee/Employment Objections: Continue review of PwC interim fee applications (three) and preparation of memo to the Committee re: same. | FEO | F |
| 6/6/2007 | Emily | Chou | S. | Partner | 0.8 | $415.00 | $332.00 | Fee/Employment Objections: Assist with review of Deloitte, E&Y and KPMG 4th interim fee application and memorandum to Committee. | FEO | F |
| 6/6/2007 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Fee/Employment Objections: Review and revise memo to the Committee re: Interim Fee Application of KPMG | FEO | F |
| 6/6/2007 | Jeffrey | Resler | A. | Partner | 1.1 | $525.00 | $577.50 | Fee/Employment Objections: Review and revise memo to the Committee re: Interim Fee Application of Deloitte and Touche | FEO | F |

| 6/6/2007 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | Fee/Employment Objections: Review and revise memo to the Committee re: Interim Fee Application of Ernst & Young | FEO | F |
| 6/7/2007 | Rachel | Obaldo | R. | Associate | 1.4 | $275.00 | $385.00 | Fee/Employment Objections: Continue preparation of memo to the Committee re: interim fee applications of PwC. | FEO | F |
| 6/7/2007 | Rachel | Obaldo | R. | Associate | 1.7 | $275.00 | $467.50 | Fee/Employment Objections: Review complete fourth interim fee application of Wilmer Hale and continue preparation of memo the Committee re: same. | FEO | F |
| 6/7/2007 | Alexandra | Olenczuk | P. | Associate | 0.4 | $415.00 | $166.00 | Fee/Employment Objections: Revise memos re KPMG and Deloitte fee applications. | FEO | F |
| 6/7/2007 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Fee/Employment Objections: Review and revise memo to the Committee re: three interim Fee Applications of PWC | FEO | F |
| 6/8/2007 | Rachel | Obaldo | R. | Associate | 2.4 | $275.00 | $660.00 | Fee/Employment Objections: Legal research re: objections to fee applications. | FEO | F |
| 6/8/2007 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Objections: Email exchange and telephone conference with Skadden re: fresh start accounting and PWC | FEO | F |
| 6/11/2007 | Rachel | Obaldo | R. | Associate | 3.5 | $275.00 | $962.50 | Fee/Employment Objections: Continue legal research re: objections to fee applications. | FEO | F |
| 6/12/2007 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Objections: Strategy discussion regarding Committee positions regarding various fee applications. | FEO | F |
| 6/14/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Review notice of hearing re: interim fee applications of Debtors' professionals. | FEO | F |
| 6/14/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Objections: Conference with J. Resler re: Wilmer Hale fourth interim fee application. | FEO | F |
| 6/14/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Conference with J. Resler re: notice of hearing filed by Debtors' professionals. | FEO | F |
| 6/22/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Review proposed first, second, third, and fourth interim fee orders in regards to fee applications reviewed by WS. Preparation of email to J. Resler re: same. | FEO | F |
| 6/28/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Review orders for second and third interim fee applications for final allowed fees and expenses of PwC. | FEO | F |
| 6/28/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Review May 2007 monthly fee statement of Wilmer Hale. | FEO | F |
| 6/28/2007 | Rachel | Obaldo | R. | Associate | 2.4 | $275.00 | $660.00 | Fee/Employment Objections: Review March 2007 monthly fee statement of PwC. | FEO | F |
| 8/1/2007 | Rachel | Obaldo | R. | Associate | 2.4 | $275.00 | $660.00 | Fee/Employment Objections: Review preliminarily the fifth interim fee applications of Wilmer Hale, Deloitte & Touche, KPMG, and E&Y. | FEO | F |

| 8/1/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Exchange emails with C. Rogus requesting unredacted version of Wilmer Hale fifth interim fee application. | FEO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Objections: Review corrected notice of hearing for Wilmer Hale fifth interim fee application. Conference with J. Resler re: same. | FEO | F |
| 8/6/2007 | Rachel | Obaldo | R. | Associate | 2.5 | $275.00 | $687.50 | Fee/Employment Objections: Review and analyze second supplemental retention application of Wilmer Hale. | FEO | F |
| 8/6/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Confer with R. Obaldo re: Wilmer Cutler supplement | FEO | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 2.7 | $275.00 | $742.50 | Fee/Employment Objections: Preparation of formal memorandum to the Committee re: second supplemental retention application of Wilmer Hale. | FEO | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Telephone conferences with Debtors' counsel re: second supplemental retention application of Wilmer Hale and motion re: ordinary course professionals. | FEO | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Review June 2007 monthly fee statement for Wilmer Hale. | FEO | F |
| 8/8/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee/Employment Objections: Complete and circulate formal memorandum to the Committee re: second supplemental retention application of Wilmer Hale. | FEO | F |
| 8/8/2007 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Objections:Review and revise memo to Committee re: Wilmer Cutler - review proposed employment | FEO | F |
| 8/10/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Review notice of hearing re: fourth interim fee application of PwC. | FEO | F |
| 8/10/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Review April 2007 monthly fee statement of PwC. | FEO | F |
| 8/13/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Review May 2007 fee statement of PwC. | FEO | F |
| 8/14/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Review notice re: two additional services agreements entered into between the Debtors and KPMG. | FEO | F |
| 8/16/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Review order approving second supplemental retention application of Wilmer Hale. | FEO | F |
| 8/16/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Conference with J. Resler re: notice of two additional services agreements entered into between the Debtors and KPMG. | FEO | F |

| 8/16/2007 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee/Employment Objections: Review KPMG supplemental work request | FEO | F |
| 8/17/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Review response filed to nineteenth omnibus objection to claims. | FEO | F |
| 8/17/2007 | Rachel | Obaldo | R. | Associate | 2.3 | $275.00 | $632.50 | Fee/Employment Objections: Preparation of formal memorandum to the Committee re: additional services to be provided by KPMG | FEO | F |
| 8/21/2007 | Rachel | Obaldo | R. | Associate | 1.0 | $275.00 | $275.00 | Fee/Employment Objections: Complete and circulate formal memorandum to the Committee re: additional services to be provided by KPMG. | FEO | F |
| 8/21/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections:Revise memo to the Committee re: supplemental retention of KPMG | FEO | F |
| 9/18/2007 | Rachel | Obaldo | R. | Associate | 2.5 | $275.00 | $687.50 | Fee/Employment Objections: Review retention application of KBCM and preparation of memorandum to the Committee re: same. | FEO | F |
| 9/19/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Fee/Employment Objections: Compare proposed retention of KBCM to other financial advisors retained by the Debtors and conference with J. Resler re: same. | FEO | F |
| 9/19/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Fee/Employment Objections: Revisions to and circulate memorandum to the Committee re: retention of KBCM. | FEO | F |
| 9/19/2007 | Jeffrey | Resler | A | Partner | 1.0 | $525.00 | $525.00 | Fee/Employment Objections: Review KeyBanc employment app and engagement letter; confer with R. Oblado re: potential issues (.20) | FEO | F |
| 9/20/2007 | Rachel | Obaldo | R. | Associate | 1.8 | $275.00 | $495.00 | Fee/Employment Objections: Legal research re: indemnification provisions for proposed retention of investment banker. | FEO | F |
| 9/20/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee/Employment Objections: Conferences with J. Resler and exchange emails with Debtors' counsel re: retention of KeyBanc. | FEO | F |
| 9/20/2007 | Jeffrey | Resler | A | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Telephone conference with R. Samole (Skadden) re: comments and questions on proposed Key Banc engagement letter | FEO | F |
| 9/21/2007 | Jeffrey | Resler | A | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Review revised proposed engagement letter for Key Banc | FEO | F |
| 9/21/2007 | Jeffrey | Resler | A | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Telephone conference with R. Samole (Skadden) re: remaining issue with KeyBanc engagement letter | FEO | F |
| 9/24/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Objections: Conferences with J. Resler re: KeyBanc retention. | FEO | F |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Further analysis and revisions to proposed order re: KeyBanc retention. | FEO | F |
| 9/24/2007 | Jeffrey | Resler | A | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Telephone confrence with R. Samole (Skadden) (2x) re: issues with clear and convincing standard - review proposed redraft of Key Banc engagement letter | FEO | F |
| 9/25/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Objections: Telephone conference and exchange emails with Debtors' counsel re: proposed order for KBCM. | FEO | F |
| 9/25/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections: Telephone conference with R. Samole. (Skadden) re: new changes to legal standard - review revised engagement letter | FEO | F |
| 9/25/2007 | Jeffrey | Resler | A | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Review proposed changes to form of order for KeyBanc | FEO | F |
| 9/25/2007 | Jeffrey | Resler | A | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections:Review final form KeyBanc engagement Letter | FEO | F |
| 9/26/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Exchange emails with Debtors' counsel re: proposed order for KBCM. | FEO | F |
| 9/28/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections: Confer with R. Obaldo re: reviewing professionals fee app | FEO | F |
| | | | | | 82.0 | | $26,968.00 | | FEO Total | |
| 6/11/2007 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Review materials for today's committee meeting | GC | F |
| 6/11/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Telephonic participation of Committee call | GC | F |
| 6/13/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Review Handouts for tomorrow's meeting with the Debtors | GC | F |
| 6/13/2007 | Michael | Warner | D. | Partner | 2.4 | $525.00 | $1,260.00 | General Committee Operations & Issues: Review materials received from Debtors regarding claims for meeting 6/14/07. | GC | F |
| 6/14/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Conferences with M. Warner and J. Resler re: status of various matters for the Committee. | GC | F |
| 6/14/2007 | Michael | Warner | D. | Partner | 4.4 | $525.00 | $2,310.00 | General Committee Operations & Issues: Preparation for and participate in Committee - Debtor monthly meeting. | GC | F |
| 6/18/2007 | Rachel | Obaldo | R. | Associate | 2.2 | $275.00 | $605.00 | General Committee Operations & Issues: Preparation for and participation in weekly Committee conference call. | GC | F |
| 6/18/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Telephone conference with R. Obaldo re: Committee meeting | GC | F |
| 6/25/2007 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues: Review settlement with unions | GC | F |

| 6/27/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Review seventh supplemental affidavit of Latham & Watkins. | GC | F |
| 7/6/2007 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues: Review materials for Monday's call - proposal comparisons etc. | GC | F |
| 7/9/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Review order extending exclusivity. | GC | F |
| 7/9/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review materials for today's committee meeting | GC | F |
| 7/9/2007 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | General Committee Operations & Issues: Attend Committee meeting telephonically | GC | F |
| 7/13/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Review materials for today's committee call | GC | F |
| 7/13/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Participate on Committee conference call | GC | F |
| 7/15/2007 | Michael | Warner | D. | Partner | 2.4 | $525.00 | $1,260.00 | General Committee Operations & Issues: Review Committee memorandums re status of proposals to Debtors re plan options. | GC | F |
| 7/16/2007 | Jeffrey | Resler | A. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review presentation materials to committee. | GC | F |
| 7/16/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review Comparison | GC | F |
| 7/16/2007 | Michael | Warner | D. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues: Continue to review Committee materials for meeting with Debtors and various proposal issues. | GC | F |
| 7/17/2007 | Michael | Warner | D. | Partner | 8.7 | $525.00 | $4,567.50 | General Committee Operations & Issues: Preparation for (review debtors' materials) and attend meeting with Committee professionals and Committee, following meetings with Debtors and Equity Committee, followed by Committee meeting. | GC | F |
| 7/30/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Preparation for weekly Committee call. | GC | F |
| 7/30/2007 | Rachel | Obaldo | R. | Associate | 1.6 | $275.00 | $440.00 | General Committee Operations & Issues: Participation in weekly Committee call. | GC | F |
| 7/30/2007 | Michael | Warner | D. | Partner | 1.6 | $525.00 | $840.00 | General Committee Operations & Issues: Telephone conference with the Committee. | GC | F |
| 8/8/2007 | Michael | Warner | D. | Partner | 2.7 | $525.00 | $1,417.50 | General Committee Operations & Issues: Review Debtors materials for meeting with Committee. | GC | F |
| 8/9/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Review calendar of upcoming dates and deadlines circulated by Latham. | GC | F |
| 8/9/2007 | Michael | Warner | D. | Partner | 5.9 | $525.00 | $3,097.50 | General Committee Operations & Issues: Participation in Committee meetings and meetings with Debtors re general plan status. | GC | F |
| 8/13/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review materials for today's committee meeting | GC | F |

| Date | First | Last | MI | Title | Hours | Rate | Amount | Description | Code | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues:Attend weekly professionals meeting | GC | F |
| 8/13/2007 | Jeffrey | Resler | A. | Partner | 1.6 | $525.00 | $840.00 | General Committee Operations & Issues:Attend weekly Committee Meeting | GC | F |
| 9/4/2007 | Jeffrey | Resler | A | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Weekly Professionals Call | GC | F |
| 9/4/2007 | Jeffrey | Resler | A | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Weekly Committee Call | GC | F |
| 9/11/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Committee call prior to meeting with the Debtor | GC | F |
| 9/11/2007 | Jeffrey | Resler | A | Partner | 3.5 | $525.00 | $1,837.50 | General Committee Operations & Issues: Committee meeting with the Debtor | GC | F |
| 9/13/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Review calendar of dates circulated by Latham. | GC | F |
| 9/17/2007 | Jeffrey | Resler | A | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Attend weekly professionals call | GC | F |
| 9/17/2007 | Jeffrey | Resler | A | Partner | 1.3 | $525.00 | $682.50 | General Committee Operations & Issues: Attend weekly committee call | GC | F |
| 9/20/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review calendar of dates and deadlines circulated by Latham. | GC | F |
| 9/24/2007 | Jeffrey | Resler | A | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues:Attend weekly Committee Call | GC | F |
| 9/27/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review calendar of dates and deadlines circulated by Latham. | GC | F |
| | | | | | 61.9 | | $30,772.50 | | GC Total | |
| 7/18/2007 | Michael | Warner | D. | Partner | 1.3 | $525.00 | $682.50 | Plan and Disclosure Statement: Review memorandum re [REDACTED] issues from Latham. | PDS | F |
| 7/23/2007 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | Plan and Disclosure Statement: Review internal Committee correspondence re plan issues. | PDS | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Plan and Disclosure Statement: Review order scheduling non-omnibus hearing on Debtors' motion to approve solicitation procedures and disclosure statement. Update calendar of dates and deadlines re: same. | PDS | F |
| 9/7/2007 | Rachel | Obaldo | R. | Associate | 1.6 | $275.00 | $440.00 | Plan and Disclosure Statement: Review the plan and disclosure statements re: certain issues as requested by Latham. | PDS | F |
| | | | | | 4.8 | | $1,920.00 | | PDS Total | |
| 6/4/2007 | David | Cohen | T. | Partner | 3.4 | $525.00 | $1,785.00 | Special Projects: Draft of memo on [REDACTED] requested by Latham. | SP | F |
| 6/5/2007 | David | Cohen | T. | Partner | 4.3 | $525.00 | $2,257.50 | Special Projects: Continue draft of memo on [REDACTED] requested by Latham. | SP | F |
| 6/6/2007 | David | Cohen | T. | Partner | 3.7 | $525.00 | $1,942.50 | Special Projects: Continue draft of memo re [REDACTED]. | SP | F |
| 6/11/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Special Projects: Conference with D. Cohen re: [REDACTED] as requested by Latham. | SP | F |

| 6/12/2007 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | Special Projects: Strategy discussion with attorney D. Cohen regarding [REDACTED] research project request from Latham. | SP | F |
| 6/22/2007 | Rachel | Obaldo | R. | Associate | 4.2 | $275.00 | $1,155.00 | Special Projects: Continue legal research re: [REDACTED] as requested by Latham. | SP | F |
| 7/10/2007 | Rachel | Obaldo | R. | Associate | 2.4 | $275.00 | $660.00 | Special Projects: Continue legal research re: [REDACTED] issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/1/2007 | Rachel | Obaldo | R. | Associate | 2.5 | $275.00 | $687.50 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/2/2007 | Rachel | Obaldo | R. | Associate | 3.2 | $275.00 | $880.00 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/7/2007 | Rachel | Obaldo | R. | Associate | 2.1 | $275.00 | $577.50 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/8/2007 | Rachel | Obaldo | R. | Associate | 4.9 | $275.00 | $1,347.50 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/9/2007 | Rachel | Obaldo | R. | Associate | 4.8 | $275.00 | $1,320.00 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/13/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/14/2007 | Rachel | Obaldo | R. | Associate | 4.6 | $275.00 | $1,265.00 | Special Projects: Continue legal research re: plan issue as requested by Latham and preparation of chart for the Committee. | SP | F |
| 8/16/2007 | Rachel | Obaldo | R. | Associate | 2.7 | $275.00 | $742.50 | Special Projects: Revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| 8/16/2007 | David | Cohen | T. | Partner | 2.3 | $525.00 | $1,207.50 | Special Projects: Review and revise memo and chart re plan issue as requested by Latham. | SP | F |
| 8/17/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Special Projects: Revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| 8/20/2007 | Rachel | Obaldo | R. | Associate | 1.6 | $275.00 | $440.00 | Special Projects: Continue legal research and revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| 8/21/2007 | Rachel | Obaldo | R. | Associate | 2.7 | $275.00 | $742.50 | Special Projects: Continue legal research and revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| 8/23/2007 | Rachel | Obaldo | R. | Associate | 1.8 | $275.00 | $495.00 | Special Projects: Continue legal research and revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |

| 8/23/2007 | David | Cohen | T. | Partner | 1.7 | $525.00 | $892.50 | Special Projects: Review and revise memo re plan issue as requested by Latham. | SP | F |
| 8/27/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Special Projects: Continue legal research and revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| 8/28/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Special Projects: Continue legal research and revise memo and chart to the Committee re: plan issue as requested by Latham. | SP | F |
| | | | | | **57.0** | | **$19,750.00** | | **SP Total** | |
| | | | | | **316.7** | | **$111,953.00** | **Grand Total** | | |

# EXHIBIT "E"

**EXHIBIT "E"**
**Warner Stevens, L.L.P. - Billing Task Code Summary**
**For the Billing Period June 1, 2007 through September 30, 2007**

| Task Description | Task Code | Hours | Aggregate Fees |
|---|---|---|---|
| Claims Administration and Objections | CAO | 56.9 | $20,797.50 |
| Fee/Employment Applications | FEA | 54.1 | $11,745.00 |
| Fee/Employment Objections | FEO | 82.0 | $26,968.00 |
| General Committee Operations & Issues | GC | 61.9 | $30,772.50 |
| Plan and Disclosure Statement | PDS | 4.8 | $1,920.00 |
| Special Projects | SP | 57.0 | $19,750.00 |
| **TOTALS** | | **316.7** | **$111,953.00** |

# EXHIBIT "F"

**EXHIBIT "F"**
**Warner Stevens, L.L.P. – Reimbursable Expense & Disbursements Summary**
**For the Billing Period June 1, 2007 through September 30, 2007**

| Description | Amount |
|---|---|
| Overnight Courier Service | $933.79 |
| Photocopy & Printing | $384.64 |
| Electronic Research | $8.41 |
| Travel - Ground Transportation | $1,805.00 |
| **TOTAL EXPENSES** | **$3,131.84** |

**Firm Policy Regarding Reimbursable Expenses**

Warner Stevens does not charge clients for such expenses as long-distance telephone calls, incoming and outgoing facsimiles, in-house document reproduction and postage.

It is the policy of Warner Stevens that various types of expenses are charged to the estate at the actual cost incurred by the Firm, such as conference call hosting, travel related expenses (airfare, lodging, transportation, parking, etc.), transcripts, courier services and other outsourced services (document reproduction, service, retrieval, etc.).

Warner Stevens' policy is not to charge for expenses incurred for electronic legal research that are included as part of its Westlaw service plan. However, when Warner Stevens must conduct electronic legal research for matters outside the scope of its Westlaw service plan, Warner Stevens uses its best efforts to keep electronic legal research costs to a minimum. When electronic legal research costs are incurred by Warner Stevens that is in addition to its Westlaw service plan, the actual cost is charged to the client, with no mark-up thereon.

Because many of the above-referenced expenses are charged to a credit card or otherwise billed on a monthly basis, they may not be included on the monthly Fee Statement for the month in which they were actually incurred, rather, they will be included on the monthly Fee Statement for the month in which the invoice or credit card statement is actually paid.

| In Re: Delphi Corporation, et al.; Case No. 05-44481 | | |
|---|---|---|
| Reimbursable Expenses of Warner Stevens, LLP June 1, 2007 Through September 30, 2007 | | |
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 7/31/2007 | Cash expense re: copies | $24.19 |
| 9/21/2007 | Cash expense re: copies | $360.45 |
| | **Cash expense re: copies Total** | **$384.64** |
| 8/1/2007 | Cash expense re: overnight courier | $17.67 |
| 8/15/2007 | Cash expense re: overnight courier | $35.03 |
| 9/1/2007 | Cash expense re: overnight courier | $27.55 |
| 9/1/2007 | Cash expense re: overnight courier | $26.32 |
| 9/1/2007 | Cash expense re: overnight courier | $26.94 |
| 9/1/2007 | Cash expense re: overnight courier | $28.48 |
| 9/1/2007 | Cash expense re: overnight courier | $28.48 |
| 9/1/2007 | Cash expense re: overnight courier | $27.55 |
| 9/1/2007 | Cash expense re: overnight courier | $26.94 |
| 9/1/2007 | Cash expense re: overnight courier | $26.32 |
| 9/1/2007 | Cash expense re: overnight courier | $26.32 |
| 9/12/2007 | Cash expense re: overnight courier | $34.50 |
| 9/12/2007 | Cash expense re: overnight courier | $18.32 |
| 9/12/2007 | Cash expense re: overnight courier | $17.75 |
| 9/12/2007 | Cash expense re: overnight courier | $17.75 |
| 9/12/2007 | Cash expense re: overnight courier | $17.75 |
| 9/12/2007 | Cash expense re: overnight courier | $17.75 |
| 9/12/2007 | Cash expense re: overnight courier | $18.32 |
| 9/12/2007 | Cash expense re: overnight courier | $18.32 |
| 9/12/2007 | Cash expense re: overnight courier | $17.75 |
| 9/12/2007 | Cash expense re: overnight courier | $18.32 |
| 6/13/2007 | Cash expense re: overnight courier | $20.15 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $20.15 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $20.15 |
| 6/13/2007 | Cash expense re: overnight courier | $29.54 |
| 6/13/2007 | Cash expense re: overnight courier | $19.54 |
| 6/13/2007 | Cash expense re: overnight courier | $20.15 |
| 7/11/2007 | Cash expense re: overnight courier | $20.60 |
| 7/11/2007 | Cash expense re: overnight courier | $19.98 |
| 7/11/2007 | Cash expense re: overnight courier | $19.98 |
| 7/11/2007 | Cash expense re: overnight courier | $29.98 |
| 7/11/2007 | Cash expense re: overnight courier | $19.98 |
| 7/11/2007 | Cash expense re: overnight courier | $20.60 |
| 7/11/2007 | Cash expense re: overnight courier | $20.60 |
| 7/11/2007 | Cash expense re: overnight courier | $19.98 |
| 7/11/2007 | Cash expense re: overnight courier | $20.60 |
| 7/11/2007 | Cash expense re: overnight courier | $19.98 |
| | **Cash expense re: overnight courier Total** | **$933.79** |

| | | |
|---|---|---|
| 6/30/2007 | Cash expense re: research | $8.41 |
| | **Cash expense re: research Total** | **$8.41** |
| 6/1/2007 | Cash expense re: transportation | $223.50 |
| 6/6/2007 | Cash expense re: transportation | $169.80 |
| 6/6/2007 | Cash expense re: transportation | $162.00 |
| 6/15/2007 | Cash expense re: transportation | $87.60 |
| 6/15/2007 | Cash expense re: transportation | $87.60 |
| 6/21/2007 | Cash expense re: transportation | $87.60 |
| 7/5/2007 | Cash expense re: transportation | $173.40 |
| 7/5/2007 | Cash expense re: transportation | $169.80 |
| 7/17/2007 | Cash expense re: transportation | $87.60 |
| 7/19/2007 | Cash expense re: transportation | $87.60 |
| 7/26/2007 | Cash expense re: transportation | $156.00 |
| 7/26/2007 | Cash expense re: transportation | $153.50 |
| 8/26/2007 | Cash expense re: transportation | $159.00 |
| | **Cash expense re: transportation Total** | **$1,805.00** |
| | **Grand Total** | **$3,131.84** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on the 30th day of November 2007, a true and correct copy of the foregoing was served upon the parties below via DHL overnight delivery:

1.  Notice of Filing of Sixth Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2007 through September 30, 2007; and

2.  Sixth Interim Fee Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2007 through September 30, 2007.

| | | |
|---|---|---|
| David M. Sherbin<br>General Counsel<br>Delphi Corporation<br>5725 Delphi Drive<br>Troy, MI 48098 | Robert J. Rosenberg, Esq.<br>Latham & Watkins, LLP<br>885 Third Avenue<br>New York, NY 10022 | Marlane Melican, Esq.<br>Davis Polk & Wardell<br>450 Lexington Avenue<br>New York, NY 10017 |
| Alicia M. Leonhard, Esq.<br>Office of the US Trustee<br>33 Whitehall Street<br>Suite 2100<br>New York, NY 10004 | Kathleen Bambach<br>Delphi Corporation<br>5725 Delphi Drive<br>Troy, MI 48098 | Michele Piscitelli<br>Delphi Corporation<br>5725 Delphi Drive<br>Troy, MI 48098 |
| John D. Sheehan<br>VP & Chief Restructuring<br>Officer<br>Delphi Corporation<br>5725 Delphi Drive<br>Troy, MI 48098 | Valerie Venable<br>Credit Manager<br>GE Plastics, Americas<br>9930 Kincey Avenue<br>Huntersville, NC 28078 | John Wm. Butler, Jr., Esq.<br>Skadden Arps Slate Meagher Flom<br>333 West Wacker Drive<br>Suite 2100<br>Chicago, IL 60606 |
| Marissa Wesley, Esq.<br>Simpson Thacher & Bartlett, LLP<br>425 Lexington Avenue<br>New York, NY 10017 | | |

The undersigned hereby further certifies that on the 30th day of November 2007, a true and correct copy of the *Notice of Filing of Sixth Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2007 through September 30, 2007*, was served via electronic mail and/or U.S.P.S. First Class Mail, postage pre-paid, upon the parties on the attached 2002 List.


    */s/ Michael D. Warner*
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone:  817.810.5250
Facsimile:  817.810.5255
Email:  mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | aswiech@akebono-usa.com | Vice President of Administration for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | 612-349-6996 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku") |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | | sabelman@cagewilliams.com | Counsel to United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotivos, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com sglax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChryIser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-203-0523 | 248-203-0763 | | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | | | Counsel to Tremont City Barrel Fill PRP Group |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute   Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | 212-334-1278 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.L. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com | Counsel to @Road, Inc. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel to Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel to Jason Incorporated |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | dbrown@klettrooney.com | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer Brown | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrown.com | Counsel to Bank of America, N.A. |
| Mayer Brown | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4411 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | | | | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | They have no email address, have to be notified by mail | Corporate Secretary for Professional Technologies Services |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew S. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com ispecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

11/29/2007 5:17 PM
2002 List (071126).XLS