| UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor Delphi Corporation | Case Number 05-44481 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Conestoga-Rovers & Associates, Inc.

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent:

Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd.
Suite #3
Niagara Falls, NY 14304
Telephone number: (716) 297-6150

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Check here ☐ replaces
if this claim ☑ amends    a previously filed claim, dated: March 14, 2006 (copy attached)

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)           (date)

**2. Date debt was incurred:**
Mar. 1, 2003 through Oct. 8, 2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 140,195.09

| (unsecured) | (secured) | (priority) | (Total) |
|---|---|---|---|

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 140,195.09

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date May 18/07 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): J. RICHARD MURPHY, V.P. |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# A/R STATEMENTS AND INVOICES CONTAINED IN CLAIM 2339 DATED MARCH 14, 2006



**CONESTOGA-ROVERS
& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsimile:716•297-2265
www.CRAworld.com

Delphi Automotive Systems

2100 E. Lincoln Road

Date: 3/13/2006

Mail Station #121
Kokomo, IN 46902

Attention: Bill Hillman

---

## Statement

Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice Group: **Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 65771 | 5/20/2005 | 8,506.59 | 8,506.59 |
| 68046 | 6/27/2005 | 3,839.52 | 3,839.52 |
| 69998 | 7/21/2005 | 1,948.64 | 1,948.64 |
| 72632 | 8/30/2005 | 4,338.65 | 4,338.65 |
| 74825 | 9/28/2005 | 16,518.28 | 16,518.28 |
| 77084 | 10/28/2005 | 11,535.45 | 11,535.45 |
| 79297 | 11/24/2005 | 5,362.27 | 2,132.18 |
| | Overdue Finance Charge | | 0.00 |

Total Due: Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

48,819.31

### Aged Balances

| 1 · 30 | 31 · 60 | 61    90 | Over  90 | Unallocated |
|--------|---------|----------|----------|-------------|
| 0.00 | 0.00 | 0.00 | 48,819.31 | 0.00 |

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # :  65771
Project :  013477
Project Name :  Kokomo Delphi-Delco Elect.-Phase I
Invoice Group :  **
Invoice Date :  5/20/2005
Purchase Order :  PO# 450 095 630

**Attention:  Bill Hillman**

**TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.**

For Professional Services Rendered through:  4/24/2005

**Professional  Fees**

Professional Fees                6,762.04

        Total Professional Fees                          6,762.04

**Expenses**

Regular Expenses               1,085.73
Unit Pricing                      658.82

        Total Expenses                                   1,744.55

        **Amount Due This Invoice **                        8,506.59

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Invoice # :   65771

**Phase :  31  – Reporting, meetings, TS & Misc. Inv**

**Task :  **** – Services**

**Professional Fees**
Class / Employee Name

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 04/08/2005 | 0.50 | 54.90 | 27.45 |
| | 04/11/2005 | 0.50 | 54.90 | 27.45 |
| | 04/12/2005 | 2.00 | 54.90 | 109.80 |
| | 04/13/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | 04/13/2005 | 4.00 | 54.90 | 219.60 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 04/11/2005 | 2.00 | 63.90 | 127.80 |
| | 04/12/2005 | 2.50 | 63.90 | 159.75 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 03/28/2005 | 0.50 | 94.00 | 47.00 |
| | 03/31/2005 | 1.00 | 94.00 | 94.00 |
| | 04/01/2005 | 2.00 | 94.00 | 188.00 |
| | 04/04/2005 | 3.00 | 94.00 | 282.00 |
| | 04/05/2005 | 1.50 | 94.00 | 141.00 |
| | 04/07/2005 | 1.00 | 94.00 | 94.00 |
| | 04/11/2005 | 0.50 | 94.00 | 47.00 |
| | 04/12/2005 | 2.00 | 94.00 | 188.00 |
| | 04/13/2005 | 3.50 | 94.00 | 329.00 |
| | 04/15/2005 | 0.50 | 94.00 | 47.00 |
| | 04/21/2005 | 1.00 | 94.00 | 94.00 |
| | 04/22/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 03/28/2005 | 0.50 | 100.10 | 50.05 |
| | 04/04/2005 | 0.50 | 100.10 | 50.05 |
| | 04/06/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | | |
| Marianne Wesley | 04/01/2005 | 0.50 | 47.70 | 23.85 |
| | 04/12/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 03/28/2005 | 3.00 | 62.10 | 186.30 |
| | 03/29/2005 | 2.00 | 62.10 | 124.20 |
| | 04/06/2005 | 4.00 | 62.10 | 248.40 |
| | 04/07/2005 | 2.00 | 62.10 | 124.20 |
| | 04/08/2005 | 4.00 | 62.10 | 248.40 |
| | 04/11/2005 | 5.00 | 62.10 | 310.50 |
| | 04/12/2005 | 3.00 | 62.10 | 186.30 |
| | 04/13/2005 | 3.00 | 62.10 | 186.30 |
| | 04/14/2005 | 3.00 | 62.10 | 186.30 |
| | 04/15/2005 | 1.00 | 62.10 | 62.10 |
| **Tech. C1** | | | | |
| Charles Pinter | 04/01/2005 | 2.00 | 73.80 | 147.60 |
| | 04/07/2005 | 4.00 | 73.80 | 295.20 |
| | 04/08/2005 | 1.00 | 73.80 | 73.80 |
| | 04/13/2005 | 1.00 | 73.80 | 73.80 |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   65771

Phase :  31  – Reporting, meetings, TS & Misc. Inv

Task :  **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Tech. C1 | | | | |
| Technical Apprentice - A | 04/15/2005 | 1.00 | 73.80 | 73.80 |
| Todd Owoc | 04/15/2005 | 0.50 | 38.70 | 19.35 |
| | Total Professional Fees | | | 5,124.48 |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| Project Purchases | | | | | |
| Field Supplies/Services | | | | | |
| Mittler Supply Inc. | 400341936 | 12/31/2004 cylinder rental | 9.70 | 1.00 | 9.70 |
| | 400341937 | 03/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | | Total:   Field Supplies/Services | | | 19.73 |
| | Total Regular Expenses | | | | 19.73 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Information Technology Charges | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 72.25 | 3.000 | 1.00 | 216.75 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 216.75 |
| Equipment/Supplies Charges | | | | | | |
| Photocopies | | | | | | |
| Photocopies | 59202 | 04/19/2005 | 298.00 | 0.130 | 1.00 | 38.74 |
| US Photocopy | | | | | | |
| US Photocopy | 59202 | 04/19/2005 | 47.00 | 0.130 | 1.00 | 6.11 |
| | | Total:   Photocopies | | | | 44.85 |
| Printing | | | | | | |
| Printing Supplies | 59721 | 04/19/2005 | 41.75 | 1.000 | 1.00 | 41.75 |
| US Drafting | | | | | | |
| | | Total:   Printing | | | | 41.75 |
| | | Total Unit Pricing | | | | 303.35 |

| | | | | |
|---|---|---|---|---|
| Total Task :  **** – Services | | Total : | | 5,447.56 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Total Phase : 31 – Reporting, meetings, TS & Misc. Inv

| | |
|---|---|
| Labor : | 5,124.48 |
| Expense : | 323.08 |
| Total : | 5,447.56 |

Phase :  32 – Groundwater Monitoring

Task :  **** – Services

Project : 01**3**477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   65771

Phase : 32  -- Groundwater Monitoring

Task : **** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist A1** | | | | |
| Amy Grewette | 04/04/2005 | 0.50 | 63.00 | 31.50 |
| Amy Grewette | 04/15/2005 | 0.50 | 63.00 | 31.50 |
| **Chemist B2** | | | | |
| Blaise Blastos | 04/11/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 04/15/2005 | 0.50 | 71.10 | 35.55 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 04/12/2005 | 2.00 | 71.10 | 142.20 |
| **Secretary A2** | | | | |
| Emily Beeton | 04/08/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B1** | | | | |
| Ramona Flowsey | 03/31/2005 | 0.25 | 47.70 | 11.93 |
| | 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 04/19/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 03/30/2005 | 8.00 | 62.10 | 496.80 |
| | 03/31/2005 | 5.00 | 62.10 | 310.50 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. B2** | | | | |
| Steven Young | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| | 04/12/2005 | 1.00 | 62.10 | 62.10 |
| **Word Process/Secretary C3** | | | | |
| Betty Kniceley | 04/07/2005 | 0.50 | 47.70 | 23.85 |
| | 04/13/2005 | 0.50 | 47.70 | 23.85 |
| | | *Total Professional Fees* | | **1,637.56** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | | |
| **Lab Expenses** | | | | | | |
| Severn Trent Laboratories, | 400342679 | 04/15/2005 Analytical | | 1,066.00 | 1.00 | 1,066.00 |
| | | Total:   Lab Expenses | | | | 1,066.00 |
| | | *Total Regular Expenses* | | | | **1,066.00** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 26.50 | 3.000 | 1.00 | 79.50 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 79.50 |

**Equipment/Supplies Charges**

**Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I** Pg 8 of 145

Invoice # :   65771

**Phase : 32   -- Groundwater Monitoring**

Task :   **** -- Services

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 58944 | 03/30/2005 | 81.95 | 1.000 | 1.00 | |
| CRA Field Supplies | | | | | | 81.95 |
| Total:   Field Supplies/Services | | | | | | 81.95 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 65.000 | 1.00 | |
| Meter, PH,Cond.,Temp.,ORP,DO-c/w flowthrou cell(YSI) | | | | | | 65.00 |
| Total:   Field Supplies/Services | | | | | | 65.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | |
| Meter, turbidity | | | | | | 25.00 |
| Total:   Field Supplies/Services | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Meter, water level | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | 25.00 |
| Total:   Field Supplies/Services | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 2.00 | 30.000 | 1.00 | |
| Pump, water, peristalic | | | | | | 60.00 |
| Total:   Field Supplies/Services | | | | | | 60.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 5.000 | 1.00 | |
| Kit,Tool | | | | | | 5.00 |
| Total:   Field Supplies/Services | | | | | | 5.00 |
| **Photocopies** | | | | | | |
| Photocopies | 58588 | 04/05/2005 | 10.95 | 1.000 | 1.00 | |
| US Photocopy | | | | | | 10.95 |
| Total:   Photocopies | | | | | | 10.95 |
| **Telephone** | | | | | | |
| Telephone | 59573 | 04/19/2005 | 3.07 | 1.000 | 1.00 | |
| Telephone Recovery | | | | | | 3.07 |
| Total:   Telephone | | | | | | 3.07 |
| ***Total Unit Pricing*** | | | | | | ***355.47*** |

**Total Task :  **** -- Services**

Total :   3,059.03

**Total Phase : 32 – Groundwater Monitoring**

Labor :   1,637.56
Expense :   1,421.47

Total :   3,059.03

**Total Project:   013477 – Kokomo Delphi-Delco Elect.-Phase I**

8,506.59

# STL

**STL N Canton**
4101 Shuffel Drive NW
North Canton, OH 44720

Tel: (330) 497-9396
Fax: (330) 497-0772 FAX

REMIT TO:
**Severn Trent Laboratories, Inc.**
P.O. Box 7777 W4305
Philadelphia, PA 19175-4305

Bill To:
Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

| Number | Date |
|---|---|
| 24078637 | 14 APR 05 |

| STL Project Number | Customer Number |
|---|---|
| A5D010304 | 00057787 |

| Terms |
|---|
| NET 30 DAYS |

Customer Contact
**SAMPLE RECEIVING DATE** : 4/01/0
**REPORT DATE** : 4/12/05
Paul Wiseman (PM)

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

APR 2 6 2005

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, NONE, Archive 30, Special List | .00 | |
| | 12 | WATER | WATER, 8260B, TCL VOCs | 82.00 | 984.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 82.00 | 82.00 |

APR 2 6 2005

**APPROVAL OF INVOICE**

PROJECT # 13477-32
DATE 4/19/05
SIGN/INIT T.Lucas
SOG# 144

TYPE ☐ OFFICE ☐ FIELD SUPPLY
☐ LAB ☐ SUB. CON.
☐ 407814

APR 15 2005

1/.06

NOTE: **Applicable samples will be stored at no extra charge for a
period of 30 days following the final report. Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.**

**Please reference Invoice number when remitting.**

Customer P.O. Number / Contract Number / Reference
/13477-32/DELPHI-PLANT 1
STL Project Manager                    Salesperson
Denise D. Heckler

| | |
|---|---|
| Sub Total | |
| Tax | |
| Total | 1,066.00 |

O R I G I N A L
Severn Trent Laboratories, Inc.

.4027 R:10/02

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 68046
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 6/27/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 5/29/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 2,371.93 | |
| Total Professional Fees | | 2,371.93 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,307.15 | |
| Unit Pricing | 160.44 | |
| Total Expenses | | 1,467.59 |
| Amount Due This Invoice ** | | **3,839.52** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer   ISO 9001

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01 3477 18  Kokomo Delphi-Delco Elect.-Phase

Invoice # :  68046

Phase : 31  – Reporting, meetings, TS & Misc. Inv

Task :  **-*  – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 05/20/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 04/29/2005 | 2.00 | 63.90 | 127.80 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 04/28/2005 | 2.00 | 94.00 | 188.00 |
| Gordon Hotchkiss | 04/29/2005 | 1.00 | 94.00 | 94.00 |
| | 05/02/2005 | 1.00 | 94.00 | 94.00 |
| | 05/06/2005 | 1.00 | 94.00 | 94.00 |
| | 05/09/2005 | 1.00 | 94.00 | 94.00 |
| | 05/13/2005 | 1.00 | 94.00 | 94.00 |
| | 05/20/2005 | 2.00 | 94.00 | 188.00 |
| | 05/23/2005 | 1.00 | 94.00 | 94.00 |
| | 05/27/2005 | 1.00 | 94.00 | 94.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 05/11/2005 | 1.00 | 39.60 | 39.60 |
| **Principal E3** | | | | |
| Frederick Blickle | 05/03/2005 | 1.00 | 100.10 | 100.10 |
| | 05/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 05/02/2005 | 0.25 | 47.70 | 11.93 |
| | 05/12/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 05/03/2005 | 0.50 | 47.70 | 23.85 |
| | 05/13/2005 | 0.50 | 47.70 | 23.85 |
| | 05/28/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 04/27/2005 | 4.00 | 62.10 | 248.40 |
| Nathan Kuhl | 04/28/2005 | 3.00 | 62.10 | 186.30 |
| Nathan Kuhl | 04/29/2005 | 3.00 | 62.10 | 186.30 |
| | 05/09/2005 | 3.50 | 62.10 | 217.35 |
| | 05/25/2005 | 0.50 | 62.10 | 31.05 |
| | **Total Professional Fees** | | | **2,371.93** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Clover's Excavating | 400348861 | 04/25/2005 Excavating | 1,200.00 | 1.00 | 1,200.00 |
| | | Total:  Subcontractor | | | 1,200.00 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400348880 | 05/11/2005 express mail | 19.29 | 1.00 | 19.29 |
| | | Total:  Delivery | | | 19.29 |

Project : 01 3477  —  Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  68046

**Phase :  31  -- Reporting, meetings, TS & Misc. Inv**

**Task :  **** -- Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Mittler Supply Inc. | 400348256 | 01/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | 400348257 | 02/28/2005 cylinder rental | 9.05 | 1.00 | 9.05 |
| | 400348273 | 04/30/2005 cylinder rental | 9.70 | 1.00 | 9.70 |
| | | Total:  Field Supplies/Services | | | 28.78 |
| | | **Total Regular Expenses** | | | 1,248.07 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology Information Technology - US | 61669 | 05/29/2005 | 32.75 | 3.000 | 1.00 | 98.25 |
| | | Total:  Information Technology | | | | 98.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment Phone, mobile, digital cell | 60945 | 03/11/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | 60945 | 03/31/2005 | 2.00 | 10.000 | 1.00 | 20.00 |
| | | Total:  Field Supplies/Services | | | | 30.00 |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 61402 | 05/22/2005 | 192.00 | 0.130 | 1.00 | 24.96 |
| | | Total:  Photocopies | | | | 24.96 |
| **Telephone** | | | | | | |
| Telephone Telephone Recovery | 61177 | 05/26/2005 | 4.76 | 1.000 | 1.00 | 4.76 |
| | | Total:  Telephone | | | | 4.76 |
| | | **Total Unit Pricing** | | | | 157.97 |

Total Task :  **** -- Services

Total :  3,777.97

-------------------------------------------------------------------------

Total Phase : 31  — Reporting, meetings, TS & Misc. Inv

Labor :  2,371.93
Expense :  1,406.04

Total :  3,777.97

**Phase :  32  — Groundwater Monitoring**

**Task :  **** -- Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |

**Invoice # :    68046**

**Phase :   32  – Groundwater Monitoring**

**Task :   **** -- Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|

**Project Purchases**

**Delivery**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| FedEx | 400343975 | 04/06/2005 express mail | 43.81 | 1.00 | 43.81 |
|  | 400345886 | 04/20/2005 express mail | 15.27 | 1.00 | 15.27 |
|  |  | Total:    Delivery |  |  | 59.08 |
|  |  | **Total Regular Expenses** |  |  | **59.08** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|

**Equipment/Supplies Charges**

**Photocopies**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Photocopies US Photocopy | 61402 | 05/22/2005 | 19.00 | 0.130 | 1.00 | 2.47 |
|  |  | Total:    Photocopies |  |  |  | 2.47 |
|  |  | **Total Unit Pricing** |  |  |  | **2.47** |

Total Task :   **** – Services                                                                 Total :        61.55

Total Phase : 32 – Groundwater Monitoring

| | |
|---|---|
| Labor : | 0.00 |
| Expense : | 61.55 |
| **Total :** | **61.55** |

Total Project:    013477 – Kokomo Delphi-Delco Elect.-Phase I                          3,839.52

# Clover Excavating & Trucking, Inc.

EIN 35-2057027

5916 Waubesa Way
Kokomo, IN 46902
Phone (765) 453-2044  Fax (765) 453-5077

4/29

*Kuhl, Nathan*

5-11

SOLD TO:

ATTN Accts Payable
Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd.  Suite 3
Niagara Falls, N.Y. 14304

## INVOICE

| DATE | INVOICE # |
|---|---|
| 4/25/2005 | 9106 |
| EIN | 35-2057027 |
| TERMS:  Net 30 | |

| P.O. NO. |
|---|
| 408508 |

JOB LOCATION

1618 S Elizabeth St
Kokomo, IN 46902

| | | ITEM | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | Water line | Installed new water line from meter location to inside of basement. Connected to inside supply line.  Disconnected well line. | 1,200.00 | 1,200.00 |

PURCHASING DEPT.
MAY 1 2 2005

MAY 1 2 2005

To $ 1000.00

Amend
Please Amend
NK

Approval of Invoice
Project # 13477-31
Date 5/1/05
Approval NK
Account #
P.O.: 408508

RECEIVE
APR 2 7 2005
CRA. INC.

| | TOTAL | $1,200.00 |
|---|---|---|

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716-297-6150   Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

| | |
|---|---|
| Invoice # : | 69998 |
| Project : | 013477 |
| Project Name : | Kokomo Delphi-Delco Elect.-Phase I |
| Invoice Group : | ** |
| Invoice Date : | 7/21/2005 |
| Purchase Order : | PO# 450 095 630 |

**Attention: Bill Hillman**

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 6/26/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,856.70 | |
| **Total Professional Fees** | | 1,856.70 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 17.29 | |
| Unit Pricing | 74.65 | |
| **Total Expenses** | | 91.94 |
| **Amount Due This Invoice** ** | | **1,948.64** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

*EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER*

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 01 3477 — Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  69998

Phase :  31  — Reporting, meetings, TS & Misc. Inv

Task :  **** — Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/01/2005 | 0.50 | 94.00 | 47.00 |
| | 06/03/2005 | 0.50 | 94.00 | 47.00 |
| | 06/06/2005 | 2.00 | 94.00 | 188.00 |
| | 06/07/2005 | 2.00 | 94.00 | 188.00 |
| | 06/08/2005 | 6.00 | 94.00 | 564.00 |
| | 06/14/2005 | 1.00 | 94.00 | 94.00 |
| | 06/15/2005 | 1.00 | 94.00 | 94.00 |
| | 06/16/2005 | 3.00 | 94.00 | 282.00 |
| | 06/23/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 06/06/2005 | 1.00 | 100.10 | 100.10 |
| | 06/20/2005 | 1.00 | 100.10 | 100.10 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 06/06/2005 | 0.50 | 62.10 | 31.05 |
| **Total Professional Fees** | | | | **1,829.25** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400350060 | 05/18/2005 express mail | 17.29 | 1.00 | 17.29 |
| | | Total:    Delivery | | | 17.29 |
| | | **Total Regular Expenses** | | | **17.29** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology Information Technology - US | 63246 | 06/26/2005 | 19.50 | 3.000 | 1.00 | 58.50 |
| | | Total:    Information Technology | | | | 58.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 62689 | 06/13/2005 | 12.60 | 1.000 | 1.00 | 12.60 |
| | | Total:    Photocopies | | | | 12.60 |
| | | **Total Unit Pricing** | | | | **71.10** |

|  |  |
|---|---|
| Total Task :  **** — Services | Total :  1,917.64 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Total Phase : 31 — Reporting, meetings, TS & Misc. Inv

| | |
|---|---|
| Labor : | 1,829.25 |
| Expense : | 88.39 |
| Total : | 1,917.64 |

Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  69998

Phase :  32 – Groundwater Monitoring

Task :  **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Draft/CADD/Graphics B3 | | | | |
| LeAnn Forche | 06/14/2005 | 0.50 | 54.90 | 27.45 |
| | | **Total Professional Fees** | | 27.45 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 63246 | 06/26/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| Telephone | | | | | | |
| Telephone | 63079 | 06/24/2005 | 2.05 | 1.000 | 1.00 | 2.05 |
| Telephone Recovery | | | | | | |
| | | Total: | Telephone | | | 2.05 |
| | | **Total Unit Pricing** | | | | **3.55** |

Total Task :  **** – Services

Total :  31.00

- - - - - - - - - - - - - - - -

Total Phase : 32 – Groundwater Monitoring

Labor :  27.45
Expense :  3.55

Total :  31.00

Total Project:  013477 – Kokomo Delphi-Delco Elect.-Phase I

1,948.64

**CON ESTOGA-ROVERS**
& AS SOCIATES

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # :  72632
Project :  013477
Project Name :  Kokomo Delphi-Delco Elect.-Phase I
Invoice Group :  **
Invoice Date :  8/30/2005
Purchase Order :  PO# 450 095 630

Attention:  Bill Hillman

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 7/31/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,181.15 | |
| **Total Professional Fees** | | 4,181.15 |

**Expenses**

| | | |
|---|---|---|
| Unit Pricing | 157.50 | |
| **Total Expenses** | | 157.50 |
| **Amount Due This Invoice **** | | 4,338.65 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   72632

Phase : 31  – Reporting, meetings, TS & Misc. Inv

Task :  **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 07/18/2005 | 1.50 | 54.90 | 82.35 |
| **Engineer D1** | | | | |
| Mark Kuhl | 07/14/2005 | 0.50 | 103.50 | 51.75 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/27/2005 | 0.50 | 94.00 | 47.00 |
| | 06/28/2005 | 6.00 | 94.00 | 564.00 |
| | 06/29/2005 | 6.00 | 94.00 | 564.00 |
| | 06/30/2005 | 4.50 | 94.00 | 423.00 |
| | 07/05/2005 | 1.00 | 94.00 | 94.00 |
| | 07/07/2005 | 5.00 | 94.00 | 470.00 |
| | 07/14/2005 | 2.50 | 94.00 | 235.00 |
| | 07/15/2005 | 1.50 | 94.00 | 141.00 |
| | 07/22/2005 | 1.00 | 94.00 | 94.00 |
| | 07/27/2005 | 3.00 | 94.00 | 282.00 |
| | 07/28/2005 | 0.50 | 94.00 | 47.00 |
| | 07/29/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| J. Richard Murphy | 07/28/2005 | 0.50 | 135.00 | 67.50 |
| Frederick Blickle | 06/27/2005 | 1.00 | 100.10 | 100.10 |
| | 06/28/2005 | 1.00 | 100.10 | 100.10 |
| | 06/30/2005 | 0.50 | 100.10 | 50.05 |
| | 07/06/2005 | 0.50 | 100.10 | 50.05 |
| | 07/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary C1** | | | | |
| Marianne Wesley | 07/27/2005 | 0.50 | 47.70 | 23.85 |
| | 07/30/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 07/05/2005 | 1.50 | 62.10 | 93.15 |
| | 07/11/2005 | 0.50 | 62.10 | 31.05 |
| | 07/14/2005 | 1.00 | 62.10 | 62.10 |
| | 07/15/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. C1** | | | | |
| Charles Pinter | 07/05/2005 | 2.00 | 73.80 | 147.60 |

*Total Professional Fees*

**4,136.60**

**Unit Pricing  Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 47.00 | 3.000 | 1.00 | 141.00 |
| Information Technology - US | | | | | | |

Total:    Information Technology

**141.00**

*Total Unit Pricing*

**141.00**

Project : 01 3477 — Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  **72632**

Phase :  31   -- Reporting, meetings, TS & Misc. Inv

     Total Task :  **** — Services

Total :     4,277.60

---

Total Phase : 31 — Reporting, meetings, TS & Misc. Inv

Labor :     4,136.60
Expense :     141.00

Total :     4,277.60

## Phase :  32  — Groundwater Monitoring

Task :  **** — Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist C3** | | | | |
| Rawa Fleisher | 07/12/2005 | 0.50 | 89.10 | 44.55 |
| | *Total Professional Fees* | | | 44.55 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | Total:  Information Technology | | | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 64131 | 06/08/2005 | 0.25 | 10.000 | 1.00 | 2.50 |
| Phone, mobile, digital cell | | | | | | |
| | Total:  Field Supplies/Services | | | | | 2.50 |
| **Printing** | | | | | | |
| Printing Supplies | 63558 | 07/07/2005 | 12.50 | 1.000 | 1.00 | 12.50 |
| US Drafting | | | | | | |
| | Total:  Printing | | | | | 12.50 |
| | *Total Unit Pricing* | | | | | 16.50 |

     Total Task :  **** — Services

Total :     61.05

---

Total Phase : 32 — Groundwater Monitoring

Labor :     44.55
Expense :     16.50

Total :     61.05

---

Total Project:     013477 — Kokomo Delphi-Delco Elect.-Phase I

4,338.65

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14:
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Automotive Systems**
**One Corporate Center**
**P.O. Box 9005**
**Mail Station A107**
**Kokomo, IN. 46904-9005**

Invoice # : 74825
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 9/28/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 8/28/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,123.83 | |
| Total Professional Fees | | 4,123.83 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 12,069.45 | |
| Unit Pricing | 325.00 | |
| Total Expenses | | 12,394.45 |
| Amount Due This Invoice ** | | 16,518.28 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Phase : 31    -- Reporting, meetings, TS & Misc. Inv

Task :    *** * -- Services

Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blasios | 08/07/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C2** | | | | |
| Kathleen Shaw | 08/26/2005 | 3.00 | 84.60 | 253.80 |
| **Draft/CADD /Graphics B3** | | | | |
| LeAnn Forche | 08/16/2005 | 0.50 | 54.90 | 27.45 |
| | 08/24/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD /Graphics C3** | | | | |
| David Coss | 08/23/2005 | 1.00 | 63.90 | 63.90 |
| **Engineer C 1** | | | | |
| Daniel A. Kieswetter | 08/02/2005 | 1.00 | 83.70 | 83.70 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/01/2005 | 1.00 | 94.00 | 94.00 |
| | 08/02/2005 | 2.50 | 94.00 | 235.00 |
| | 08/04/2005 | 1.50 | 94.00 | 141.00 |
| | 08/05/2005 | 1.00 | 94.00 | 94.00 |
| | 08/09/2005 | 2.00 | 94.00 | 188.00 |
| | 08/10/2005 | 1.00 | 94.00 | 94.00 |
| | 08/11/2005 | 1.50 | 94.00 | 141.00 |
| | 08/13/2005 | 1.50 | 94.00 | 141.00 |
| | 08/23/2005 | 1.50 | 94.00 | 141.00 |
| | 08/24/2005 | 1.50 | 94.00 | 141.00 |
| | 08/25/2005 | 2.00 | 94.00 | 188.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 08/25/2005 | 1.50 | 39.60 | 59.40 |
| **Principal E3** | | | | |
| Frederick Blickle | 08/25/2005 | 1.00 | 100.10 | 100.10 |
| **Secretary B 1** | | | | |
| Ramona Rowsey | 08/16/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| TeKeshia Lucas | 08/26/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 08/01/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/03/2005 | 4.00 | 62.10 | 248.40 |
| | 08/04/2005 | 7.00 | 62.10 | 434.70 |
| | 08/22/2005 | 1.00 | 62.10 | 62.10 |
| | 08/23/2005 | 4.00 | 62.10 | 248.40 |
| | 08/24/2005 | 4.00 | 62.10 | 248.40 |
| | 08/26/2005 | 0.50 | 62.10 | 31.05 |
| | *Total Professional Fees* | | | **3,629.73** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|

**Phase :  31   -- Reporting, meetings, TS & Misc. Inv**

**Task :  **** -- Services**

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Layne Christensen | 400368901 | 11/30/2004 | 11,575.69 | 1.00 | 11,575.69 |
| | | Subcontractor expenses | | | |
| | | Total:    Subcontractor | | | 11,575.69 |
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400364425 | 08/19/2005 | 225.00 | 1.00 | 225.00 |
| | | Analytical | | | |
| | | Total:    Lab Expenses | | | 225.00 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | 82.14 | 1.00 | 82.14 |
| | | Lodging | | | |
| | | Total:    Lodging | | | 82.14 |
| **Employee Meals** | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | 15.95 | 1.00 | 15.95 |
| | | Meal | | | |
| | 400361104 | 08/04/2005 | 8.32 | 1.00 | 8.32 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 24.27 |
| **Transportation** | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | 52.79 | 1.00 | 52.79 |
| | | Fuel | | | |
| | 400361104 | 08/05/2005 | 82.86 | 1.00 | 82.86 |
| | | Rental Truck | | | |
| | | Total:    Transportation | | | 135.65 |
| **Field Supplies/Services** | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | 25.41 | 1.00 | 25.41 |
| | | Field Supplies | | | |
| | 400361104 | 08/04/2005 | 1.29 | 1.00 | 1.29 |
| | | Field Supplies | | | |
| | | Total:    Field Supplies/Services | | | 26.70 |
| | | *Total Regular Expenses* | | | **12,069.45** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 48.75 | 3.000 | 1.00 | 146.25 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 146.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 66793 | 08/04/2005 | 25.00 | 1.000 | 1.00 | 25.00 |
| CRA Field Supplies | | | | | | |
| | | Total:    Field Supplies/Services | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |

Project : 01 **3477** -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # : **74825**

**Phase : 31** -- Reporting, meetings, TS & Misc. Inv

**Task :** **\*\*\*\*** -- Services

Unit Pricing **Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 65560 | 07/07/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total:    Field Supplies/Services | | | | 10.00 |
| **Printing** | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 26.25 | 1.000 | 1.00 | 26.25 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 26.25 |
| | | *Total Unit Pricing* | | | | **207.50** |

**Total Task :** **\*\*\*\*** -- Services

Total :    **15,906.68**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31** -- Reporting, meetings, TS & Misc. Inv

Labor :    **3,629.73**
Expense :    **12,276.95**

Total :    **15,906.68**

**Phase : 32** -- Groundwater Monitoring

**Task :** **\*\*\*\*** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blastos | 08/02/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 08/22/2005 | 0.50 | 71.10 | 35.55 |
| | 08/25/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C3** | | | | |
| Rawa Fleisher | 08/01/2005 | 1.00 | 89.10 | 89.10 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/26/2005 | 1.50 | 71.10 | 106.65 |
| **Purchasing/Maintenance A2** | | | | |
| Lynn Jancetic | 08/02/2005 | 0.50 | 39.60 | 19.80 |
| **Secretary A2** | | | | |
| Emily Beeton | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/22/2005 | 2.00 | 62.10 | 124.20 |
| | *Total Professional Fees* | | | **494.10** |

Unit Pricing **Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 7.50 | 3.000 | 1.00 | 22.50 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 22.50 |

**Phase : 32   -- Groundwater Monitoring**

**Task :   **** -- Services**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/ Supplies Charges** | | | | | | |
| **Printing** | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 95.00 | 1.000 | 1.00 | 95.00 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 95.00 |
| | | *Total Unit Pricing* | | | | *117.50* |
| **Total Task :  **** -- Services** | | | | | Total : | **611.60** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| **Total Phase : 32 -- Groundwater Monitoring** | | Labor : | **494.10** |
|---|---|---|---|
| | | Expense : | **117.50** |
| | | Total : | **611.60** |

| **Total Project:    013477 -- Kokomo Delphi-Delco Elect.-Phase I** | **16,518.28** |
|---|---|

# Layne Christensen Company

### Colog Division

Remit to: 5916 Paysphere Circle     Chicago, IL  60674

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401          Phone 303/279-0171 - Fax 303/278-0135

## INVOICE
### 10512243

Page:   1 of 3

SOLD TO:

DATE:  11/30/2004

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

PO # _____

Client contact:
Gordon Hotchkiss
(734)453-5123

OUR ORDER NO.: 511774

CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| | Delphi Plant 1, Kokomo, IN | | |
| 1 trip | Mobilization - From Golden, CO | 2,000.00 | 2,000.00 |
| | November 1, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-18 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 186 fet | Gamma & Electric Log | 0.45 | 83.70 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
| 1170.50 ls | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 409.68 |
| | November 2, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-19 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All notifications are sent strictly for this purpose.

-000RI-          Thank you for your business          Original
Layne Christensen is an Equal Opportunity Employer          (Continued)

# *Layne Christensen Company*

### Colog Division

Remit to: 5916 Paysphere Circle      Chicago, IL  60674

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401      Phone 303/279-0171 - Fax 303/278-0135

## INVOICE
## 10512243

SOLD TO:

Page:  2 of 3

DATE:  11/30/2004

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

Client contact:
Gordon Hotchkiss
(734)453-5123

PO # _____

OUR ORDER NO.: 511774

CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 184 feet | Gamma & Electric Log | 0.45 | 82.80 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
| | --Footage Charges, AM-1 | | |
| 326 feet | Optical Televiewer Log | 3.00 | 978.00 |
| 325 feet | Gamma & Electric Log | 0.45 | 146.25 |
| 2147.60 feet | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 751.66 |
| | Image Log Processing | | |
| 3 well | Setup Charge | 150.00 | 450.00 |
| 680 feet | Fracture Tables | 3.00 | 2,040.00 |
| 680 feet | Rose Plots & Stereonet Projections (n/c) | 0.00 | 0.00 |
| 134 page | Original generation of Plots | 2.50 | 335.00 |
| 5 days | Per Diem and Lodging (on-site and travel) | 125.00 | 625.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is
required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the
due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All
notifications are sent strictly for this purpose.

-000RI-

### Thank you for your business
Layne Christensen is an Equal Opportunity Employer

Original
(Continued)

# *Layne Christensen Company*

## Colog Division

Remit to: 5916 Paysphere Circle     Chicago, IL  60674
17301 W. Colfax Ave., Suite 265 - Golden, CO  80401     Phone 303/279-0171 - Fax 303/278-0135

**INVOICE**
**10512243**

Page:   3 of 3

SOLD TO:

CRA                                             DATE:  11/30/2004
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-                            PO # _____

                        Client contact:
                        Gordon Hotchkiss        OUR ORDER NO.: 511774
                        (734)453-5123
                                                CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|----------|-------------|--------|-------|
|          |             |        |       |

|                 |          |
|-----------------|----------|
| Total Amount    | 11,575.6 |
| Total Tax       | 0.0      |
| **Total Invoice** | **11,575.68** |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is
required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the
due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All
notifications are sent strictly for this purpose.

-000RI-                    **Thank you for your business**              Original
                    Layne Christensen is An Equal Opportunity Employer

# SEVERN TRENT STL

## *Invoice*

STL N Canton
4101 Shuffel Drive NW
North Canton, OH 44720

Tel:    (330) 497-9396
Fax:    (330) 497-0772  FAX

| Number   24083659 | Date   19 AUG 05 |
|---|---|
| STL Project Number   A5H060209 | Customer Number   00057787 |
| Terms   NET 30 DAYS | |

REMIT TO:
**Severn Trent Laboratories, Inc.**
**P.O. Box 7777  W4305**
**Philadelphia, PA  19175-4305**

Customer Contact
SAMPLE RECEIVING DATE  :  8/06/05
REPORT DATE :  8/17/05
Paul Wiseman (PM)

Bill To:
Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, 8260B, TCL VOCs | 75.00 | 150.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 75.00 | 75.00 |



RECEIVED
AUG 2 3 2005
CRA INC.
DETROIT CHEMISTRY

RECEIVED
AUG 3 0 2005

APPROVAL OF INVOICE
PROJECT # 13477-31
DATE 8/26/05
SIGN/INIT J Lucas
SOG# 145
TYPE ☐ OFFICE ☐ FIELD SUPPLY
☐ LAB ☐ SUB. CON.
☐ 411468

1/1.15

NOTE:   **Applicable samples will be stored at no extra charge for a period of 30 days following the final report. Samples will be properly disposed of after 30 days, unless notified otherwise in writing.**

**Please reference Invoice number when remitting.**

Customer P. O. Number / Contract Number / Reference
**/13-477-31/DELPHI-PLANT 1**
STL Project Manager                    Salesperson

**Denise D. Heckler**                    **O R I G I N A L**

| Sub Total | |
|---|---|
| Tax | |
| Total | 225.00 |

Severn Trent Laboratories, Inc.

TAX ID# 23-29199

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Automotive Systems**
**One Corporate Center**
**P.O. Box 9005**
**Mail Station A107**
**Kokomo, IN. 46904-9005**

Invoice # : 77084
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 10/28/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 9/30/2005

Professional Fees

| Professional Fees | 9,832.53 | |
|---|---|---|
| **Total Professional Fees** | | 9,832.53 |

Expenses

| Regular Expenses | 729.14 | |
|---|---|---|
| Unit Pricing | 973.78 | |
| **Total Expenses** | | 1,702.92 |
| **Amount Due This Invoice **** | | **11,535.45** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



Worldwide Engineering, Environmental, Construction, and IT Services

Project : 013477 -- Kokomo Delphi-Delco Elect.-Phase I                        Invoice # :  77084

Phase : 31  -- Reporting, meetings, TS & Misc. Inv

Task :  ----  -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 08/30/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 09/15/2005 | 1.00 | 54.90 | 54.90 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | 08/30/2005 | 1.00 | 54.90 | 54.90 |
| | 09/14/2005 | 2.50 | 54.90 | 137.25 |
| | 09/15/2005 | 4.50 | 54.90 | 247.05 |
| | 09/16/2005 | 4.00 | 54.90 | 219.60 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD/Graphics C3** | | | | |
| Melissa A. Jerome | 09/21/2005 | 0.50 | 63.90 | 31.95 |
| David Coss | 08/29/2005 | 2.00 | 63.90 | 127.80 |
| | 09/19/2005 | 1.00 | 63.90 | 63.90 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/29/2005 | 3.00 | 94.00 | 282.00 |
| | 08/30/2005 | 6.00 | 94.00 | 564.00 |
| | 08/31/2005 | 3.00 | 94.00 | 282.00 |
| | 09/02/2005 | 2.00 | 94.00 | 188.00 |
| | 09/07/2005 | 2.50 | 94.00 | 235.00 |
| | 09/12/2005 | 1.00 | 94.00 | 94.00 |
| | 09/14/2005 | 2.50 | 94.00 | 235.00 |
| | 09/15/2005 | 2.00 | 94.00 | 188.00 |
| | 09/16/2005 | 5.50 | 94.00 | 517.00 |
| | 09/19/2005 | 3.00 | 94.00 | 282.00 |
| | 09/20/2005 | 3.00 | 94.00 | 282.00 |
| | 09/21/2005 | 2.50 | 94.00 | 235.00 |
| | 09/22/2005 | 2.00 | 94.00 | 188.00 |
| | 09/23/2005 | 2.00 | 94.00 | 188.00 |
| | 09/26/2005 | 2.50 | 94.00 | 235.00 |
| | 09/27/2005 | 1.00 | 94.00 | 94.00 |
| | 09/28/2005 | 1.00 | 94.00 | 94.00 |
| **Information Technologist B2** | | | | |
| Sophia Kubicka | 09/14/2005 | 3.50 | 60.30 | 211.05 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 09/19/2005 | 1.50 | 39.60 | 59.40 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 09/19/2005 | 0.75 | 47.70 | 35.78 |
| | 09/29/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/31/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 09/21/2005 | 0.50 | 47.70 | 23.85 |
| | 09/23/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |

Project : 01-3477 – Kokomo Delphi-Delco Elect.-Phase I                                    Invoice # :  77084

Phase : 31   – Reporting, meetings, TS & Misc. Inv

Task :  ***  – Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/29/2005 | 2.00 | 62.10 | 124.20 |
| | 08/30/2005 | 8.00 | 62.10 | 496.80 |
| | 08/31/2005 | 2.00 | 62.10 | 124.20 |
| | 09/12/2005 | 1.00 | 62.10 | 62.10 |
| | 09/14/2005 | 6.00 | 62.10 | 372.60 |
| | 09/15/2005 | 8.00 | 62.10 | 496.80 |
| | 09/19/2005 | 4.00 | 62.10 | 248.40 |
| | 09/21/2005 | 8.00 | 62.10 | 496.80 |
| | 09/27/2005 | 8.00 | 62.10 | 496.80 |
| | 09/28/2005 | 6.00 | 62.10 | 372.60 |
| **Technical Apprentice - B** | | | | |
| Eric Steffler | 09/19/2005 | 3.00 | 54.90 | 164.70 |
| | *Total Professional Fees* | | | **9,052.68** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Ortman Drilling Inc. | 400371921 | 09/30/2005 | 717.50 | 1.00 | 717.50 |
| | | Pump removal | | | |
| | | Total:   Subcontractor | | | 717.50 |
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| Nathan Kuhl | 400370688 | 09/27/2005 | 11.64 | 1.00 | 11.64 |
| | | Meal | | | |
| | | Total:   Employee Meals | | | 11.64 |
| | | *Total Regular Expenses* | | | **729.14** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 126.25 | 3.000 | 1.00 | 378.75 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 378.75 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Nathan Kuhl | 68599 | 09/27/2005 | 600.00 | 0.405 | 1.00 | 243.00 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:   Personal Vehicle Mileage | | | | 243.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 68731 | 09/27/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total:   Field Supplies/Services | | | | 10.00 |

**Photocopies**

Invoice # :  **77084**

**Phase :  31   – Reporting, meetings, TS & Misc. Inv**

**Task :  **** – Services**

**Unit Pricing  Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/ Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68397 | 09/27/2005 | 106.00 | 0.130 | 1.00 | 13.78 |
| US Photo Copy | | | | | | |
| US Photo Copy | 68431 | 09/30/2005 | 194.00 | 0.130 | 1.00 | 25.22 |
| US Photo Copy | 68431 | 09/30/2005 | 28.00 | 0.130 | 1.00 | 3.64 |
| | Total: | Photocopies | | | | 42.64 |
| **Photocopies** | | | | | | |
| Photocopies | 68352 | 09/27/2005 | 21.00 | 1.000 | 1.00 | 21.00 |
| US Photo Copy | | | | | | |
| | Total: | Photocopies | | | | 21.00 |
| **Printing** | | | | | | |
| Printing Supplies | 67953 | 09/29/2005 | 51.25 | 1.000 | 1.00 | 51.25 |
| US Drafting | | | | | | |
| US Drafting | 68752 | 09/30/2005 | 10.20 | 1.000 | 1.00 | 10.20 |
| US Drafting | 68752 | 09/30/2005 | 18.00 | 1.000 | 1.00 | 18.00 |
| | Total: | Printing | | | | 79.45 |
| **Office Supplies** | | | | | | |
| Office Supplies | 68778 | 09/23/2005 | 90.00 | 1.000 | 1.00 | 90.00 |
| US Office  Recovery | | | | | | |
| | Total: | Office Supplies | | | | 90.00 |
| **Data Management** | | | | | | |
| Computer  Charges | 50036 | 09/30/2005 | 3.50 | 11.626 | 1.00 | 35.00 |
| US Specialized Computer Application Charge | | | | | | |
| | Total: | Data Management | | | | 35.00 |
| | | **Total Unit Pricing** | | | | **899.84** |

**Total Task :  **** – Services**

Total :   **10,681.66**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31 – Reporting, meetings, TS & Misc. Inv**

Labor :   **9,052.68**
Expense :   **1,628.98**

Total :   **10,681.66**

**Phase :  32   – Groundwater Monitoring**

**Task :  **** – Services**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist E1** | | | | |
| Paul Wiseman | 08/29/2005 | 0.50 | 112.50 | 56.25 |
| **Clerk 986** | | | | |
| Jason Koch | 09/28/2005 | 0.50 | 39.60 | 19.80 |
| **IS/IT/DB C1** | | | | |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I                      Invoice # : 77084

**Phase : 32** – Groundwater Monitoring

**Task :** **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/29/2005 | 3.50 | 71.10 | 248.85 |
| **Scientist C3** | | | | |
| Wesley J. Dyck | 09/15/2005 | 1.00 | 89.10 | 89.10 |
| | 09/16/2005 | 0.50 | 89.10 | 44.55 |
| **Secretary A2** | | | | |
| Emily Beaton | 09/02/2005 | 0.50 | 47.70 | 23.85 |
| | 09/14/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/30/2005 | 0.50 | 47.70 | 23.85 |
| Barbara Werner | 09/16/2005 | 0.50 | 47.70 | 23.85 |
| | | **Total Professional Fees** | | **553.95** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 8.00 | 3.000 | 1.00 | 24.00 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 24.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68431 | 09/30/2005 | 338.00 | 0.130 | 1.00 | 43.94 |
| US Photocopy | | | | | | |
| | | Total: | Photocopies | | | 43.94 |
| | | | **Total Unit Pricing** | | | **67.94** |

**Total Task : **** – Services**                          **Total :**        **621.89**

**Total Phase : 32** – Groundwater Monitoring

| | | |
|---|---|---|
| | **Labor :** | **553.95** |
| | **Expense :** | **67.94** |
| | **Total :** | **621.89** |

**Phase : 33** – Groundwater Modeling

**Task :** **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D1** | | | | |
| Joseph P. Rothfischer | 09/26/2005 | 1.00 | 106.20 | 106.20 |
| **Associate E1** | | | | |
| Steven M. Harris | 08/29/2005 | 1.00 | 119.70 | 119.70 |
| | | **Total Professional Fees** | | **225.90** |

**Project : 01** 3477 -- Kokomo Delphi-Delco Elect.-Phase I

**Invoice # : 77084**

**Phase : 33** -- Groundwater Modeling

**Task :** **** -- Services

Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Information Technology Charges | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 2.00 | 3.000 | 1.00 | 6.00 |
| Information Technology - US | | | | | | |

|  | Total: | Information Technology | | | | 6.00 |
|---|---|---|---|---|---|---|
|  |  | **Total Unit Pricing** | | | | **6.00** |

**Total Task :** **** -- Services    Total :    **231.90**

**Total Phase : 33** -- Groundwater Modeling

| | Labor : | 225.90 |
|---|---|---|
| | Expense : | 6.00 |
| | Total : | 231.90 |

**Total Project:** 013477 -- Kokomo Delphi-Delco Elect.-Phase I     **11,535.45**

**ORTMAN DRILLING, INC.**
241 NORTH 300 WEST
KOKOMO, INDIANA 46901
765-459-4125

# INVOICE

Page 1

CUSTOMER NO.

INVOICE NO.
510860 -IN



RECEIVED
OCT 0 3 2005
CRA INC.
NIAGARA FALLS

SHIP TO:

CRA
ATTN: PURCHASING
2055 NIAGARA FALLS BLVD
Niagara Falls        NY  14304

Phone:        716/297-6154
CellPhone:

OCT 06 2005

1 1/2% Monthly Service Charge on past due accounts      18% YRLY

| PURCHASE ORDER NUMBER | | | | | |
|---|---|---|---|---|---|
| 412401 | | | | | NIAGARA FALLS PURCHASING |

| INVOICE DATE | | TERMS | | | |
|---|---|---|---|---|---|
| 09/30/05 | | NO TERMS | | | |

Removal pump, drop pipe, and appurtenances from
well @ 1618 S Elizabeth St   Kokomo  IN, exten
... above ground level, install cap on
... plug water lines to house.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. | Coupling 5x8 4" | | | | .000 | | .00 |
| 3. | Bushing 4" | | | | .000 | | .00 |
| 1. | 3/4 | | | | .000 | | .00 |
| 2. | 3/4 | | | | .000 | | .00 |
| 2. | Male Adapter 3/4" | | | | .000 | | .00 |
| 4. | Stainless Steel 3/4" | | | | .000 | | .00 |
| | ... Meter - 6 2005 | | | | .000 | | .00 |
| | Contract Price | | | | | | 488.00 |

RECEIVED PER PO # 412401 VERBALLY
BY ROBERT KUHL

... 1.4 Ton washed fill sand

... Dave T N

... CALLING US......

|  |  | Freight | .00 |  |  |
|---|---|---|---|---|---|
|  |  | Past Du... | 717.50 | Sales... |

NIAGARA FA...
Approval of In...
Project # 13... 31
Date 10/5
Approval MK
G/L Coding
PO#
Or Code

229.50
.00
.00
.00

TOTAL        717.50

Work Location:
1618 S ELIZABETH ST HOWARD CO

A Finance Charge of 1½% per month (18% Annually)
will be charged to all accounts not paid in full within
30 days of date of invoice. Any legal fees incurred
by us in the collection of unpaid bills will be charged
to our customer.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 79297
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 11/24/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 10/30/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 5,078.92 | |
| Total Professional Fees | | 5,078.92 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 46.64 | |
| Unit Pricing | 236.71 | |
| Total Expenses | | 283.35 |
| Amount Due This Invoice ** | | 5,362.27 |

*CRA has received payment from Delphi for post-petition amount of this invoice, which is $3,230.09, leaving balance of $2,132.18*

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer

REGISTERED COMPANY FOR
ISO 9001
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Invoice # : **79297**

Phase : **31** -- Reporting, meetings, TS & Misc. Inv

Task : **\*\*\*\*** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 10/17/2005 | 0.50 | 54.90 | 27.45 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 10/03/2005 | 2.50 | 94.00 | 235.00 |
| | 10/04/2005 | 3.50 | 94.00 | 329.00 |
| | 10/05/2005 | 1.00 | 94.00 | 94.00 |
| | 10/06/2005 | 2.00 | 94.00 | 188.00 |
| | 10/10/2005 | 2.50 | 94.00 | 235.00 |
| | 10/11/2005 | 2.50 | 94.00 | 235.00 |
| | 10/12/2005 | 1.00 | 94.00 | 94.00 |
| | 10/14/2005 | 2.00 | 94.00 | 188.00 |
| | 10/17/2005 | 0.50 | 94.00 | 47.00 |
| | 10/19/2005 | 1.00 | 94.00 | 94.00 |
| | 10/21/2005 | 1.00 | 94.00 | 94.00 |
| | 10/24/2005 | 3.00 | 94.00 | 282.00 |
| | 10/25/2005 | 4.50 | 94.00 | 423.00 |
| | 10/26/2005 | 4.50 | 94.00 | 423.00 |
| | 10/27/2005 | 2.00 | 94.00 | 188.00 |
| | 10/28/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 10/04/2005 | 1.00 | 100.10 | 100.10 |
| | 10/11/2005 | 2.00 | 100.10 | 200.20 |
| | 10/18/2005 | 0.50 | 100.10 | 50.05 |
| | 10/29/2005 | 0.50 | 100.10 | 50.05 |
| **Scientist D2** | | | | |
| Susanne M Schlotzhauer | 10/03/2005 | 7.00 | 95.40 | 667.80 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 10/05/2005 | 0.25 | 47.70 | 11.93 |
| | 10/06/2005 | 0.25 | 47.70 | 11.93 |
| | 10/17/2005 | 0.25 | 47.70 | 11.93 |
| | 10/25/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | | |
| Marianne Wesley | 10/04/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 10/03/2005 | 3.00 | 62.10 | 186.30 |
| | 10/06/2005 | 1.00 | 62.10 | 62.10 |
| | 10/07/2005 | 2.00 | 62.10 | 124.20 |
| | 10/10/2005 | 1.00 | 62.10 | 62.10 |
| | 10/11/2005 | 2.00 | 62.10 | 124.20 |
| | 10/17/2005 | 1.00 | 62.10 | 62.10 |
| | | *Total Professional Fees* | | **5,055.07** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|

**Project Purchases**

**Delivery**

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase

Invoice # :  79297

Phase :  31  -- Reporting, meetings, TS & Misc. Inv

Task :  **** -- Services

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400372507 | 09/26/2005 | 16.74 | 1.00 | 16.74 |
| | | express mail | | | |
| | 400372507 | 09/26/2005 | 18.74 | 1.00 | 18.74 |
| | | express mail | | | |
| | 400376114 | 10/03/2005 | 11.16 | 1.00 | 11.16 |
| | | EDI Express Mail Shipments 09/27-10/25/05 | | | |
| | | Total:   Delivery | | | 46.64 |
| | | **Total Regular Expenses** | | | **46.64** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 58.00 | 3.000 | 1.00 | 174.00 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 174.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 70114 | 10/25/2005 | 296.00 | 0.130 | 1.00 | 38.48 |
| US Photocopy | | | | | | |
| | | Total:   Photocopies | | | | 38.48 |
| **Telephone** | | | | | | |
| Telephone | 69717 | 10/04/2005 | 3.63 | 1.000 | 1.00 | 3.63 |
| Telephone Recovery | | | | | | |
| | | Total:   Telephone | | | | 3.63 |
| | | **Total Unit Pricing** | | | | **216.11** |
| | | **Total Task :  **** -- Services** | | | | |
| | | Total : | | | | 5,317.82 |

Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv

| | Labor : | 5,055.07 |
|---|---|---|
| | Expense : | 262.75 |
| | Total : | 5,317.82 |

Phase :  32  -- Groundwater Monitoring

Task :  **** -- Services

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Secretary A2** | | | | |
| Emily Beeton | 10/06/2005 | 0.50 | 47.70 | 23.85 |
| | **Total Professional Fees** | | | **23.85** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |

**Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # :  79297**

**Phase :  32  -- Groundwater Monitoring**

**Task :  **** -- Services**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 1.50 |
| **Equipment/ Supplies Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 69766 | 10/28/2005 | 19.10 | 1.000 | 1.00 | 19.10 |
| Telephone Recovery | | | | | | |
| | | Total:    Telephone | | | | 19.10 |
| | | ***Total Unit Pricing*** | | | | ***20.60*** |
| **Total Task :  **** -- Services** | | | | | Total : | **44.45** |

| | | |
|---|---|---|
| **Total Phase : 32 -- Groundwater Monitoring** | **Labor :** | **23.85** |
| | **Expense :** | **20.60** |
| | **Total :** | **44.45** |

**Total Project:     013477  --  Kokomo Delphi-Delco Elect.-Phase I**

**5,362.27**



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsimile:716•297-2265
www.CRAworld.com

Delphi-Harrison Thermal Systems
200 Upper Mountain Road
Lockport, NY 14094

Date: 3/13/2006

Attention: Greg Kulka

─────────────────────── **Statement** ───────────────────────

Project: 031096 -- Delphi Lockport Source Testing

Invoice Group: **Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 25629 | 5/6/2003 | 322.75 | 322.75 |

|  | Overdue Finance Charge | 0.00 |
|--|------------------------|------|

**Total Due: Project: 031096 -- Delphi Lockport Source Testing**    322.75

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 322.75 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.



**CONESTOGA-ROVERS
& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

**Delph i-Harrison Thermal Systems**
**200 Upper Mountain Road**
**Lockport, NY. 14094**

Invoice # : 25629
Project : 031096
Project Name : Delphi Lockport Source Testing
Invoice Group : **
Invoice Date : 05/06/2003
Purchase Order : LPS64604

**Attention: Greg Kulka**

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through:  3/30/2003

| | |
|---|---:|
| Total Project Fee Authorized | 7,911.75 |
| Percent Complete as of  4/6/2003 | 100.00 |
| Fee Earned To Date | 7,911.75 |
| Less Previous Billings | 7,589.00 |
| Current Billing Amount | 322.75 |
| Amount Due this Invoice | 322.75 |

Steven Wilsey

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 3/13/2006

**Attention: Tim Renner**

─────────────── **Statement** ───────────────

Project: 036903 -- Delphi-ProjectKeystone-Facility

Invoice Group: 0101

## Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 57406 | 1/25/2005 | 3,420.00 | 3,420.00 |
| | Overdue Finance Charge | | 0.00 |
| **Total Due: Project: 036903 -- Delphi-ProjectKeystone-Facility** | | | 3,420.00 |

## Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 3,420.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

**Delphi Automotive Systems**
8750 Hague Road
Building 4
Indianapolis, IN. 46256

Invoice # : 57406
Project : 036903
Project Name : Project Keystone-Phase I ESA/ECA
Invoice Group : 01
Invoice Date : 01/25/2005
Purchase Order :

Full Backup

**Attention :** Tim Renner

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: **12/26/2004**

| | |
|---|---|
| Total Project Fee Authorized | 3,420.00 |
| Percent Complete as of  1/2/2005 | 100.00 |
| Fee Earned To Date | 3,420.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,420.00 |
| **Amount Due this Invoice** | **3,420.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer

**REGISTERED COMPANY**
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsimile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
8750 Hague Road
Building 4
Indianapolis, IN 46256

Date: 3/13/2006

**Attention:** Tim Renner

---

## Statement

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|---|---|---|---|
| 55423 | 12/30/2004 | 2,754.13 | 2,754.13 |

| | | Overdue Finance Charge | 0.00 |
|---|---|---|---|
| **Total Due: Project: 037616 -- Battery Plants Phase I ESA** | | | 2,754.13 |

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 2,754.13 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 143
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
2900 South Scatterfield Road
Room 18-225
P.O. Box 2439
Anderson, IN. 46013-2439

Invoice # : 55423
Project : 037616
Project Name : Brunswick Phase I ESA
Invoice Group : 03
Invoice Date : 12/30/2004
Purchase Order :

Attention: Tim Renner

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 11/28/2004

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 2,379.60 | |
| Total Professional Fees | | 2,379.60 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 226.35 | |
| Unit Pricing | 148.18 | |
| Total Expenses | | 374.53 |
| Current Invoice | | 2,754.13 |
| Budget Available | | 7,600.00 |
| **Amount Due This Invoice** ** | | **2,754.13** |

| | |
|---|---|
| Project Fee : | 7,600.00 |
| Billings to Date : | 2,754.13 |
| Total Remaining: | 4,845.87 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



Worldwide Engineering, Environmental, Construction, and IT Services

Project :   037616 -- Battery Plants Phase I ESA

Invoice # :   55423

Phase : 03  --  Brunswick Phase I ESA

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D2** | | | | |
| John W. Pentilchuk | 09/29/2004 | 0.50 | 106.20 | 53.10 |
| | 09/30/2004 | 0.50 | 106.20 | 53.10 |
| | 11/11/2004 | 0.50 | 106.20 | 53.10 |
| | 11/23/2004 | 0.50 | 106.20 | 53.10 |
| | 11/24/2004 | 0.50 | 106.20 | 53.10 |
| **Engineer D3** | | | | |
| Henry Alexander | 11/16/2004 | 1.00 | 111.60 | 111.60 |
| | 11/17/2004 | 2.00 | 111.60 | 223.20 |
| | 11/18/2004 | 1.00 | 111.60 | 111.60 |
| | 11/19/2004 | 8.00 | 111.60 | 892.80 |
| | 11/22/2004 | 5.00 | 111.60 | 558.00 |
| **Scientist B2** | | | | |
| Christy Gerges | 11/18/2004 | 1.50 | 68.40 | 102.60 |
| | 11/19/2004 | 0.50 | 68.40 | 34.20 |
| **Scientist C2** | | | | |
| Kelly Connolly | 11/16/2004 | 0.50 | 80.10 | 40.05 |
| | 11/23/2004 | 0.50 | 80.10 | 40.05 |
| | | ***Total Professional Fees*** | | **2,379.60** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Environmental Data Resourc | 400319274 | 11/17/2004 | 220.00 | 1.00 | 220.00 |
| | | City Dir/EDR Radius Map | | | |
| | | Total:    Field Supplies/Services | | | 220.00 |
| **Employee Project Expenses** | | | | | |
| **Field Supplies/Services** | | | | | |
| Henry Alexander | 400318151 | 11/19/2004 | 6.35 | 1.00 | 6.35 |
| | | Field Supplies- Camera | | | |
| | | Total:    Field Supplies/Services | | | 6.35 |
| | | ***Total Regular Expenses*** | | | **226.35** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 49630 | 09/30/2004 | 1.00 | 2.500 | 1.00 | 2.50 |
| Information Technology - US | | | | | | |
| | 52647 | 11/28/2004 | 21.50 | 2.500 | 1.00 | 53.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 56.25 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Henry Alexander | 52314 | 11/19/2004 | 167.00 | 0.375 | 1.00 | 62.63 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:    Personal Vehicle Mileage | | | | 62.63 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 40010 | 11/28/2004 | 32.04 | 1.000 CD | 1.00 | 26.18 |

**Project :  037616 -- Battery Plants Phase I ESA**    **Invoice # :  55423**

**Phase : 03  --  Brunswick Phase I ESA**

**Unit Pricing  Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| Canadian Telephone Charges | | | | | | |
| | | Total:  Telephone | | | | 26.18 |
| **Photocopies** | | | | | | |
| Photocopies | 52349 | 11/26/2004 | 24.00 | 0.130 | 1.00 | 3.12 |
| US PhotoCopy | | | | | | |
| | | Total:  Photocopies | | | | 3.12 |
| | | *Total Unit Pricing* | | | | *148.18* |

**Total Phase :  03 -- Brunswick Phase I ESA**

|  | | |
|---|---|---|
| **Labor :** | | 2,379.60 |
| **Expense :** | | 374.53 |
| **Total :** | | 2,754.13 |

**Total Project:  037616 -- Battery Plants Phase I ESA**    **2,754.13**



2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**

8750 Hague Road
**Building 4**
**Indianapolis, IN 46256**

Date: 3/13/2006

**Attention: Tim Renner**

─────────────────── **Statement** ───────────────────

Project: 037616 – Battery Plants Phase I ESA

Invoice Group: 0404

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85847 | 2/21/2006 | 1,228.49 | 1,228.49 |

|  |  | Overdue Finance Charge | 0.00 |
|--|--|------------------------|------|

Total Due: Project: 037616 – Battery Plants Phase I ESA

1,228.49

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 1,228.49 | 0.00 | 0.00 | 0.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 1430
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

Invoice # :  85847
Project :  037616
Project Name :  Phase II ESA-Anaheim Battery Plant
Invoice Group :  04
Invoice Date :  2/21/2006
Purchase Order :  JES54026

Attention: Tim Renner

TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,179.90 | |
| Total Professional Fees | | 1,179.90 |

**Expenses**

| | | |
|---|---|---|
| Unit Pricing | 48.59 | |
| Total Expenses | | 48.59 |
| Amount Due This Invoice ** | | 1,228.49 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 037616 -- Battery Plants Phase I ESA                                                    Invoice # :  85847

Phase :  04  --  Phase II ESA-Anaheim Battery Plant  --  PO#:  JES54026

**Professional  Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 04/18/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/19/2005 | 0.50 | 114.30 | | 57.15 |
| | 04/21/2005 | 0.50 | 114.30 | | 57.15 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 04/13/2005 | 2.50 | 67.50 | | 168.75 |
| | 04/14/2005 | 0.50 | 67.50 | | 33.75 |
| | 04/18/2005 | 0.50 | 67.50 | | 33.75 |
| **Engineer C3** | | | | | |
| Jeanne Piercey | | | | | |
| | 04/11/2005 | 1.50 | 100.80 | | 151.20 |
| | 04/13/2005 | 0.50 | 100.80 | | 50.40 |
| | 04/14/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/17/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/18/2005 | 0.50 | 100.80 | | 50.40 |
| **Office Clerk  B2** | | | | | |
| Tracy Giorgio | | | | | |
| | 01/02/2006 | 0.50 | 40.50 | | 20.25 |
| **Print Room Operator A2** | | | | | |
| Zofia Watorowski | | | | | |
| | 04/28/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 03/31/2005 | 0.50 | 39.60 | | 19.80 |
| | | ***Total Professional Fees*** | | | **1,179.90** |

**Unit Pricing  Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 75416 | 01/29/2006 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| Information Technology - US | 61612 | 05/29/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | 59843 | 04/24/2005 | 12.50 | 3.000 | 1.00 | 37.50 |
| | | Total:    Information Technology | | | | 40.50 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 44519 | 04/22/2005 | 10.24 | 1.000 CD | 1.00 | 8.09 |
| Canadian Telephone Charges | | | | | | |
| | | Total:    Telephone | | | | 8.09 |
| | | ***Total Unit Pricing*** | | | | **48.59** |

**Total Phase : 04  --  Phase II ESA-Anaheim Battery Plant  --  PO#:  JES54026**

| | | |
|---|---|---|
| Labor : | | 1,179.90 |
| Expense : | | 48.59 |
| Total : | | 1,228.49 |

**Total Project:      037616  --  Battery Plants Phase I ESA**                                          1,228.49



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, ** Mexico

Date: 3/13/2006

Attention: Jorge Gonzalez

─────────────────── **Statement** ───────────────────

Project: 037939 – Project Freedom - Phase I ESA

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 68220 | 6/28/2005 | 7,097.70 | 7,097.70 |
| ~~86005~~ | ~~3/2/2006~~ | ~~6,364.25~~ | ~~6,364.25~~ |

| Overdue Finance Charge | 0.00 |
|---|---|

Total Due: Project: 037939 -- Project Freedom - Phase I ESA    ~~13,461.95~~

7,097.70

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 6,364.25 | 0.00 | 0.00 | 7,097.70 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

# CONESTOGA-ROVERS
## & ASSOCIATES

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

Invoice # : 68220
Project : 037939
Project Name : Phase II ESA
Invoice Group : 02
Invoice Date : 6/28/2005
Purchase Order :

Attention: Jorge Gonzalez

**TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.**

For Professional Services Rendered through: 5/29/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,438.80 | |
| Total Professional Fees | | 4,438.80 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 2,474.40 | |
| Unit Pricing | 184.50 | |
| Total Expenses | | 2,658.90 |
| Amount Due This Invoice ** | | 7,097.70 |

John W. Pentilchuk

## REMITTANCE ADDRESS
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

### EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 037 939 – Project Freedom - Phase I ESA                     Invoice # :   68220

Phase : 02   – Phase II ESA

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Associate D3 | | | | |
| John W. Pen tilchuk | | | | |
| | 04/26/2005 | 0.50 | 114.30 | 57.15 |
| | 04/28/2005 | 0.50 | 114.30 | 57.15 |
| | 05/06/2005 | 0.50 | 114.30 | 57.15 |
| | 05/11/2005 | 0.50 | 114.30 | 57.15 |
| Draft/CADD/Graphics C3 | | | | |
| Roger B. Banderob | | | | |
| | 05/10/2005 | 3.00 | 63.90 | 191.70 |
| Draft/CADD/Graphics D3 | | | | |
| Bruce Ogilvie | | | | |
| | 05/06/2005 | 1.00 | 72.00 | 72.00 |
| | 05/09/2005 | 0.50 | 72.00 | 36.00 |
| Scientist B3 | | | | |
| Michael Cruz | | | | |
| | 04/29/2005 | 1.00 | 71.10 | 71.10 |
| | 05/02/2005 | 8.00 | 71.10 | 568.80 |
| | 05/03/2005 | 10.00 | 71.10 | 711.00 |
| | 05/04/2005 | 10.00 | 71.10 | 711.00 |
| | 05/05/2005 | 8.00 | 71.10 | 568.80 |
| | 05/06/2005 | 4.00 | 71.10 | 284.40 |
| | 05/18/2005 | 2.00 | 71.10 | 142.20 |
| | 05/23/2005 | 6.00 | 71.10 | 426.60 |
| | 05/24/2005 | 6.00 | 71.10 | 426.60 |
| | **Total Professional Fees** | | | **4,438.80** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| Project Purchases | | | | | |
| Field Supplies/Services | | | | | |
| Conestoga-Rovers Y | 400347568 | 05/11/2005 | 322.75 | 1.00 | 322.75 |
| | 400347568 | 05/11/2005 | 2,151.65 | 1.00 | 2,151.65 |
| | | Total:   Field Supplies/Services | | | 2,474.40 |
| | | **Total Regular Expenses** | | | **2,474.40** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Information Technology Charges | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 61612 | 05/29/2005 | 61.50 | 3.000 | 1.00 | 184.50 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 184.50 |
| | | **Total Unit Pricing** | | | | **184.50** |

| | | |
|---|---|---|
| Total Phase : 02 – Phase II ESA | Labor : | 4,438.80 |
| | Expense : | 2,658.90 |
| | Total : | 7,097.70 |

Total Project:    037939 – Project Freedom - Phase I ESA                     7,097.70

# ADDITIONAL A/R STATEMENTS AND INVOICES NOT CONTAINED IN CLAIM 2339 DATED MARCH 14, 2006



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## ⸻ Statement ⸻

---

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|---|---|---|---|
| 88254 | 3/21/2006 | 18,828.84 | **18,828.84** |

| | Balance |
|---|---|
| **Overdue Finance Charge** | 0.00 |
| **Total Due: Project: 037615 -- Phase I ESA Delphi Corp.** | **18,828.84** |

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over  90 | Unallocated |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 18,828.84 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

# CONESTOGA-ROVERS
## & ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering, OH. 45420

Invoice # : 88254
Project : 037615
Project Name : Phase II ESA
Invoice Group : 02
Invoice Date : 3/21/2006
Purchase Order : JES53820

Attention: John Ridd

**TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.**

For Professional Services Rendered through: 1/29/2006

**Professional  Fees**

| | | |
|---|---|---|
| Professional Fees | 8,539.65 | |
| Total Professional Fees | | 8,539.65 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 10,286.94 | |
| Unit Pricing | 2.25 | |
| Total Expenses | | 10,289.19 |
| Current Invoice | | 18,828.84 |
| Budget Available | | 18,828.84 |
| Amount Due This Invoice ** | | 18,828.84 |

| | |
|---|---|
| Project Fee : | 18,828.84 |
| Billings to Date : | 18,828.84 |
| Total Remaining: | 0.00 |

## REMITTANCE ADDRESS
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**REGISTERED COMPANY PER**
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

**Project :  037615 -- Phase I ESA Delphi Corp.**                     **Invoice # :  88254**

**Phase : 02  -- Phase II ESA**

**Professional Fees**
*Class / Employee Name*

| Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|
| **Associate D 3** | | | | |
| John W. Pentilchuk | | | | |
| 02/10/2005 | 1.00 | 114.30 | | 114.30 |
| 02/14/2005 | 0.50 | 114.30 | | 57.15 |
| 02/23/2005 | 1.00 | 114.30 | | 114.30 |
| **Associate E 1** | | | | |
| Steven Day | | | | |
| 12/10/2004 | 1.00 | 115.20 | | 115.20 |
| 12/13/2004 | 1.00 | 115.20 | | 115.20 |
| 12/20/2004 | 0.50 | 115.20 | | 57.60 |
| 12/22/2004 | 0.50 | 115.20 | | 57.60 |
| 02/02/2005 | 1.00 | 119.70 | | 119.70 |
| 02/15/2005 | 0.50 | 119.70 | | 59.85 |
| **Chemist B3** | | | | |
| Stephanie A. Berton | | | | |
| 12/13/2004 | 2.50 | 68.40 | | 171.00 |
| 12/14/2004 | 2.50 | 68.40 | | 171.00 |
| 12/20/2004 | 1.50 | 68.40 | | 102.60 |
| 12/21/2004 | 0.50 | 68.40 | | 34.20 |
| 12/22/2004 | 1.50 | 68.40 | | 102.60 |
| 01/06/2005 | 1.50 | 71.10 | | 106.65 |
| 01/11/2005 | 0.50 | 71.10 | | 35.55 |
| 01/12/2005 | 1.50 | 71.10 | | 106.65 |
| 01/17/2005 | 1.00 | 71.10 | | 71.10 |
| 01/18/2005 | 0.50 | 71.10 | | 35.55 |
| 01/19/2005 | 1.50 | 71.10 | | 106.65 |
| 01/24/2005 | 1.00 | 71.10 | | 71.10 |
| 01/25/2005 | 1.00 | 71.10 | | 71.10 |
| 01/26/2005 | 1.00 | 71.10 | | 71.10 |
| 02/01/2005 | 5.00 | 71.10 | | 355.50 |
| 02/02/2005 | 2.00 | 71.10 | | 142.20 |
| 02/08/2005 | 0.50 | 71.10 | | 35.55 |
| **Draft/CADD/Graphics C3** | | | | |
| Roger B. Banderob | | | | |
| 02/01/2005 | 1.00 | 63.90 | | 63.90 |
| **Engineer D1** | | | | |
| Daniel N. Huff | | | | |
| 12/09/2004 | 2.00 | 99.90 | | 199.80 |
| 12/10/2004 | 2.00 | 99.90 | | 199.80 |
| 12/15/2004 | 1.00 | 99.90 | | 99.90 |
| 12/16/2004 | 2.00 | 99.90 | | 199.80 |
| 12/19/2004 | 5.00 | 99.90 | | 499.50 |
| 12/20/2004 | 12.00 | 99.90 | | 1,198.80 |
| 12/21/2004 | 13.00 | 99.90 | | 1,298.70 |
| 12/22/2004 | 0.50 | 99.90 | | 49.95 |
| 12/23/2004 | 0.50 | 99.90 | | 49.95 |
| **Engineer D2** | | | | |
| Daniel N. Huff | | | | |
| 01/06/2005 | 3.00 | 107.10 | | 321.30 |
| 01/10/2005 | 3.00 | 107.10 | | 321.30 |
| 01/11/2005 | 2.00 | 107.10 | | 214.20 |
| 01/14/2005 | 2.00 | 107.10 | | 214.20 |
| 01/19/2005 | 8.00 | 107.10 | | 856.80 |
| **Office Clerk B2** | | | | |
| Tracy Giorgio | | | | |
| 02/17/2005 | 0.50 | 39.60 | | 19.80 |

**Project : 037615 -- Phase I ESA Delphi Corp.**

**Invoice # : 88254**

**Phase : 02 -- Phase II ESA**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 02/16/2005 | 1.00 | 39.60 | | 39.60 |
| **Purchasing/Maintenance A3** | | | | | |
| Lynn Jancetic | | | | | |
| | 12/16/2004 | 0.50 | 39.60 | | 19.80 |
| **Secretary C1** | | | | | |
| Patti L. Woods | | | | | |
| | 02/02/2005 | 0.50 | 47.70 | | 23.85 |
| | 02/09/2005 | 0.50 | 47.70 | | 23.85 |
| **Secretary D2** | | | | | |
| Evi Villapiana | | | | | |
| | 02/08/2005 | 0.50 | 47.70 | | 23.85 |

| | | | | **Total Professional Fees** | **8,539.65** |
|---|---|---|---|---|---|

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Atlas Geo-Sampling Company | | | | | |
| Atlas Geo-Sampling Company | 400326747 | 12/31/2004 | 4,385.00 | 1.00 | 4,385.00 |
| | | SCOPE OF WORK 37615 | | | |
| | | Total:   Subcontractor | | | 4,385.00 |
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, Inc. | | | | | |
| Severn Trent Laboratories, Inc. | 400330056 | 01/18/2005 | 4,612.58 | 1.00 | 4,612.58 |
| | | analytical | | | |
| | 400330060 | 01/25/2005 | 28.00 | 1.00 | 28.00 |
| | | analytical | | | |
| | | Total:   Lab Expenses | | | 4,640.58 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | | | | | |
| FedEx | 400325215 | 12/28/2004 | 433.69 | 1.00 | 433.69 |
| | | express mail | | | |
| | | Total:   Delivery | | | 433.69 |
| **Field Supplies/Services** | | | | | |
| Pine Environmental Services, Inc. | | | | | |
| Pine Environmental Services, Inc. | 400328018 | 01/19/2005 | 87.46 | 1.00 | 87.46 |
| | | 12/17/04-1/17/05 Solinist rental | | | |
| | 400329385 | 12/30/2004 | 102.03 | 1.00 | 102.03 |
| | | 12/13/04-12/31/04 equipment rental | | | |
| | | Total:   Field Supplies/Services | | | 189.49 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N. Huff | 400322626 | 12/21/2004 | 144.30 | 1.00 | 144.30 |
| | | Lodging | | | |
| | | Total:   Lodging | | | 144.30 |
| **Employee Meals** | | | | | |
| Daniel N. Huff | | | | | |

**Project :** O37615 -- Phase I ESA Delphi Corp.

**Invoice # : 88254**

**Phase : 02** -- **Phase II ESA**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N. Huff | 400322626 | 12/19/2004 Meal | 22.96 | 1.00 | 22.96 |
| | 400322626 | 12/19/2004 Meal | 1.38 | 1.00 | 1.38 |
| | 400322626 | 12/20/2004 Meal | 11.00 | 1.00 | 11.00 |
| | 400322626 | 12/20/2004 Meal | 4.52 | 1.00 | 4.52 |
| | 400322626 | 12/20/2004 Meal | 12.00 | 1.00 | 12.00 |
| | 400322626 | 12/21/2004 Meal | 8.75 | 1.00 | 8.75 |
| | 400322626 | 12/21/2004 Meal | 14.60 | 1.00 | 14.60 |
| | | Total:     Employee Meals | | | 75.21 |
| **Transportation** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N. Huff | 400322626 | 12/19/2004 Fuel | 23.26 | 1.00 | 23.26 |
| | 400322626 | 12/22/2004 Fuel | 5.90 | 1.00 | 5.90 |
| Armada Vans | 400323403 | 12/22/2004 2/16-12/22/04 Jeep Cherokee 2005 Rental charges | 344.08 | 1.00 | 344.08 |
| | | Total:     Transportation | | | 373.24 |
| **Field Supplies/Services** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N. Huff | 400322626 | 12/19/2004 Field Supplies | 23.38 | 1.00 | 23.38 |
| | 400322626 | 12/20/2004 Field Supplies | 9.51 | 1.00 | 9.51 |
| | 400322626 | 12/21/2004 Field Supplies- Ice | 6.97 | 1.00 | 6.97 |
| | 400322626 | 12/21/2004 Field Supplies- Ice | 5.57 | 1.00 | 5.57 |
| | | Total:     Field Supplies/Services | | | 45.43 |
| | | **Total Regular Expenses** | | | **10,286.94** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Printing** | | | | | | |
| Printing Supplies | | | | | | |
| Printing Supplies US Drafting | 54858 | 01/28/2005 | 2.25 | 1.000 | 1.00 | 2.25 |
| | | Total:     Printing | | | | 2.25 |
| | | **Total Unit Pricing** | | | | **2.25** |

Project :  037615 -- Phase I ESA Delphi Corp.

Invoice # :  88254

Total Phase :   02 -- Phase II ESA

| | |
|---|---|
| Labor : | 8,539.65 |
| Expense : | 10,289.19 |
| Total : | 18,828.84 |

Total Project:   037615 -- Phase I ESA Delphi Corp.                    18,828.84



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## Statement

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 109567 | 11/30/2006 | 360.00 | 360.00 |

| | | |
|---|---|---|
| Overdue Finance Charge | | 0.00 |

Total Due: Project: 037615 -- Phase I ESA Delphi Corp.

360.00

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 360.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagra Falls Blvd, Suite #3, Niagra Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering, OH. 45420

Invoice # : 109567
Project : 037615
Project Name : Extra Report Copies
Invoice Group : 03
Invoice Date : 11/30/2006
Purchase Order : JES54534

Attention:  John Ridd

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  11/26/2006**

| | |
|---|---|
| Total Project Fee Authorized | 360.00 |
| Percent Complete as of  11/26/2006 | 100.00 |
| Fee Earned To Date | 360.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 360.00 |
| **Amount Due this Invoice** | **360.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer



*Worldwide Engineering, Environmental, Construction, and IT Services*

# Conestoga-Rovers & Associates Inc.
## Project Detail Charges
Grouped by:

Report as of Date: 11/30/2006

**Project: 037615**  Phase / ESA Delphi Corp.
**Phase: 03**  Extra Report Copies
**Task: ******  Services

Resp Org : 4011    Cint :    Delphi Corporation

| EVC Code / Name | Class / GL Acct | Task / Co / Org | Actv/ Unit | BI In | Document Number | Detail Type | Transaction Date | Period Date | Reg/ OT Hours / Quantity | Rate | Start Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Labor** | | | | | | | | | | | 9/24/2004 | |
| 200937 Tracy Giorgio | 916 | 20 | 2011 | B | 200937 | R | 8/4/2005 | 8/7/2005 | 0.50 | 39.6000 | | 19.80 |
| 200944 Lucyna E. Sowa | 923 | 20 | 2011 | B | 200944 | R | 2/28/2005 | 4/3/2005 | 0.50 | 39.6000 | | 19.80 |
| 209028 Janice L. Moore | 916 | 20 | 2011 | B | 209028 | R | 6/29/2005 | 7/3/2005 | 0.50 | 39.6000 | | 19.80 |
| 210237 Zofia Watorowski | 925 | 20 | 2017 | B | 210237 | R | 2/28/2005 | 4/3/2005 | 0.50 | 39.6000 | | 19.80 |
| 210590 Margaret Sowa | 926 | 20 | 2017 | B | 210590 | R | 2/28/2005 | 4/3/2005 | 1.00 | 39.6000 | | 39.60 |
| 210590 Margaret Sowa | 926 | 20 | 2017 | B | 210590 | R | 6/28/2005 | 7/3/2005 | 0.50 | 39.6000 | | 19.80 |
| 210640 Cynthia Brown | 948 | 20 | 2017 | B | 210640 | R | 6/28/2005 | 7/3/2005 | 1.00 | 47.7000 | | 47.70 |
| 400854 Rosanne Cadetto | 920 | 40 | 4011 | B | 400854 | R | 7/28/2005 | 7/31/2005 | 0.50 | 39.6000 | | 19.80 |
| 400807 Karen Showalter | 947 | 40 | 4017 | B | 400807 | R | 7/28/2005 | 7/31/2005 | 0.50 | 47.7000 | | 23.85 |
| | | | | | | | | **Labor Total** | 5.50 | | | 229.95 |
| **Expense** | | | | | | | | | | | | |
| **5670001** Project Purchases | | | | | | | | | | | | |
| 20FEDEXC Federal Express Canada Ltd. delivery | 5670001 | 20 | 2011 | B | 200112821 | E | 7/14/2005 | 7/17/2005 | 1.0000 | | | 15.64 |
| | | | | | | | | Account 5670001 Total | | | | 15.64 |
| **5675000** Information Technology Charges | | | | | | | | | | | | |
| UIT Information Technology | 5675000 | 40 | 4014 | ITU B | 58402 | P | 3/27/2005 | 4/3/2005 | 1.00 | 1.0000 | | 3.00 |
| UIT Information Technology | 5675000 | 40 | 4014 | ITU B | 63242 | P | 6/26/2005 | 6/26/2005 | 4.50 | 1.0000 | | 13.50 |
| | | | | | | | | Account 5675000 Total | 5.50 | | | 16.50 |
| **5900001** Equipment/Supplies Internal Charges | | | | | | | | | | | | |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPYC B | 43667 | P | 3/17/2005 | 4/3/2005 | 35.00 | 1.0000 | | 35.48 |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPY B | 43667 | P | 3/17/2005 | 4/3/2005 | 123.00 | 1.0000 | | 12.97 |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPY* B | 43647 | P | 3/22/2005 | 4/3/2005 | 14.20 | 1.0000 | | 11.52 |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPY B | 43647 | P | 3/22/2005 | 4/3/2005 | 329.00 | 1.0000 | | 34.69 |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPY B | 47449 | P | 7/20/2005 | 7/24/2005 | 47.00 | 1.0000 | | 4.97 |
| CP Photocopies | 5900001 | 20 | 2017 | CCOPY B | 56761 | P | 3/2/2006 | 3/26/2006 | 24.00 | 1.0000 | | 2.67 |
| CT Telephone | 5900001 | 20 | 2017 | CPHONE B | 47579 | P | 7/28/2005 | 7/31/2005 | 7.16 | 1.0000 | | 5.70 |
| UP Photocopies | 5900001 | 40 | 4017 | UCOPY B | 66312 | P | 8/26/2005 | 8/26/2005 | 20.00 | 1.0000 | | 2.60 |
| | | | | | | | | Account 5900001 Total | 599.36 | | | 110.60 |
| | | | | | | | | Expense Total | | | | 142.74 |
| | | | | | | | | Task **** Total | | | | 372.69 |
| | | | | | | | | Phase 03 Total | | | | 372.69 |
| | | | | | | | | Project 037615 Total | | | | 372.69 |
| | | | | | | | | **Report Total** | | | | 372.69 |



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## Statement

---

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0404

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 109568 | 11/30/2006 | 8,500.00 | 8,500.00 |

| | |
|---|---|
| **Overdue Finance Charge** | 0.00 |

**Total Due: Project: 037615 -- Phase I ESA Delphi Corp.**  8,500.00

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over  90 | Unallocated |
|--------|---------|---------|----------|-------------|
| 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagra Falls Blvd, Suite #3, Niagra Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH. 45420**

Invoice # : 109568
Project : 037615
Project Name : SupplemntalActivts-Well Inst&Samplg
Invoice Group : 04
Invoice Date : 11/30/2006
Purchase Order : JES55800

**Attention:  John Ridd**

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  11/26/2006**

| | |
|---|---:|
| Total Project Fee Authorized | 8,500.00 |
| Percent Complete as of  11/26/2006 | 100.00 |
| Fee Earned To Date | 8,500.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 8,500.00 |
| **Amount Due this Invoice** | **8,500.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

# Conestoga-Rovers & Associates Inc.
## Project Detail Charges

Grouped by:

**Project:** 037615   Phase I ESA Delphi Corp.

**Phase:** 04   ****   Supplemntal/Activts-Well Inst&Samplg Services

**Clnt:** 40DELP17   Delphi Corporation   **Resp Org:** 4011

**Labor**

| EVC Code | Name | GL Acct | Task | Co/Org | Actv Unit | Bi In | Document Number | Detail Type | Transaction Date | Reg/OT | Hours/Quantity | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/20/2004 | R | 1.00 | 106.2000 | 106.20 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/22/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/25/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/26/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/27/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/28/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 10/29/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 | John W. Pentilchuk | 240 | **** | 20 | 2011 | **** | B 203011 | R | 12/20/2004 | R | 1.00 | 106.2000 | 106.20 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/4/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/11/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/12/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/17/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/18/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/19/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/27/2005 | R | 3.50 | 114.3000 | 400.05 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/28/2005 | R | .10 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 1/31/2005 | R | 2.00 | 114.3000 | 228.60 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 2/1/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 2/7/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 2/8/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 2/25/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 2/28/2005 | R | 1.50 | 114.3000 | 171.45 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 6/22/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 6/23/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 6/24/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 6/27/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 6/28/2005 | R | 3.00 | 114.3000 | 342.90 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 7/8/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 7/21/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 7/22/2005 | R | 3.50 | 114.3000 | 400.05 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 7/28/2005 | R | 2.00 | 114.3000 | 228.60 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 8/3/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 | John W. Pentilchuk | 230 | **** | 20 | 2011 | **** | B 203011 | R | 8/5/2005 | R | 0.50 | 114.3000 | 57.15 |

**Effort Start Date:** 9/24/2004

| Acct | Sub | | | Task | | | Type | Ref | St | Date | | Qty | Name | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210500 | 361 | 20 | :::: | 2011 | :::: | B | 210500 | R | 2/28/2005 | R | 0.50 | Paula Schuster | 67.5000 | 33.75 |
| 210500 | 361 | 20 | :::: | 2011 | :::: | B | 210500 | R | 6/29/2005 | R | 1.00 | Paula Schuster | 67.50 | 67.50 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 6/30/2005 | R | 0.50 | Steven Day | 119.7000 | 59.85 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/1/2005 | R | 0.50 | Steven Day | 119.7000 | 59.85 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/5/2005 | R | 1.00 | Steven Day | 119.7000 | 119.70 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/8/2005 | R | 0.50 | Steven Day | 119.7000 | 59.85 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/12/2005 | R | 0.50 | Steven Day | 119.7000 | 59.85 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/15/2005 | R | 1.00 | Steven Day | 119.70 | 119.70 |
| 210577 | 220 | 20 | :::: | 2011 | :::: | B | 210577 | R | 7/26/2005 | R | 0.50 | Steven Day | 119.7000 | 59.85 |
| 210640 | 948 | 20 | :::: | 2017 | :::: | B | 210640 | R | 5/11/2005 | R | 0.50 | Cynthia Brown | 47.7000 | 23.85 |
| 210640 | 948 | 20 | :::: | 2017 | :::: | B | 210640 | R | 8/3/2005 | R | 0.50 | Cynthia Brown | 47.7000 | 23.85 |
| 400854 | 920 | 40 | :::: | 4011 | :::: | B | 400854 | R | 8/11/2005 | R | 0.50 | Rosanne Cadetto | 39.6000 | 19.80 |
| 403345 | 325 | 40 | :::: | 4011 | :::: | B | 403345 | R | 10/15/2004 | R | 6.00 | Daniel N. Huff | 108.0000 | 648.00 |
| 403345 | 325 | 40 | :::: | 4011 | :::: | B | 403345 | R | 10/27/2004 | R | 1.00 | Daniel N. Huff | 99.9000 | 99.90 |
| 403345 | 325 | 40 | :::: | 4011 | :::: | B | 403345 | R | 10/28/2004 | R | 1.00 | Daniel N. Huff | 99.9000 | 99.90 |
| 403345 | 320 | 40 | :::: | 4011 | :::: | B | 403345 | R | 6/22/2005 | R | 0.50 | Daniel N. Huff | 107.1000 | 53.55 |

Coordination for new monitoring well installation/sampling

| Acct | Sub | | | Task | | | Type | Ref | St | Date | | Qty | Name | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405032 | 632 | 40 | :::: | 4011 | :::: | B | 405032 | R | 7/28/2004 | R | 2.00 | Nancy Bergstrom | 78.3000 | 156.60 |
| 406002 | 804 | 40 | :::: | 4011 | CG09 | B | 406002 | R | 10/27/2004 | R | 0.50 | Frans A. Langendonk | 72.0000 | 36.00 |
| 406002 | 804 | 40 | :::: | 4011 | :::: | B | 406002 | R | 10/28/2004 | R | 0.50 | Frans A. Langendonk | 72.0000 | 36.00 |
| 406002 | 805 | 40 | :::: | 4011 | :::: | B | 406002 | R | 1/7/2005 | R | 1.50 | Frans A. Langendonk | 72.0000 | 108.00 |
| 406002 | 805 | 40 | :::: | 4011 | :::: | B | 406002 | R | 1/10/2005 | R | 3.00 | Frans A. Langendonk | 72.0000 | 216.00 |
| 406002 | 805 | 40 | :::: | 4011 | :::: | B | 406002 | R | 2/1/2005 | R | 0.50 | Frans A. Langendonk | 72.0000 | 36.00 |
| 406002 | 805 | 40 | :::: | 4011 | :::: | B | 406002 | R | 7/20/2005 | R | 1.00 | Frans A. Langendonk | 72.0000 | 72.00 |
| 406002 | 805 | 40 | :::: | 4011 | :::: | B | 406002 | R | 7/21/2005 | R | 1.00 | Frans A. Langendonk | 72.0000 | 72.00 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 6/22/2005 | R | 1.00 | Terele Mazengia | 66.6000 | 66.60 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 6/23/2005 | R | 1.00 | Terele Mazengia | 66.6000 | 66.60 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 6/24/2005 | R | 1.00 | Terele Mazengia | 66.6000 | 66.60 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 6/29/2005 | R | 2.00 | Terele Mazengia | 66.6000 | 133.20 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 6/30/2005 | R | 10.00 | Terele Mazengia | 66.6000 | 666.00 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 7/1/2005 | R | 4.00 | Terele Mazengia | 66.6000 | 266.40 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 7/18/2005 | R | 2.50 | Terele Mazengia | 66.6000 | 166.50 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 7/20/2005 | R | 0.50 | Terele Mazengia | 66.6000 | 33.30 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 7/21/2005 | R | 1.00 | Terele Mazengia | 66.6000 | 66.60 |
| 410481 | 461 | 40 | :::: | 4011 | :::: | B | 410481 | R | 7/22/2005 | R | 0.75 | Terele Mazengia | 66.6000 | 49.95 |
| 410564 | 977 | 40 | :::: | 4011 | :::: | B | 410564 | R | 6/27/2005 | R | 0.50 | Lynn Jancetic | 39.6000 | 19.80 |
| 419199 | 920 | 40 | :::: | 4017 | :::: | B | 419199 | R | 7/27/2005 | R | 0.50 | Erin Bronstein | 39.6000 | 19.80 |
| 419199 | 920 | 40 | :::: | 4017 | :::: | B | 419199 | R | 7/29/2005 | R | 0.50 | Erin Bronstein | 39.6000 | 19.80 |
| 419199 | 920 | 40 | :::: | 4017 | :::: | B | 419199 | R | 8/10/2005 | R | 0.50 | Erin Bronstein | 39.6000 | 19.80 |

**Labor Total** 7,790.85

**Expense**

**5660001    Subcontractor Costs - Non Affiliate**

| 40ATLGEO | Atlas Geo-Sampling Company | 5660001 | 40 | :::: | B | 400357358 | E | 7/1/2005 | 1.0000 | 1.0000 | 1,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

DPT Svcs

**Account 5660001 Total** 1,800.00

**5660010    Subs: Laboratory**

| 40SEVTRE | Severn Trent Laboratories, Inc. | 5660010 | 40 | :::: | B | 400358076 | E | 7/15/2005 | 1.0000 | 1.0000 | 34.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Analytical

**5670001   40PINENV   Project Purchases**

| Description | Acct | | Org | Obj | | Ref | Type | Date | Units | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pine Environmental Services, Inc. 6/30/05 equipment rental | 5670001 | | 40 | 4011 | B | 400357809 | E | 6/30/2005 | | 1.0000 | 145.76 |

**Account 5660010 Total   145.76**

**Account 5670001 Total   145.76**

**5675000   Information Technology Charges**

| Description | Acct | | Org | Obj | | Ref | Type | Date | Units | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 53905 | B  P | 12/26/2004 | 25.50 | 1.0000 | 63.75 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 53905 | B  P | 12/26/2004 | 27.00 | 1.0000 | 67.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 55369 | B  P | 1/30/2005 | 27.00 | 1.0000 | 81.00 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 55369 | B  P | 1/30/2005 | 12.50 | 1.0000 | 37.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 56903 | B  P | 2/27/2005 | 21.00 | 1.0000 | 63.00 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 58402 | B  P | 3/27/2005 | 0.50 | 1.0000 | 1.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 58402 | B  P | 3/27/2005 | 3.00 | 1.0000 | 9.00 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 61612 | B  P | 5/29/2005 | 0.50 | 1.0000 | 1.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 65144 | B  P | 7/31/2005 | 44.75 | 1.0000 | 134.25 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 65144 | B  P | 7/31/2005 | 1.50 | 1.0000 | 4.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 66797 | B  P | 8/28/2005 | 2.00 | 1.0000 | 6.00 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 66797 | B  P | 8/28/2005 | 1.50 | 1.0000 | 4.50 |
| UIT Information Technology | 5675000 | .... | 40 | 4014 | ITU | 78497 | B  P | 9/26/2005 | 1.00 | 1.0000 | 3.00 |

**Account 5675000 Total   477.00**

**Expense**

**5680001   40ARMVAN   Employee Project Expenses**

| Description | Acct | | Org | Obj | | Ref | Type | Date | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Armada Vans 6/29-7/1/05 vehicle rental | 5680001 | .... | 40 | 4011 | B | 400357793 | E | 7/1/2005 | 1.0000 | 99.50 |
| 410481 Terefe Mazengia — Field Supplies | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/29/2005 | 1.0000 | 2.74 |
| 410481 Terefe Mazengia — Meal | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 6.47 |
| 410481 Terefe Mazengia — Field Supplies | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 5.66 |
| 410481 Terefe Mazengia — Meal | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 9.89 |
| 410481 Terefe Mazengia — Field Supplies | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 1.29 |
| 410481 Terefe Mazengia — Fuel | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 30.30 |
| 410481 Terefe Mazengia — Meal | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 13.64 |
| 410481 Terefe Mazengia — Lodging | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 81.03 |
| 410481 Terefe Mazengia — Meal | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 7.75 |
| 410481 Terefe Mazengia — Fuel | 5680001 | .... | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 17.60 |
| 410481 Terefe Mazengia — Cell Phone | 5680001 | .... | 40 | 4011 | B | 400359421 | E | 7/31/2005 | 1.0000 | 10.00 |

**Account 5680001 Total   285.87**

**5900001   Equipment/Supplies InternalCharges**

34.94

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 40934 | P | 12/16/2004 | 48.00 | 1.0000 | 5.09 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 41579 | P | 1/28/2005 | 29.00 | 1.0000 | 3.09 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 41579 | P | 1/28/2005 | 204.00 | 1.0000 | 21.72 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 41579 | P | 1/28/2005 | 186.00 | 1.0000 | 19.80 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 42605 | P | 2/22/2005 | 203.00 | 1.0000 | 21.43 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 42605 | P | 2/22/2005 | 20.00 | 1.0000 | 2.11 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 42687 | P | 2/25/2005 | 1,456.00 | 1.0000 | 153.70 |
| CP | Photocopies | 5900001 | 20 | 2017 | CCOPY | B | 43647 | P | 3/22/2005 | 418.00 | 1.0000 | 44.07 |
| UFS | Field Supplies | 5900001 | 40 | 4017 | U001FS | B | 55420 | P | 12/21/2004 | 129.15 | 1.0000 | 129.15 |
| UFS | Field Supplies | 5900001 | 40 | 4017 | U001FS | B | 65882 | P | 6/30/2005 | 10.13 | 1.0000 | 10.13 |
| UP | Photocopies | 5900001 | 40 | 4017 | UCOPY | B | 60972 | P | 5/20/2005 | 62.00 | 1.0000 | 8.06 |
| UP | Photocopies | 5900001 | 40 | 4017 | UCOPY | B | 64440 | P | 7/21/2005 | 20.00 | 1.0000 | 2.60 |
| | | | | | | | Account 5900001 Total | | | | | 420.95 |
| | | | | | | | Expense Total | | | | | 3,164.52 |
| | | | | | | | Task **** Total | | | | | 10,955.37 |
| | | | | | | | Phase 04 Total | | | | | 10,955.37 |
| | | | | | | | Project 037615 Total | | | | | 10,955.37 |



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 5/3/2007

**Attention: Tim Renner**

─────────────── **Statement** ───────────────

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0505

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86903 | 3/2/2006 | 1,973.00 | 1,973.00 |
| | **Overdue Finance Charge** | | 0.00 |
| | | | 1,973.00 |

Total Due: Project: 037616 -- Battery Plants Phase I ESA

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over   90 | Unallocated |
|--------|---------|---------|-----------|-------------|
| 0.00 | 0.00 | 0.00 | 1,973.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

|  |  |
|---|---|
| Invoice # : | 86903 |
| Project : | 037616 |
| Project Name : | Phase II ESA-Olathe Battery Plant |
| Invoice Group : | 05 |
| Invoice Date : | 3/2/2006 |
| Purchase Order : | JES 54445 |

Attention: Tim Renner

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

---

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 540.00 | |
| **Total Professional Fees** | | 540.00 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,433.00 | |
| **Total Expenses** | | 1,433.00 |
| **Amount Due This Invoice  **** | | 1,973.00 |

---

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

05-44481-rdd   Doc 11307-4   Filed 12/05/07   Entered 12/05/07 18:22:55   Exhibit C
Project : 037616 -- Battery Plants Phase I ESA          Pg 81 of 145

Invoice # :  86903

**Phase :  05  --  Phase II ESA-Olathe Battery Plant  --  PO#:  JES 54445**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 03/29/2005 | 5.50 | 67.50 | | 371.25 |
| | 03/30/2005 | 1.50 | 67.50 | | 101.25 |
| | 04/05/2005 | 1.00 | 67.50 | | 67.50 |
| | *Total Professional Fees* | | | | *540.00* |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400344115 | 03/18/2005 analytical | 1,384.00 | 1.00 | 1,384.00 |
| | 400345043 | 04/26/2005 analytical | 49.00 | 1.00 | 49.00 |
| | | Total:    Lab Expenses | | | 1,433.00 |
| | *Total Regular Expenses* | | | | *1,433.00* |

**Total Phase : 05  --  Phase II ESA-Olathe Battery Plant  --  PO#:  JES 54445**

|  | | |
|---|---|---|
| **Labor :** | | 540.00 |
| **Expense :** | | 1,433.00 |
| **Total :** | | 1,973.00 |

**Total Project:     037616  --  Battery Plants Phase I ESA**          1,973.00



## STL

### Invoice

STL N Canton
4101 Shuffel Drive NW
North Canton, OH 44720
(330) 497-9396
(330) 497-0772  FAX

*J. Pentilchuk 3/29*

Tel:
Fax:

| Number | Date |
|---|---|
| **24077800** | **18 MAR 05** |

| STL Project Number | Customer Number |
|---|---|
| **A5C040331** | **00001601** |

| Terms |
|---|
| NET 30 DAYS |

REMIT TO:

**Severn Trent Laboratories, Inc.**
**P.O. Box 7777  W4305**
**Philadelphia, PA  19175-4305**

*Customer Contact*
**SAMPLE RECEIVING DATE : 3/04/05**
**REPORT DATE : 3/18/05**
**Stephanie Berton**

Bill To:

Stephanie Berton
Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1   2

Conestoga-Rovers & Assoc
651 Colby Dr.
Waterloo, Ontario, N2V 1-2

*RECD CRA*
*MAR 22 2005*

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 92 | SOLID | SOLID, Select Metals (Pb), 6010B | 14.00 | 1,288.00 |
| | 2 | SOLID | SOLID, TCLP Lead, 6010B | 14.00 | 28.00 |
| | 92 | SOLID | SOLID, Percent Solids, 160.3 MOD | .00 | |
| | 2 | SOLID | SOLID, TCLP Extraction, 1311 | 34.00 | 68.00 |

PO #10-000658

APPROVAL OF INVOICE

PROJECT # 037616-05
DATE Mar 22/05
SIGNATURE S. Berton
PO#10-000658 00
J. Pentilchuk
TYPE ☐ OFFICE  ☐ FIELD SUPPLY
☒ LAB  ☐ SUB. CON.
☐ _____

NOTE:   **Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.**

**Please reference Invoice number when remitting.**

Customer P.O. Number / Project Number / Reference
**10-000658/37616-005/DELPHI BATTERY PLANT,OLAT**

| | | |
|---|---|---|
| Sub Total | | |
| Tax | | |
| Total | | 1,384.00 |

STL Project Manager          Salesperson

Amy L. McCormick                    **O R I G I N A L**

Severn Trent Laboratories, Inc.

STL-4027 R:10/02                                                                 TAX ID# 23-2919996



# SEVERN TRENT STL

## *Invoice*

STL N Canton
4101 Shuffel Drive NW
North Canton,OH 44720
Tel:   (330) 497-9396
Fax:   (330) 497-0772  FAX

REMIT TO:

Severn Trent Laboratories, Inc.
P.O. Box 7777  W4305
Philadelphia, PA  19175-4305

| Number | Date |
|--------|------|
| 24079070 | 26 APR 05 |
| STL Project Number | Customer Number |
| A5D190154 | 00001601 |
| Terms | |
| NET 30 DAYS | |

Rec'd CRA

APR 2 7 2005

Customer Contact
SAMPLE RECEIVING DATE : 4/19/05
REPORT DATE : 4/25/05
Stephanie Berton

Bill To:
Stephanie Berton
Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1   2

Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1-2

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|----------|------|-------------|---------------------|------------|----------------|
| | 2 | SOLID | SOLID, Select Metals (Pb), 6010B | 14.00 | 28.00 |
| | 2 | SOLID | SOLID, Percent Solids, 160.3 MOD | .00 | |
| | | | | | 28.00 |
| | | | 75% Rush Surcharge | | 21.00 |

APPROVAL OF INVOICE

PROJECT # _37616-05_

DATE _May 2/05_

SIGN/INIT _S.B.t_

_Po# 10-000058 V/M._

TYPE ☐ OFFICE  ☐ FIELD SUPPLY
☑ LAB  ☐ SUB. CON.
☐ _____

MAY 4 2005

NOTE:   Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.

Please reference Invoice number when remitting.

Customer P.O. Number / Contract Number / Reference
/37616(05)/DELPHI BATTERY PLANT,OLAT
STL Project Manager                    Salesperson

Amy L. McCormick

O R I G I N A L
Severn Trent Laboratories, Inc.

| | Sub Total | |
|---|-----------|---|
| | Tax | |
| | Total | 49.00 |

STL-4027 R:10/02

TAX ID# 23-2919996



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 5/3/2007

**Attention: Tim Renner**

---

## Statement

---

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0606

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86904 | 3/2/2006 | 750.00 | 750.00 |

| | | |
|---|---|---|
| Overdue Finance Charge | | 0.00 |
| | | 750.00 |

Total Due: Project: 037616 -- Battery Plants Phase I ESA

### Aged  Balances

| 1  - 30 | 31  - 60 | 61  - 90 | Over   90 | Unallocated |
|---------|----------|----------|-----------|-------------|
| 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

Invoice # : 86904
Project : 037616
Project Name : Battery Plant Support
Invoice Group : 06
Invoice Date : 03/02/2006
Purchase Order :

Attention:  Tim Renner

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through:  1/29/2006

| | |
|---|---:|
| Total Project Fee Authorized | 750.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 750.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 750.00 |
| **Amount Due this Invoice** | **750.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



Equal
Employment
Opportunity Employer

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project :   037616. -- Battery Plants Phase I ESA                     Invoice # :   000

**Phase : \*\*\*\*  --  Battery Plants Phase I ESA**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Engineer A3** | | | | | |
| Kristin Kuiken | | | | | |
| | 12/13/2004 | 2.00 | 67.50 | | 135.00 |
| | 12/14/2004 | 8.00 | 67.50 | | 540.00 |
| | 12/15/2004 | 6.50 | 67.50 | | 438.75 |
| | 12/16/2004 | 3.00 | 67.50 | | 202.50 |
| | 12/17/2004 | 2.00 | 67.50 | | 135.00 |
| **Tech. E3** | | | | | |
| Robert Schloesser | | | | | |
| | 12/20/2004 | 2.00 | 110.70 | | 221.40 |
| | 12/21/2004 | 3.00 | 110.70 | | 332.10 |
| | 12/22/2004 | 1.00 | 110.70 | | 110.70 |
| | **Total Professional Fees** | | | | **2,115.45** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 53889 | 12/26/2004 | 19.50 | 2.500 | 1.00 | 48.75 |
| Information Technology - US | | | | | | |
| | 53889 | 12/26/2004 | 27.50 | 2.500 | 1.00 | 68.75 |
| | | Total: | Information Technology | | | 117.50 |
| | **Total Unit Pricing** | | | | | **117.50** |

Total Phase :   \*\*\*\*  --  Battery Plants Phase I ESA          Labor :      2,115.45
Expense :      117.50

Total Phase Hours :    27.50                                  Total :   2,232.95

---

**Phase : 06  --  Battery Plant Support**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 07/26/2005 | 0.50 | 114.30 | | 57.15 |
| | 08/02/2005 | 1.00 | 114.30 | | 114.30 |
| **Engineer D3** | | | | | |
| Erik A. Friedrich | | | | | |
| | 08/02/2005 | 1.00 | 114.30 | | 114.30 |
| | **Total Professional Fees** | | | | **285.75** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 65144 | 07/31/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | 66797 | 08/28/2005 | 2.00 | 3.000 | 1.00 | 6.00 |
| | | Total: | Information Technology | | | 7.50 |

**Equipment/Supplies InternalCharges**

**Project :   037616  --  Battery Plants Phase I ESA**                                                     **Invoice # :   000**

---

**Phase : 06  --  Battery Plant Support**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | | | | | | |
| Telephone | 48645 | 08/20/2005 | 4.82 | 1.000  CD | 1.00 | 3.94 |
| Canadian Telephone Charges | | | | | | |
| | | Total:   Telephone | | | | 3.94 |
| | | **Total Unit Pricing** | | | | **11.44** |

**Total Phase :   06  --  Battery Plant Support**

| | | |
|---|---|---|
| | **Labor :** | 285.75 |
| | **Expense :** | 11.44 |
| **Total Phase Hours :**   2.50 | **Total :** | 297.19 |

---

**Total Project Hours :**    30.00

**Total Project:   037616  --  Battery Plants Phase I ESA**                         2,530.14



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

**Date: 5/3/2007**

**Attention: John Ridd**

─────────────────── **Statement** ───────────────────

Project: 037796 -- Phase I ESA - Needmore Rd. Facility

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 89961 | 4/12/2006 | 5,468.00 | 5,468.00 |
| | **Overdue Finance Charge** | | 0.00 |

Total Due: Project: 037796 --  Phase I ESA - Needmore Rd. Facility          5,468.00

### Aged  Balances

| 1  - 30 | 31  -  60 | 61  -  90 | Over    90 | Unallocated |
|---------|-----------|-----------|------------|-------------|
| 0.00 | 0.00 | 0.00 | 5,468.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430-
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

April 12, 2006

Reference No. 37796-02

Mr. John Ridd
2000 Forrer Blvd.
MC 4-03
Kettering, OH 45420

Dear Mr. Ridd,

Re:
Invoice #85848 in the amount of $6,667.40

On February 22nd Conestoga-Rovers & Associates sent you an invoice in the amount of $6,667.40 for professional fees rendered through January 29th, 2006. This invoice was generated and forwarded to you in error. Please accept our apologies for this inconvenience and refer to our corrected invoice attached.

Should you have any questions concerning this invoice please do not hesitate to contact the project manager or myself.

Yours truly,

CONESTOGA-ROVERS & ASSOCIATES

Jenna Inglis
Accounting Project Administrator

Encl.

c.c.: John Pentilchuk, P. Eng.

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
ISO 9001
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430x
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering,  OH. 45420

Invoice # : 89961
Project : 037796
Project Name : Phase II ESA
Invoice Group : 02
Invoice Date : 04/12/2006
Purchase Order : JES 53292

**Attention:**  John Ridd

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  4/12/2006**

| | |
|---|---|
| Total Project Fee Authorized | 5,468.00 |
| Percent Complete as of  4/2/2006 | 100.00 |
| Fee Earned To Date | 5,468.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 5,468.00 |
| **Amount Due this Invoice** | 5,468.00 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

Phase :  02  -- Phase II ESA

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 01/12/2005 | 0.50 | 127.00 | | 63.50 |
| | 01/18/2005 | 0.50 | 127.00 | | 63.50 |
| | 01/24/2005 | 0.50 | 127.00 | | 63.50 |
| | 02/10/2005 | 2.00 | 127.00 | — | 254.00 |
| | 02/11/2005 | 4.50 | 127.00 | | 571.50 |
| | 02/14/2005 | 0.50 | 127.00 | | 63.50 |
| | 02/15/2005 | 1.00 | 127.00 | | 127.00 |
| | 02/16/2005 | 2.00 | 127.00 | | 254.00 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 01/12/2005 | 1.00 | 133.00 | | 133.00 |
| | 01/14/2005 | 0.50 | 133.00 | | 66.50 |
| | 01/17/2005 | 0.50 | 133.00 | | 66.50 |
| | 02/07/2005 | 0.50 | 133.00 | | 66.50 |
| **Chemist B3** | | | | | |
| Stephanie A. Berton | | | | | |
| | 01/19/2005 | 1.50 | 79.00 | | 118.50 |
| | 01/20/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/21/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/24/2005 | 1.00 | 79.00 | | 79.00 |
| | 01/25/2005 | 2.00 | 79.00 | | 158.00 |
| | 01/26/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/31/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/01/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/02/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/03/2005 | 2.00 | 79.00 | | 158.00 |
| | 02/07/2005 | 2.50 | 79.00 | | 197.50 |
| | 02/08/2005 | 1.50 | 79.00 | | 118.50 |
| | 02/21/2005 | 0.50 | 79.00 | | 39.50 |
| **Draft/CADD A2** | | | | | |
| Melissa Oliver | | | | | |
| | 02/11/2005 | 0.50 | 51.00 | | 25.50 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 02/11/2005 | 1.00 | 75.00 | | 75.00 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 02/16/2005 | 0.50 | 44.00 | | 22.00 |
| Tracy Giorgio | | | | | |
| | 02/04/2005 | 0.50 | 44.00 | | 22.00 |
| | 02/15/2005 | 0.50 | 44.00 | | 22.00 |
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 02/11/2005 | 1.50 | 44.00 | | 66.00 |
| **Print Room Operator B2** | | | | | |
| Lidia Mydlarz | | | | | |
| | 02/16/2005 | 1.00 | 44.00 | | 44.00 |
| **Secretary C1** | | | | | |
| Patti L. Woods | | | | | |
| | 02/08/2005 | 0.50 | 53.00 | | 26.50 |

**Phase :  02  -- Phase II ESA**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Secretary D2** | | | | | |
| Evi Villapiana | | | | | |
| | 02/08/2005 | 0.50 | 53.00 | | 26.50 |
| **Tech. C1** | | | | | |
| Lorie A. Brengelman | | | | | |
| | 01/14/2005 | 6.50 | 82.00 | | 533.00 |
| | 01/19/2005 | 1.00 | 82.00 | | 82.00 |
| | 01/24/2005 | 1.00 | 82.00 | | 82.00 |
| | 02/10/2005 | 0.50 | 82.00 | | 41.00 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 02/16/2005 | 0.50 | 53.00 | | 26.50 |
| | ***Total Professional Fees*** | | | | ***3,993.00*** |

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400333207 | 02/07/2005 analaytical | 1,704.00 | 1.00 | 1,704.00 |
| | 400330063 | 01/31/2005 analytical | 405.60 | 1.00 | 405.60 |
| | | Total:    Lab Expenses | | | 2,109.60 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200097785 | 02/18/2005 delivery charge | 38.36 CD | 1.00 | 31.15 |
| | 200097785 | 02/18/2005 delivery charge | 27.95 CD | 1.00 | 22.70 |
| | 200097785 | 02/18/2005 delivery charge | 27.95 CD | 1.00 | 22.70 |
| | 200097785 | 02/18/2005 delivery charge | 24.25 CD | 1.00 | 19.69 |
| | 200097785 | 02/18/2005 delivery charge | 19.01 CD | 1.00 | 15.44 |
| | 200097785 | 02/18/2005 delivery charge | 27.95 CD | 1.00 | 22.70 |
| | 200097785 | 02/18/2005 delivery charge | 19.01 CD | 1.00 | 15.44 |
| | 200097785 | 02/18/2005 delivery charge | 19.01 CD | 1.00 | 15.44 |
| | | Total:    Delivery | | | 165.26 |
| | ***Total Regular Expenses*** | | | | ***2,274.86*** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 55369 | 01/30/2005 | 8.00 | 3.000 | 1.00 | 24.00 |
| Information Technology - US | | | | | | |
| | 55369 | 01/30/2005 | 10.00 | 3.000 | 1.00 | 30.00 |
| Information Technology - US | | | | | | |
| | 56903 | 02/27/2005 | 26.00 | 3.000 | 1.00 | 78.00 |
| Information Technology - US | | | | | | |

**Phase :  02  --  Phase II ESA**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| | | Total: | Information Technology | | | |
| | | | | | | 132.00 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 41579 | 01/28/2005 | 21.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 2.24 |
| Photocopies | 42605 | 02/22/2005 | 93.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 9.82 |
| Photocopies | 42605 | 02/22/2005 | 46.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 4.86 |
| Photocopies | 43647 | 03/22/2005 | 216.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 22.77 |
| Photocopies | 42687 | 02/25/2005 | 658.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 69.46 |
| Photocopies | 42605 | 02/22/2005 | 266.00 | 0.130 CD | 1.00 | |
| Canadian Photocopy | | | | | | 28.08 |
| | | Total: | Photocopies | | | |
| | | | | | | 137.23 |
| **Photocopies** | | | | | | |
| Photocopies | 42687 | 02/25/2005 | 18.90 | 1.000 CD | 1.00 | |
| Canadian Photocopy | | | | | | 15.35 |
| | | Total: | Photocopies | | | |
| | | | | | | 15.35 |
| **Photocopies** | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 43.00 | 1.250 CD | 1.00 | |
| Canadian Photocopy-Colour | | | | | | 43.65 |
| Photocopies | 42605 | 02/22/2005 | 14.00 | 1.250 CD | 1.00 | |
| Canadian Photocopy-Colour | | | | | | 14.21 |
| | | Total: | Photocopies | | | |
| | | | | | | 57.86 |
| **Telephone** | | | | | | |
| Telephone | 41808 | 01/27/2005 | 7.64 | 1.000 CD | 1.00 | |
| Canadian Telephone Charges | | | | | | 6.26 |
| Telephone | 41808 | 01/27/2005 | 4.47 | 1.000 CD | 1.00 | |
| Canadian Telephone Charges | | | | | | 3.66 |
| Telephone | 42781 | 02/22/2005 | 44.68 | 1.000 CD | 1.00 | |
| Canadian Telephone Charges | | | | | | 36.28 |
| | | Total: | Telephone | | | |
| | | | | | | 46.20 |
| **Telephone** | | | | | | |
| Telephone | 55988 | 02/13/2005 | 10.90 | 1.000 | 1.00 | |
| Telephone Recovery | | | | | | 10.90 |
| | | Total: | Telephone | | | |
| | | | | | | 10.90 |
| | | ***Total Unit Pricing*** | | | | **399.54** |

**Total Phase : 02  --  Phase II ESA**

| | | | | Labor : | 3,993.00 |
|---|---|---|---|---|---|
| | | | | Expense : | 2,674.40 |
| | *Total Phase Hours :*  44.00 | | | Total : | 6,667.40 |

*Total Project Hours :*  44.00

**Total Project:**   **037796  --  Phase I ESA - Needmore Rd. Facility**

6,667.40



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**Av. de las Industrias No. 4909**
**Zona Industrial Nombre de Dios**
**Chihuahua, ** 31110**

Date: 5/3/2007

**Attention: Jorge Gonzalez**

───────────────── **Statement** ─────────────────

Project: 037939 -- Project Freedom - Phase I ESA

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86905 | 3/2/2006 | 6,364.25 | 6,364.25 |

| | | Overdue Finance Charge | 0.00 |
|--|--|--|--|

Total Due: Project: 037939 -- Project Freedom - Phase I ESA

6,364.25

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 6,364.25 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

Invoice # :  86905
Project :  037939
Project Name :  Phase II ESA
Invoice Group :  02
Invoice Date :  3/2/2006
Purchase Order :  DWS 10527

Attention: Jorge Gonzalez

**TERMS:** *Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 697.05 | |
| **Total Professional Fees** | | 697.05 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 5,635.77 | |
| Unit Pricing | 31.43 | |
| **Total Expenses** | | 5,667.20 |
| **Amount Due This Invoice \*\*** | | 6,364.25 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 037939 -- Project Freedom - Phase I ESA                                                    Invoice # :  86905

## Phase :  02  -- Phase II ESA

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 06/06/2005 | 4.00 | 114.30 | | 457.20 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Office Clerk A1** | | | | | |
| Gabriela Martinez | | | | | |
| | 05/25/2005 | 0.50 | 39.60 | | 19.80 |
| | 06/01/2005 | 0.50 | 39.60 | | 19.80 |
| | 06/03/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/15/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 06/30/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Lucyna E. Sowa | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| **Total Professional Fees** | | | | | **697.05** |

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005 delivery charges | 12.57 CD | 1.00 | 9.88 |
| | 200111425 | 06/20/2005 delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005 delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200112210 | 07/08/2005 delivery | 35.27 CD | 1.00 | 28.15 |
| | | Total:     Delivery | | | 69.01 |
| **Field Supplies/Services** | | | | | |
| Conestoga-Rovers Y | 400359982 | 07/13/2005 project expenses | 49.38 | 1.00 | 49.38 |
| | 400353278 | 06/15/2005 | 5,517.38 | 1.00 | 5,517.38 |
| | | Total:     Field Supplies/Services | | | 5,566.76 |
| **Total Regular Expenses** | | | | | **5,635.77** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Internal Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46613 | 06/23/2005 | 30.00 | 1.250 CD | 1.00 | 29.47 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:     Photocopies | | | | 29.47 |
| **Telephone** | | | | | | |
| Telephone | 46473 | 06/23/2005 | 2.50 | 1.000 CD | 1.00 | 1.96 |
| Canadian Telephone Charges | | | | | | |
| | | Total:     Telephone | | | | 1.96 |

Phase :  02  --  Phase II ESA

*Total Unit Pricing*                                                    *31.43*

Total Phase : 02  --  Phase II ESA                     Labor  :          697.05
                                                       Expense  :      5,667.20

                                                       Total  :       6,364.25

Total Project:     037939 -- Project Freedom - Phase I ESA

                                                                      6,364.25



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297•6150 Facsimile:716•297•2265
www.CRAworld.com

**Delphi Corporation**
**Av. de las Industrias No. 4909**
**Zona Industrial Nombre de Dios**
**Chihuahua, ** 31110**

Date: 5/3/2007

**Attention: Jorge Gonzalez**

---

## Statement

---

Project: 037939 -- Project Freedom - Phase I ESA

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 81787 | 12/22/2005 | 3,500.00 | **3,500.00** |

|  |  | Overdue Finance Charge | 0.00 |
|--|--|------------------------|------|

**Total Due: Project: 037939 -- Project Freedom - Phase I ESA**     **3,500.00**

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over    90 | Unallocated |
|--------|---------|---------|------------|-------------|
| 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 143
Telephone: 716·297·6150   Facsimile:  716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

Invoice # : 81787
Project : 037939
Project Name : Remediation Scope of Work Develop
Invoice Group : 03
Invoice Date : 12/22/2005
Purchase Order : DWSI0527

Attention:  Jorge Gonzalez

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  11/27/2005**

| | |
|---|---:|
| Total Project Fee Authorized | 3,500.00 |
| Percent Complete as of  12/4/2005 | 100.00 |
| Fee Earned To Date | 3,500.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,500.00 |
| **Amount Due this Invoice** | **3,500.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

# Prebilling Analysis
## - Items through 11/27/2005

# Conestoga-Rovers & Associates, Inc.

| | | | |
|---|---|---|---|
| **Project :** | 037939 - Project Freedom - Phase I ESA | **Bill Cycle :** | W    **Invoice Rpt :**   INZLS |
| **Inv Group :** | 03   03 | **Biller :** | 203011 -- John W. Pentilchuk |
| **Client :** | 40DELP21  Delphi Sistemas de Energia S.A. | **Bill Org:** | 4011 -- Consulting Services - CRA Inc. |
| **Rate Sched :** | USD10  US Discount 10% | **Bill Comp:** | 40 -- Conestoga-Rovers & Associates, Inc. |

**PM**    203011 -- John W. Pentilchuk

**Project :**    037939 - Project Freedom - Phase I ESA

**Phase :**    03 -- Remediation Scope of Work Develop

| Professional Fees<br>Employee Name | Transaction<br>Date | Period End<br>Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | 9/6/2005 | 9/4/2005 | 4.00 | 114.30 | 457.20 |
| | 9/7/2005 | 9/4/2005 | 4.50 | 114.30 | 514.35 |
| | 9/8/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 9/9/2005 | 9/4/2005 | 0.50 | 114.30 | 57.15 |
| | 9/15/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 9/16/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 8/22/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 8/24/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 9/6/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/7/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/8/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/9/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/15/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/16/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/26/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 9/30/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 10/4/2005 | 10/9/2005 | 1.00 | 114.30 | 114.30 |
| | 10/11/2005 | 10/16/2005 | 1.00 | 114.30 | 114.30 |
| | 10/13/2005 | 10/16/2005 | 1.00 | 114.30 | 114.30 |
| | 10/17/2005 | 10/23/2005 | 0.50 | 114.30 | 57.15 |
| | 10/18/2005 | 10/23/2005 | 1.00 | 114.30 | 114.30 |
| | 10/25/2005 | 10/30/2005 | 0.50 | 114.30 | 57.15 |
| | 11/2/2005 | 11/6/2005 | 0.50 | 114.30 | 57.15 |
| | 11/15/2005 | 11/20/2005 | 0.50 | 114.30 | 57.15 |
| **Draft/CADD A2** | | | | | |
| Melissa Oliver | 9/16/2005 | 9/4/2005 | 0.50 | 45.90 | 22.95 |
| | 9/16/2005 | 9/30/2005 | 0.00 | 45.90 | 0.00 |
| **Draft/CADD B2** | | | | | |
| Stephen P. Tomlinson | 9/8/2005 | 9/4/2005 | 1.00 | 54.90 | 54.90 |
| | 9/8/2005 | 9/30/2005 | 0.00 | 54.90 | 0.00 |
| **Draft/CADD/Graphics D3** | | | | | |
| Bruce Ogilvie | 10/17/2005 | 10/23/2005 | 0.50 | 72.00 | 36.00 |
| **Engineer A2** | | | | | |
| Paula Schuster | 9/6/2005 | 9/4/2005 | 0.50 | 67.50 | 33.75 |

**Phase :    03  --  Remediation Scope of Work Develop**

**Professional Fees**

| Employee Name | | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Engineer A2** | | | | | | |
| Paula Schuster | | 9/7/2005 | 9/4/2005 | 4.00 | 67.50 | 270.00 |
| | | 9/8/2005 | 9/4/2005 | 0.50 | 67.50 | 33.75 |
| | | 9/6/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | | 9/7/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | | 9/8/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | | 10/17/2005 | 10/23/2005 | 1.50 | 67.50 | 101.25 |
| | | 10/18/2005 | 10/23/2005 | 0.50 | 67.50 | 33.75 |
| **Engineer C1** | | | | | | |
| John Cruz | | 10/4/2005 | 10/9/2005 | 0.50 | 83.70 | 41.85 |
| | | 10/12/2005 | 10/16/2005 | 1.00 | 83.70 | 83.70 |
| | | 10/18/2005 | 10/23/2005 | 0.50 | 83.70 | 41.85 |
| | | 11/22/2005 | 11/27/2005 | 0.50 | 83.70 | 41.85 |
| **Scientist B3** | | | | | | |
| Michael Cruz | | 10/14/2005 | 10/16/2005 | 1.00 | 71.10 | 71.10 |
| | | | **Total Professional Fees** | | | **3,152.70** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Transaction Date | Period End Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | | | |
| Information Technology | 68899 | 9/30/2005 | 9/30/2005 | ITU | 19.50 | 3.000 | 1.00 | 58.50 |
| Information Technology - US | | | | | | | | |
| | 70396 | 10/30/2005 | 10/30/2005 | ITU | 10.50 | 3.000 | 1.00 | 31.50 |
| Information Technology - US | | | | | | | | |
| | 72149 | 11/27/2005 | 11/27/2005 | ITU | 1.00 | 3.000 | 1.00 | 3.00 |
| Information Technology - US | | | | | | | | |
| **Equipment/Supplies InternalCharges** | | | | | | | | |
| Telephone | 48638 | 8/20/2005 | 9/30/2005 | CPHONE | 42.02 | 1.000 CD | 1.00 | 34.37 |
| Canadian Telephone Charges | | | | | | | | |
| | | | **Total Unit Pricing** | | | | | **127.37** |

| | | | |
|---|---|---|---|
| **Total Phase : 03  --  Remediation Scope of Work Develop** | | **Labor :** | 3,152.70 |
| | | **Expense :** | 127.37 |
| **Total Project :  037939  -  Project Freedom - Phase I ESA** | | | 3,280.07 |

| | Available Billings | | | Effort On Hold | | | Effort Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Labor | Expense | Hours | Labor | Expense | Hours | Labor | Expense |
| Current | 32.50 | 3,152.70 | 127.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Previous | 0.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| Total | 32.50 | 3,152.70 | 127.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Billings | | | | | Bill Summary To Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Previous | Total | Revenue | Billings | WIP | Collected | A/R | Tax |
| | 3,280.07 | 0.00 | 3,280.07 | 3,280.07 | 0.00 | 3,280.07 | 0.00 | 0.00 | 0.00 |



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**MC: 480-410-172**
**5825 Delphi Drive**
**Troy, MI 48098**

Date: 5/3/2007

**Attention: Dan Bicknell**

─────────────── **Statement** ───────────────

Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia

Invoice Group: 0101

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85851 | 2/21/2006 | 3,200.00 | 3,200.00 |
| | Overdue Finance Charge | | 0.00 |
| Total Due: Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia | | | 3,200.00 |

### Aged  Balances

| 1  - 30 | 31  -  60 | 61  -  90 | Over    90 | Unallocated |
|---------|-----------|-----------|------------|-------------|
| 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

## Collins, Dan

---

**From:**    Pentilchuk, John

**Sent:**    Tuesday, May 08, 2007 2:39 PM

**To:**    Collins, Dan

**Subject:** 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

---

**From:** Pentilchuk, John
**Sent:** Tuesday, February 20, 2007 11:58 AM
**To:** Acree, David D
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

Here are the invoices

---

**From:** Bicknell, Dan J [mailto:dan.j.bicknell@delphi.com]
**Sent:** Tuesday, December 12, 2006 1:50 PM
**To:** Pentilchuk, John; Acree, David D
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

John:

In review of CRA invoices, I noticed that CRA invoiced me for the Foley, AL Phase I & II Environmental Due Diligence work.

Per the below e-mail, can you please send your invoices to David Acree for payment?

David:

The Phase I EDD cost is $3,200.00 and Phase II EDD cost is $27,608.62.  These EDD costs are approved by FSG.

Thank you.

Best regards,

Dan Bicknell

M&A Transactions & Due Diligence Manager

Facilities Services Group

M/C 480-410-172

5825 Delphi Drive

Troy, MI  48098-2815  USA

5/8/2007

dan.j.bicknell @delphi.com

Telephone: 01-248-813-1402

Fax:        01-248-813-1444

---

**From:** Acree, David D
**Sent:** Wednesday, March 30, 2005 10:38 AM
**To:** Bicknell, Dan J
**Cc:** Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

Dan:

If you need my approval, you have it. Foley is not on the Delphi accounting system therefore Delphi will need to invoice Foley for reimbursement of these costs and Foley will pay Delphi by check. That's the way it is. I will be happy to assist Mr. Huff. Also, our person in charge of environmental standards here at Foley is still with us because he is also the security guard supervisor. His name is William Heritage and I am sure he will also be happy to help.

Regards, David.

        -----Original Message-----

    **From:**  Bicknell, Dan J

    **Sent:**  Wednesday, March 30, 2005 9:19 AM

    **To:**    Acree, David D

    **Cc:**    Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'

    **Subject:**    RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

    David:

    As part of the Delphi plant closing process, we need to conduct an Exit Phase I Environmental Due Diligence (EDD) on the Del-P Foley, AL plant.

    I have received a fixed fee bid of $3,200 from CRA for this EDD work.

    If there are identified chemical releases in the Phase I EDD which may potentially adversely impact public health or the environment, then Phase II EDD (collection of soil and/or groundwater samples for chemical analysis) may be required for the site. This Phase II EDD work will be based upon time and material costs. It is not possible to establish potential Phase II EDD costs for the facility at this time. For planning purposes, please assume $10K for Phase II EDD work. Please note that FSG will review and approve any Phase II EDD scope of work, if required, prior to the expenditure of any Phase II EDD funds.

    Total Phase I EDD fixed costs - $3,200

    Total Planning Phase II EDD budget - $10,000

Total Phase I & II EDD budget - $13,200

Can you please approve these Phase I & II EDD costs and provide me with a 26 digit account numbers so the work can begin?

Tentatively, the consultant is able to start work next week. The consultant contact is Dan Huff out of the CRA Atlanta office. If you approve this work, Dan will contact you to arrange for a convenient time to perform the Phase I EDD work

If you have any questions, please give me a call.

Best regards,

Dan Bicknell

Facility, Real Estate & Environmental Due Diligence Manager
Facilities Services Group
Delphi World Headquarters
MC 480-410-172
5825 Delphi Drive
Troy, MI 48098 USA

Phone: 1-248-813-1402
Fax: 1-248-813-1444

-----Original Message-----

**From:**  Bicknell, Dan J

**Sent:**  Tuesday, March 15, 2005 12:51 PM

**To:**  John Pentilchuk (E-mail)

**Cc:**  Renner, Tim J; Acree, David D; Pavlak, John J; Flarey, Tony; Cristo, Marty N; Lukasik, Dennis ; Walker, Robert C; Knapp, Roy D; Girgen, Kathleen A; Howarth, Glenn ; Hester, Mark A

**Subject:**  FW: Del-P Foley, AL - Plant Closure EDD - Project Initiation Memorandum

John:

A request for Environmental Due Diligence on the Del-P Foley, AL owned facility has been made by the division as part of the plant closing process.  Please begin the EDD process for this work.

Note, that we only need to perform an Environmental Assessment (EA), not an Environmental Compliance Audit.  This EA will allow us to document the condition that we are selling this plant.

Please ask CRA to provide us with a quotation for this exit EDD work.  Attached is the relevant bidding information      << File: RFP-Information - EA.DOC >>

With this CRA bid, I will generate a recommendation letter for David Acree, the Mechatronics Controller, and obtain a project 26 digit account number from the division.

Final reports should go to: John Pavlak; Tony Flarey; Tim Renner; Kathy Girgen; Dennis Lukasik;

Mark Hester; and myself.

We need to put this project on our typical fast schedule.

Thank you.

Best regards,

Dan Bicknell

Facility, Real Estate & Environmental Due Diligence Manager

Facilities Services Group

Delphi World Headquarters

MC 480-410-172

5825 Delphi Drive

Troy, MI 48098  USA

Phone: 1-248-813-1402

Fax:    1-248-813-1444

****************************************************************************

Note: If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribu or copying of this communication is strictly prohibited. If you have received this communication in error please notify us immediately by replying to the message and deleting it from your computer. Thank you.

****************************************************************************

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480—410-172
5825 Delphi Drive
Troy, MI. 48098

| | |
|---|---|
| Invoice # : | 85852 |
| Project : | 039350 |
| Project Name : | Phase II ESA - Camellia |
| Invoice Group : | 02 |
| Invoice Date : | 2/21/2006 |
| Purchase Order : | |

**Attention:** Dan Bicknell

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 19,140.75 | |
| **Total Professional Fees** | | 19,140.75 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 7,989.98 | |
| Unit Pricing | 477.89 | |
| **Total Expenses** | | 8,467.87 |
| **Amount Due This Invoice** ** | | 27,608.62 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**
ENGINEERING DESIGN
REGISTERED COMPANY FOR

*Worldwide Engineering, Environmental, Construction, and IT Services*

**Phase :  02  —  Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 05/09/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/10/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/20/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/23/2005 | 0.50 | 114.30 | | 57.15 |
| | 06/01/2005 | 3.00 | 114.30 | | 342.90 |
| | 06/10/2005 | 0.50 | 114.30 | | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 04/27/2005 | 1.00 | 119.70 | | 119.70 |
| | 04/29/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/05/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/06/2005 | 5.00 | 119.70 | | 598.50 |
| | 05/09/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/10/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/19/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/20/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/21/2005 | 2.00 | 119.70 | | 239.40 |
| | 05/24/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/25/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/26/2005 | 0.50 | 119.70 | | 59.85 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | | | | | |
| | 05/12/2005 | 0.50 | 54.90 | O | 27.45 |
| | 05/12/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/23/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/24/2005 | 1.00 | 54.90 | | 54.90 |
| | 05/26/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/31/2005 | 0.50 | 54.90 | | 27.45 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | | | | | |
| | 05/01/2005 | 6.00 | 73.80 | | 442.80 |
| | 05/02/2005 | 10.00 | 73.80 | | 738.00 |
| | 05/03/2005 | 11.00 | 73.80 | | 811.80 |
| | 05/04/2005 | 7.00 | 73.80 | | 516.60 |
| | 05/05/2005 | 5.00 | 73.80 | | 369.00 |
| | 05/06/2005 | 1.00 | 73.80 | | 73.80 |
| | 05/09/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/10/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/11/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/12/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/13/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/16/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/20/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/23/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/24/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/26/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/27/2005 | 4.00 | 73.80 | | 295.20 |

**Phase :  02  --  Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer B3** | | | | | |
| | 05/31/2005 | 5.00 | 73.80 | | 369.00 |
| | 06/01/2005 | 5.00 | 73.80 | | 369.00 |
| **Engineer D2** | | | | | |
| Daniel N. Huff | | | | | |
| | 04/19/2005 | 1.50 | 107.10 | | 160.65 |
| | 04/22/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/25/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/26/2005 | 2.00 | 107.10 | | 214.20 |
| | 04/28/2005 | 1.00 | 107.10 | | 107.10 |
| | 04/29/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/01/2005 | 6.00 | 107.10 | | 642.60 |
| | 05/02/2005 | 10.00 | 107.10 | | 1,071.00 |
| | 05/03/2005 | 11.00 | 107.10 | | 1,178.10 |
| | 05/04/2005 | 7.00 | 107.10 | | 749.70 |
| | 05/05/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/11/2005 | 4.00 | 107.10 | | 428.40 |
| | 05/19/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/20/2005 | 3.00 | 107.10 | | 321.30 |
| | 05/27/2005 | 2.00 | 107.10 | | 214.20 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | | | | | |
| | 04/25/2005 | 2.00 | 114.30 | | 228.60 |
| | 04/26/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/29/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/03/2005 | 0.50 | 114.30 | | 57.15 |
| **Geologist/Hydrogeo. A2** | | | | | |
| Terefe Mazengia | | | | | |
| | 05/23/2005 | 0.75 | 66.60 | | 49.95 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | | | | | |
| | 05/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| **Tech. D2** | | | | | |
| Brad Regan | | | | | |
| | 05/01/2005 | 8.00 | 86.40 | | 691.20 |
| | 05/02/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/03/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/04/2005 | 12.00 | 86.40 | | 1,036.80 |
| **Technical Apprentice - B** | | | | | |
| Cara Lidstone | | | | | |
| | 05/20/2005 | 2.00 | 54.90 | | 109.80 |
| | 05/24/2005 | 2.00 | 54.90 | | 109.80 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 06/14/2005 | 0.50 | 47.70 | | 23.85 |
| | *Total Professional Fees* | | | | **19,140.75** |

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Atlas Geo-Sampling | 400348838 | 05/10/2005 | 3,280.00 | 1.00 | 3,280.00 |
| | | Drilling | | | |
| | | Total:  Subcontractor | | | 3,280.00 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 12.58 CD | 1.00 | 9.89 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | 200111425 | 06/20/2005 | 19.71 CD | 1.00 | 15.49 |
| | | delivery charges | | | |
| | | Total:  Delivery | | | 102.83 |
| **Field Supplies/Services** | | | | | |
| Armada Vans | 400347353 | 05/06/2005 | 323.87 | 1.00 | 323.87 |
| | | 4/29-5/6/05 vehicel rental | | | |
| Hertz Equipment Rental | 400348332 | 05/09/2005 | 1,203.01 | 1.00 | 1,203.01 |
| | | 5/3-5/4/05 excavator rental | | | |
| Pine Environmental | 400346379 | 04/29/2005 | 31.80 | 1.00 | 31.80 |
| | | 5/2/05 Poly tubing rental | | | |
| | 400348133 | 05/13/2005 | 189.48 | 1.00 | 189.48 |
| | | 4/29-5/4/05 equipment rental | | | |
| | 400349317 | 05/13/2005 | 43.72 | 1.00 | 43.72 |
| | | 5/2-5/4/05 equipment rental | | | |
| | | Total:  Field Supplies/Services | | | 1,791.88 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Daniel N. Huff | 400343364 | 04/21/2005 | 97.15 | 1.00 | 97.15 |
| | | Lodging | | | |
| | 400345417 | 05/04/2005 | 323.85 | 1.00 | 323.85 |
| | | Lodging- B. Leroy | | | |
| | 400345417 | 05/04/2005 | 323.85 | 1.00 | 323.85 |
| | | Lodging | | | |
| | 400345417 | 05/04/2005 | 323.85 | 1.00 | 323.85 |
| | | Lodging- B. Regan | | | |
| | | Total:  Lodging | | | 1,068.70 |
| **Employee Meals** | | | | | |
| Brad Regan | 400344951 | 05/02/2005 | 35.00 | 1.00 | 35.00 |
| | | Per Diem | | | |
| | 400344951 | 05/04/2005 | 35.00 | 1.00 | 35.00 |
| | | Per Diem | | | |
| | 400344951 | 05/03/2005 | 35.00 | 1.00 | 35.00 |
| | | Per Diem | | | |
| | 400344108 | 05/01/2005 | 35.00 | 1.00 | 35.00 |
| | | Per Diem | | | |
| Brian L. Leroy | 400345410 | 05/02/2005 | 20.64 | 1.00 | 20.64 |

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| | | Meal | | | |
| | 400345410 | 05/02/2005 | 18.29 | 1.00 | 18.29 |
| | | Meals- 2 Employees | | | |
| | 400345410 | 05/03/2005 | 6.88 | 1.00 | 6.88 |
| Daniel N. Huff | 400343364 | 04/20/2005 | 11.86 | 1.00 | 11.86 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 9.22 | 1.00 | 9.22 |
| | | Meal | | | |
| | 400343364 | 04/21/2005 | 9.50 | 1.00 | 9.50 |
| | | Meal | | | |
| | 400345417 | 05/04/2005 | 3.05 | 1.00 | 3.05 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 1.27 | 1.00 | 1.27 |
| | | Meal | | | |
| | 400345417 | 05/01/2005 | 21.79 | 1.00 | 21.79 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/03/2005 | 24.00 | 1.00 | 24.00 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 13.61 | 1.00 | 13.61 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 23.00 | 1.00 | 23.00 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 11.73 | 1.00 | 11.73 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/01/2005 | 4.49 | 1.00 | 4.49 |
| | | Meals- 2 Employees | | | |
| | 400343364 | 04/20/2005 | 1.86 | 1.00 | 1.86 |
| | | meal | | | |
| | 400345417 | 05/04/2005 | 10.43 | 1.00 | 10.43 |
| | | Meals- 2 Employes | | | |
| | 400343364 | 04/20/2005 | 5.25 | 1.00 | 5.25 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 336.87 |
| **Transportation** | | | | | |
| Brad Regan | 400344951 | 05/04/2005 | 12.00 | 1.00 | 12.00 |
| | | Fuel | | | |
| | 400344951 | 05/04/2005 | 42.56 | 1.00 | 42.56 |
| | | Parking | | | |
| | 400344951 | 05/04/2005 | 214.30 | 1.00 | 214.30 |
| | | Rental Car | | | |
| Brian L. Leroy | 400345410 | 05/04/2005 | 24.37 | 1.00 | 24.37 |
| | | Fuel | | | |
| | 400345410 | 05/01/2005 | 35.71 | 1.00 | 35.71 |
| | | Fuel | | | |
| | 400345410 | 05/05/2005 | 23.84 | 1.00 | 23.84 |
| | | Fuel | | | |
| Daniel N. Huff | 400345417 | 05/01/2005 | 28.08 | 1.00 | 28.08 |
| | | Fuel | | | |
| M&T Corp Card - Kim Clark | 400347948 | 05/03/2005 | 211.35 | 1.00 | 211.35 |
| | | B. Regan airfare change | | | |
| | 400347948 | 04/26/2005 | 646.50 | 1.00 | 646.50 |
| | | B. Regan airfare | | | |
| | | Total:    Transportation | | | 1,238.71 |

Project : 039350 -- Delphi- Del-P Foley, AL Cameilliia                    Invoice # : 85852

---

**Phase : 02 -- Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Telephone** | | | | | |
| Brian L. Leroy | 400351013 | 06/12/2005 | 40.00 | 1.00 | 40.00 |
| | | Cell Phone | | | |
| | | Total:    Telephone | | | 40.00 |
| **Field Supplies/Services** | | | | | |
| Brian L. Leroy | 400345410 | 05/03/2005 | 5.50 | 1.00 | 5.50 |
| | | Field Supplies | | | |
| | 400345410 | 04/30/2005 | 28.85 | 1.00 | 28.85 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 13.14 | 1.00 | 13.14 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 26.43 | 1.00 | 26.43 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 1.86 | 1.00 | 1.86 |
| | | Field Supplies | | | |
| Daniel N. Huff | 400345417 | 05/03/2005 | 14.93 | 1.00 | 14.93 |
| | | Field Supplies | | | |
| | 400345417 | 05/03/2005 | 2.76 | 1.00 | 2.76 |
| | | Field Supplies | | | |
| | 400343364 | 04/20/2005 | 8.79 | 1.00 | 8.79 |
| | | Field Supplies | | | |
| | | Total:    Field Supplies/Services | | | 102.26 |
| **General Project Admin. Costs** | | | | | |
| **Telephone** | | | | | |
| Nextel Communications | 400348658 | 05/23/2005 | 28.73 | 1.00 | 28.73 |
| | | 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | |
| | | Total:    Telephone | | | 28.73 |
| | | **Total Regular Expenses** | | | **7,989.98** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 63355 | 06/26/2005 | 17.50 | 3.000 | 1.00 | 52.50 |
| Information Technology - US | | | | | | |
| | 61761 | 05/29/2005 | 59.25 | 3.000 | 1.00 | 177.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 230.25 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 103.00 | 0.130 CD | 1.00 | 10.52 |
| Canadian Photocopy | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 861.00 | 0.130 CD | 1.00 | 87.96 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 98.48 |
| **Photocopies** | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 30.45 | 1.000 CD | 1.00 | 23.93 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 23.93 |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 104.00 | 1.250 CD | 1.00 | 102.16 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:    Photocopies | | | | 102.16 |
| **Telephone** | | | | | | |

**Project : 039350 -- Delphi- Del-P Foley, AL Cameillia**                                          **Invoice # :  85852**

---

**Phase :  02  -- Phase II ESA - Camellia**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 46473 | 06/23/2005 | 9.53 | 1.000 CD | 1.00 | 7.49 |
| Canadian Telephone Charges | | | | | | |
| Telephone | 45808 | 05/29/2005 | 19.93 | 1.000 CD | 1.00 | 15.58 |
| Canadian Telephone Charges | | | | | | |
| | | Total: | Telephone | | | 23.07 |
| | | ***Total Unit Pricing*** | | | | **477.89** |

**Total Phase : 02  -- Phase II ESA - Camellia**                    **Labor :**      19,140.75

                                                                      **Expense :**       8,467.87

                                                                        **Total :**      27,608.62

---

**Total Project:     039350  -- Delphi- Del-P Foley, AL Cameilliia**                          27,608.62

**CONESTOGA-ROVERS & ASSOCIATES, INC.**
BST ON LINE ACCOUNTS PAYABLE VOUCHER

VOUCHER #    40    0348838

CODE:    40ATLGEO

PO NBR:    409654

INVOICE DATE:    05/10/05
INVOICE NBR:    1272
DUE DATE:    ON HOLD
INVOICE AMT:    $3,280.00

USE TAX ACCRUAL (1)    $0.00
State
County
Rate

| LINE NBR | Quantity | Description | ACTIVITY CODE | PROJECT | PHASE | TASK | ORG | GENERAL LEDGER CODING | INVOICE AMOUNT | USE TAX ACCRUAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.58 | Drilling | 570 | 039350 | 02 | | 4011 | 5660001 | $3,280.00 | | $3,280.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | 400001 | 0040 22 | | $0.00 | |
| | | | | | | | | 400001 | 0040 22 | | | |

**HOLD**

TOTAL    $0.00    $3,280.00

PREPARED:
APPROVED:        LMC 5/28/05 10:31 AM
ENTERED (AP):

05/25/2005   15:54    7704412050                CRA                                  PAGE  01/01

TO: Lynn Jancetic

5-24

# Atlas Geo-Sampling Company

Atlas Geo-Sampling Company
3170 Parkchase
Alpharetta, GA  30022

(770) 883-3372
jim.fineis@yahoo.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 05/10/2005 | 1272 |

| TERMS | DUE DATE |
|-------|----------|
| Net 30 | 06/09/2005 |

**BILL TO**

Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd
Niagara Falls, NY  14304

HUFF. D

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $3,280.00 | |

Please detach top portion and return with your payment.

Correct PO #
84

| P.O. NUMBER | | |
|---|---|---|
| 409654 | | 039350 |

| Date | Description | Qty | Price Each | Amount |
|------|-------------|-----|------------|--------|
| 05/03/2005 | Power Probe Soil/Gw/Vapor Sampling | 1 | 1,475.00 | 1,475.00 |
| 05/03/2005 | Equipment Decontamination | 1 | 100.00 | 100.00 |
| 05/03/2005 | Mobilization to and from job site | 1 | 500.00 | 500.00 |
| 05/03/2005 | Per Diem | 4 | 85.00 | 340.00 |
| 05/03/2005 | Field Supplies Used For DPT Services | 1 | 100.00 | 100.00 |
| 05/03/2005 | PVC Screen and Riser | 180 | 4.25 | 765.00 |

MAY 2 3 2005

Project: 39350
Approval: DLH (Dan Huff)
5/25/05

PURCHASING DEPT.
MAY 2 7 2005

RECEIVED for: 409654
MAY 2 7 2005
ACCOUNTING

40ATLGEO
PWP 11.63

| | TOTAL | $3,280.00 |
|---|---|---|



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480-410-172
5825 Delphi Drive
Troy, MI. 48098

Invoice # : 85851
Project : 039350
Project Name : Phase I ESA - Del-P Foley
Invoice Group : 01
Invoice Date : 02/21/2006
Purchase Order :

Attention:  Dan Bicknell

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

| | |
|---|---:|
| Total Project Fee Authorized | 3,200.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 3,200.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,200.00 |
| **Amount Due this Invoice** | **3,200.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



**Worldwide Engineering, Environmental, Construction, and IT Services**

# Prebilling Analysis

## - Items through 1/29/2006

**Conestoga-Rovers & Associates, Inc.**

| | | | |
|---|---|---|---|
| Project : | 039350 - Delphi- Del-P Foley, AL Cameilliia | Bill Cycle : | W    Invoice Rpt : INZLS |
| Inv Group : | 01   01 | Biller : | 203011 -- John W. Pentilchuk |
| Client : | 40DELP02  Delphi Corporation | Bill Org : | 4011 -- Consulting Services - CRA Inc. |
| Rate Sched : | USD10  US Discount 10% | Bill Comp: | 40 -- Conestoga-Rovers & Associates, Inc. |

**PM**    203011 -- John W. Pentilchuk

Project :    039350 - Delphi- Del-P Foley, AL Cameilliia

Phase :    01 -- Phase I ESA - Del-P Foley

| Professional Fees Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | 4/5/2005 | 4/10/2005 | 0.50 | 114.30 | 57.15 |
| | 4/6/2005 | 4/10/2005 | 0.50 | 114.30 | 57.15 |
| | 4/22/2005 | 4/24/2005 | 0.50 | 114.30 | 57.15 |
| | 4/27/2005 | 5/1/2005 | 1.00 | 114.30 | 114.30 |
| | 4/27/2005 | 5/1/2005 | -1.00 | 114.30 | -114.30 |
| | 4/27/2005 | 5/1/2005 | 1.00 | 114.30 | 114.30 |
| | 5/10/2005 | 5/15/2005 | 0.50 | 114.30 | 57.15 |
| | 5/12/2005 | 5/15/2005 | 2.00 | 114.30 | 228.60 |
| | 6/10/2005 | 6/12/2005 | 0.50 | 114.30 | 57.15 |
| | 6/20/2005 | 6/26/2005 | 0.50 | 114.30 | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 5/5/2005 | 5/8/2005 | 0.00 | 119.70 | 0.00 |
| | 5/6/2005 | 5/8/2005 | 0.00 | 119.70 | 0.00 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | 5/12/2005 | 5/15/2005 | 0.00 | 54.90 | 0.00 |
| | 5/12/2005 | 5/15/2005 | 0.00 | 54.90 | 0.00 |
| | 5/23/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| | 5/24/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| | 5/26/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| **Draft/CADD/Graphics D2** | | | | | |
| Frans A. Langendonk | 4/26/2005 | 5/1/2005 | 1.00 | 72.00 | 72.00 |
| | 4/26/2005 | 5/1/2005 | -1.00 | 72.00 | -72.00 |
| | 4/26/2005 | 5/1/2005 | 1.00 | 72.00 | 72.00 |
| | 4/27/2005 | 5/1/2005 | 2.50 | 72.00 | 180.00 |
| | 4/27/2005 | 5/1/2005 | -2.50 | 72.00 | -180.00 |
| | 4/27/2005 | 5/1/2005 | 2.50 | 72.00 | 180.00 |
| **Engineer A2** | | | | | |
| Paula Schuster | 4/4/2005 | 4/10/2005 | 1.00 | 67.50 | 67.50 |

Phase :   01  --  Phase I ESA - Del-P Foley

**Professional Fees**

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Engineer A2** | | | | | |
| Paula Schuster | 5/3/2005 | 5/8/2005 | 0.50 | 67.50 | 33.75 |
| | 6/14/2005 | 6/19/2005 | 1.00 | 67.50 | 67.50 |
| | 6/20/2005 | 6/26/2005 | 0.50 | 67.50 | 33.75 |
| | 6/21/2005 | 6/26/2005 | 0.50 | 67.50 | 33.75 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/2/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Field work (Installing temporary monitoring wells) | | | | | |
| | 5/3/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Field work (Sampling temporary monitoring wells and surveying TOCs) | | | | | |
| | 5/4/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| finish field work activities and demobilize from Site | | | | | |
| | 5/5/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Prepare and ship samples, complete field notes and field forms | | | | | |
| | 5/6/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Return field equipment and rental vehicle | | | | | |
| **Engineer D2** | | | | | |
| Daniel N. Huff | 4/6/2005 | 4/10/2005 | 1.00 | 107.10 | 107.10 |
| Order DB, calls with Site contacts & legal | | | | | |
| | 4/18/2005 | 4/24/2005 | 1.50 | 107.10 | 160.65 |
| Conference call with Delphi legal regarding solid waste, prep for Phase I ESA trip | | | | | |
| | 4/19/2005 | 4/24/2005 | 0.00 | 107.10 | 0.00 |
| Call with Dan Bicknell of Delphi, Phase I ESA prep., begin locating operator test pits into solid waste burial area | | | | | |
| | 4/20/2005 | 4/24/2005 | 10.00 | 107.10 | 1,071.00 |
| Phase I ESA Site visit | | | | | |
| | 4/21/2005 | 4/24/2005 | 8.00 | 107.10 | 856.80 |
| Phase I ESA Site Visit | | | | | |
| | 4/22/2005 | 4/24/2005 | 0.00 | 107.10 | 0.00 |
| Review Phase I ESA Info & summarize RECs | | | | | |
| Prepare for Phase II - develop SOW, email construction group with SOW for test pits & request cost est., contact driller regarding well installation/sampling | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |

Phase :   01  --  Phase I ESA - Del-P Foley

**Professional Fees**

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Engineer D2** | | | | | |
| Daniel N. Huff | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Drive to Foley, AL for Phase II field work | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Drive to Foley, AL for Phase II field work | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Drive to Foley, AL for Phase II field work | | | | | |
| | 5/2/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
| Phase II Field Activities | | | | | |
| | 5/3/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
| Phase II Field Activities | | | | | |
| | 5/4/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
| Complete Phase II Field Activities, Preparation of Phase I ESA Report, Return drive to Atlanta office | | | | | |
| | 5/5/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Putting together estimate for test pitting project. | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Putting together estimate for test pitting project. | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Putting together estimate for test pitting project. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Making travel arrangements. Ordering equipment. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Making travel arrangements. Ordering equipment. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| Making travel arrangements. Ordering equipment. | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 5/3/2005 | 5/8/2005 | 0.00 | 114.30 | 0.00 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | 4/21/2005 | 4/24/2005 | 0.50 | 39.60 | 19.80 |
| **Office Clerk B2** | | | | | |
| Tracy Giorgio | 5/26/2005 | 5/29/2005 | 0.50 | 39.60 | 19.80 |
| | 6/15/2005 | 6/19/2005 | 0.50 | 39.60 | 19.80 |
| Janice L. Moore | 6/21/2005 | 6/26/2005 | 0.50 | 39.60 | 19.80 |
| **Principal E3** | | | | | |
| Robert T. Pyle | 5/11/2005 | 5/15/2005 | 1.00 | 135.00 | 135.00 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | 6/20/2005 | 6/26/2005 | 0.50 | 39.60 | 19.80 |
| **Purchasing/Maintenance A3** | | | | | |
| Patricia Butler | 4/26/2005 | 5/1/2005 | 1.00 | 39.60 | 39.60 |
| | 4/26/2005 | 5/1/2005 | -1.00 | 39.60 | -39.60 |
| | 4/26/2005 | 5/1/2005 | 1.00 | 39.60 | 39.60 |
| **Scientist C3** | | | | | |
| Kelly Connolly | 4/8/2005 | 4/10/2005 | 0.50 | 89.10 | 44.55 |
| | 4/14/2005 | 4/17/2005 | 1.00 | 89.10 | 89.10 |
| | 4/20/2005 | 4/24/2005 | 0.50 | 89.10 | 44.55 |
| **Tech. D2** | | | | | |
| Brad Regan | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/2/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| | 5/3/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |

**Phase :   01 -- Phase I ESA - Del-P Foley**

**Professional Fees**

| Employee Name | | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Tech. D2** | | | | | | |
| Brad Regan | | 5/4/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| | | 5/4/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| **Word Processor C2** | | | | | | |
| Jane L. Allen | | 6/14/2005 | 6/19/2005 | 0.50 | 47.70 | 23.85 |
| | | | *Total Professional Fees* | | | **3,845.25** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | | |
| Severn Trent Laboratories, Inc. | 400350283 | 5/19/2005 | 6/12/2005 | 2,182.00 | 1.00 | 2,182.00 |
| Analytical | | | | | | |
| **Project Purchases** | | | | | | |
| Federal Express Canada Ltd. | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| Armada Vans | 400347353 | 5/6/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/29-5/6/05 vehicel rental | | | | | | |
| Environmental Data Resources | 400342391 | 4/12/2005 | 4/24/2005 | 170.00 | 1.00 | 170.00 |
| City Directory, EDR Radius Map search | | | | | | |
| FedEx | 400348835 | 5/10/2005 | 5/29/2005 | 217.68 | 1.00 | 217.68 |
| express mail | | | | | | |
| Hertz Equipment Rental | 400348332 | 5/9/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 5/3-5/4/05 excavator rental | | | | | | |
| Historical Information Gatherers, | 400348645 | 4/15/2005 | 5/29/2005 | 248.98 | 1.00 | 248.98 |
| RUSH USGS aerials | | | | | | |
| Pine Environmental Services, Inc. | 400346379 | 4/29/2005 | 5/22/2005 | 0.00 | 1.00 | 0.00 |
| 5/2/05 Poly tubing rental | | | | | | |
| | 400349317 | 5/13/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 5/2-5/4/05 equipment rental | | | | | | |
| | 400348133 | 5/13/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/29-5/4/05 equipment rental | | | | | | |
| **Total:  Project Purchases** | | | | | | **746.77** |
| **Employee Project Expenses** | | | | | | |
| Brad Regan | 400344108 | 5/1/2005 | 5/1/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Parking | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Rental Car | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |

Phase :    01  --  Phase I ESA - Del-P Foley

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | | |
| Fuel | | | | | | |
| Brian L. Leroy | 400345410 | 4/30/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345410 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345410 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345410 | 5/5/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| Daniel N. Huff | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| meal | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/21/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/21/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Lodging | | | | | | |
| | 400345417 | 4/20/2005 | 5/8/2005 | 5.25 | 1.00 | 5.25 |
| Meal | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |

Phase :    01  -- Phase I ESA - Del-P Foley

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | | |
| Daniel N. Huff | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employes | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging- B. Regan | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging- B. Leroy | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| M&T Corp Card - Kim Clark | 400347948 | 4/26/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| B. Regan airfare | | | | | | |
| | 400347948 | 5/3/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| B. Regan airfare change | | | | | | |
| Total:  Employee Project Expenses | | | | | | 5.25 |
| **General Project Admin. Costs** | | | | | | |
| Nextel Communications | 400348658 | 5/23/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | | | | |
| *Total Regular Expenses* | | | | | | **2,934.02** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Transaction Date | Period End Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Company Vehicle Expenses** | | | | | | | | |
| Company Vehicle Expense | 62346 | 5/1/2005 | 6/19/2005 | CMI | 264.00 | 0.180 | 1.00 | 47.52 |
| Mileage - Company Vehicles | | | | | | | | |
| **Information Technology Charges** | | | | | | | | |
| Information Technology | 59933 | 4/24/2005 | 4/24/2005 | ITU | 30.00 | 3.000 | 1.00 | 90.00 |
| Information Technology - US | | | | | | | | |
| | 61761 | 5/29/2005 | 5/29/2005 | ITU | 142.50 | 3.000 | 1.00 | 427.50 |
| Information Technology - US | | | | | | | | |
| | 63355 | 6/26/2005 | 6/26/2005 | ITU | 5.00 | 3.000 | 1.00 | 15.00 |
| Information Technology - US | | | | | | | | |
| **Personal Vehicle Expenses** | | | | | | | | |
| Daniel N. Huff | 59816 | 4/20/2005 | 4/24/2005 | PMI | 711.00 | 0.405 | 1.00 | 287.96 |
| Employee Vehicle - Miles | | | | | | | | |
| **Equipment/Supplies InternalCharges** | | | | | | | | |
| Photocopies | 45606 | 5/21/2005 | 5/22/2005 | CCOPY | 39.00 | 0.130 CD | 1.00 | 3.97 |
| Canadian Photocopy | | | | | | | | |
| | 46625 | 6/24/2005 | 6/26/2005 | CCOPY | 61.00 | 0.130 CD | 1.00 | 6.23 |
| Canadian Photocopy | | | | | | | | |
| | 46654 | 6/24/2005 | 6/26/2005 | CCOPY | 609.00 | 0.130 CD | 1.00 | 62.22 |
| Canadian Photocopy | | | | | | | | |
| Photocopies | 46654 | 6/24/2005 | 6/26/2005 | CCOPY* | 27.65 | 1.000 CD | 1.00 | 21.73 |
| Canadian Photocopy | | | | | | | | |
| Photocopies | 46625 | 6/24/2005 | 6/26/2005 | CCOPYC | 42.00 | 1.250 CD | 1.00 | 41.26 |
| Canadian Photocopy-Colour | | | | | | | | |
| Telephone | 44519 | 4/22/2005 | 4/24/2005 | CPHONE | 6.16 | 1.000 CD | 1.00 | 4.87 |
| Canadian Telephone Charges | | | | | | | | |
| | 45808 | 5/29/2005 | 5/29/2005 | CPHONE | 7.70 | 1.000 CD | 1.00 | 6.02 |
| Canadian Telephone Charges | | | | | | | | |
| | 45808 | 5/29/2005 | 5/29/2005 | CPHONE | 5.20 | 1.000 CD | 1.00 | 4.07 |
| Canadian Telephone Charges | | | | | | | | |
| | 46473 | 6/23/2005 | 6/26/2005 | CPHONE | 5.20 | 1.000 CD | 1.00 | 4.09 |
| Canadian Telephone Charges | | | | | | | | |
| Field Supplies | 62707 | 4/29/2005 | 6/19/2005 | U001FS | 13.00 | 1.000 | 1.00 | 13.00 |
| CRA Field Supplies | | | | | | | | |
| Photocopies | 59893 | 4/24/2005 | 4/24/2005 | UCOPY | 35.00 | 0.130 | 1.00 | 4.55 |

**Phase :   01 -- Phase I ESA - Del-P Foley**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Transaction Date | Period End Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | | | |
| US Photocopy | 63060 | 6/20/2005 | 6/26/2005 | UCOPY | 41.00 | 0.130 | 1.00 | 5.33 |
| US Photocopy | | | | | | | | |
| | | | | | | *Total Unit Pricing* | | *1,045.32* |

| | | | |
|---|---|---|---|
| Total Phase : 01 -- Phase I ESA - Del-P Foley | | Labor : | 3,845.25 |
| | | Expense : | 3,979.34 |

| | | |
|---|---|---|
| Total Project :  039350 - Delphi- Del-P Foley, AL Cameilliia | | 7,824.59 |

| | Effort Summary | | | Effort On Hold | | | Effort Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Labor | Expense | Total | Hours | Labor | Expense | Hours | Labor | Expense |
| Current | 40.50 | 3,845.25 | 3,979.34 | 7,824.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Previous | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| Total | 40.50 | 3,845.25 | 3,979.34 | 7,824.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Bill Summary To Date**

| Effort | Revenue | Billings | WIP | Tax | Billings including Tax | Collected | A/R |
|---|---|---|---|---|---|---|---|
| 7,824.59 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Collins, Dan**

| | |
|---|---|
| **From:** | Pentilchuk, John |
| **Sent:** | Tuesday, May 08, 2007 2:39 PM |
| **To:** | Collins, Dan |
| **Subject:** | FW: 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum |

```
-----Original Message-----
From: Pentilchuk, John
Sent: Tuesday, April 05, 2005 9:58 AM
To: Filing
Subject: 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum


-----Original Message-----
From: dan.j.bicknell [mailto:dan.j.bicknell@delphi.com]
Sent: Wednesday, March 30, 2005 12:36 PM
To: Pentilchuk, John
Subject: RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum


John:

Please begin the work.

Thanks

Dan



>   -----Original Message-----
> From:      Bicknell, Dan J

> Sent:      Wednesday, March 30, 2005 12:36 PM
> To: Acree, David D
> Cc: Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:  RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum
>

> David:
>

> Thank you for the OK.
>

> Per my chat with Tony Flarey, CRA will send the invoice to your attention so that Foley
can pay the invoice.
>

> Best regards,
>

> Dan

>

>

>
```

1

> ‎    -----Original Message-----
> From:       Acree, David D
>
> Sent: Wednesday, March 30, 2005 10:38 AM
> To:   Bicknell, Dan J
> Cc:   Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:    RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum
>
> Dan:
>
> ‎    If you need my approval, you have it. Foley is not on the Delphi accounting system
therefore Delphi will need to invoice Foley for reimbursement of these costs and Foley
will pay Delphi by check. That's the way it is. I will be happy to assist Mr. Huff. Also,
our person in charge of environmental standards here at Foley is still with us because he
is also the security guard supervisor. His name is William Heritage and I am sure he will
also be happy to help.
>
> ‎    Regards, David.
>
> ‎        -----Original Message-----
> From:       Bicknell, Dan J
>
> Sent: Wednesday, March 30, 2005 9:19 AM
> To:   Acree, David D
> Cc:   Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:    RE: Del-P Foley, AL - Plant Closure EDD - Recommendation
Memorandum
>
> ‎    David:
> ‎    As part of the Delphi plant closing process, we need to conduct an Exit Phase
I Environmental Due Diligence (EDD) on the Del-P Foley, AL plant.
>
> ‎    I have received a fixed fee bid of $3,200 from CRA for this EDD work.
>
> ‎    If there are identified chemical releases in the Phase I EDD which may
potentially adversely impact public health or the environment, then Phase II EDD
(collection of soil and/or groundwater samples for chemical analysis) may be required for
the site. This Phase II EDD work will be based upon time and material costs. It is not
possible to establish potential Phase II EDD costs for the facility at this time. For
planning purposes, please assume $10K for Phase II EDD work. Please note that FSG will
review and approve any Phase II EDD scope of work, if required, prior to the expenditure
of any Phase II EDD funds.
>
> ‎    Total Phase I EDD fixed costs - $3,200
> ‎    Total Planning Phase II EDD budget - $10,000
> ‎    Total Phase I & II EDD budget - $13,200
> ‎    Can you please approve these Phase I & II EDD costs and provide me with a 26
digit account numbers so the work can begin?
> ‎    Tentatively, the consultant is able to start work next week. The
> consultant contact is Dan Huff out of the CRA Atlanta office. If you
> approve this work, Dan will contact you to arrange for a convenient
> time to perform the Phase I EDD work
>
> ‎    If you have any questions, please give me a call.
> ‎    Best regards,
> ‎    Dan Bicknell
>
> ‎    Facility, Real Estate & Environmental Due Diligence Manager
>
> ‎    Facilities Services Group

>    Delphi World Headquarters
>
>    MC 480-410-172
>
>    5825 Delphi Drive
>
>    Troy, MI 48098 USA
>
>    Phone: 1-248-813-1402
>
>    Fax: 1-248-813-1444
>
>
>
>
>
>    -----Original Message-----
>    From:   Bicknell, Dan J
>
>    Sent: Tuesday, March 15, 2005 12:51 PM
>    To:  John Pentilchuk (E-mail)
>    Cc:  Renner, Tim J; Acree, David D; Pavlak, John J; Flarey, Tony;
> Cristo, Marty N; Lukasik, Dennis ; Walker, Robert C; Knapp, Roy D; Girgen, Kathleen A;
> Howarth, Glenn ; Hester, Mark A
>    Subject:   FW: Del-P Foley, AL - Plant Closure EDD - Project Initiation
> Memorandum
>
>
>    John:
>
>    A request for Environmental Due Diligence on the Del-P Foley, AL owned
> facility has been made by the division as part of the plant closing process.  Please begin
> the EDD process for this work.
>
>    Note, that we only need to perform an Environmental Assessment> (EA),
> not an Environmental Compliance Audit.  This EA will allow us to document the condition
> that we are selling this plant.
>
>    Please ask CRA to provide us with a quotation for this exit EDD work.
> Attached is the relevant bidding information     << File: RFP-Information - EA.DOC >>
>
>    With this CRA bid, I will generate a recommendation letter for David
> Acree, the Mechatronics Controller, and obtain a project 26 digit account number from the
> division.
>
>    Final reports should go to: John Pavlak; Tony Flarey; Tim Renner; Kathy
> Girgen; Dennis Lukasik; Mark Hester; and myself.
>
>    We need to put this project on our typical fast schedule.
>

```
>         Thank you.
>
>         Best regards,
>
>         Dan Bicknell
>
>         Facility, Real Estate & Environmental Due Diligence Manager
>         Facilities Services Group
>         Delphi World Headquarters
>         MC 480-410-172
>         5825 Delphi Drive
>         Troy, MI 48098  USA
>
>         Phone: 1-248-813-1402
>         Fax:   1-248-813-1444
>
>
```

********************************************************************************

Note: The information contained in this message may be privileged and confidential and thus protected from disclosure. If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message and deleting it from your computer. Thank you.

********************************************************************************

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480-410-172
5825 Delphi Drive
Troy, MI. 48098

Invoice # : 85851
Project : 039350
Project Name : Phase I ESA - Del-P Foley
Invoice Group : 01
Invoice Date : 02/21/2006
Purchase Order :

Attention:  Dan Bicknell

TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 1/29/2006

| | |
|---|---:|
| Total Project Fee Authorized | 3,200.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 3,200.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,200.00 |
| **Amount Due this Invoice** | **3,200.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**



**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**MC: 480-410-172**
**5825 Delphi Drive**
**Troy, MI 48098**

Date: 5/3/2007

**Attention: Dan Bicknell**

---

## Statement

---

**Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia**

**Invoice Group: 0202**

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85852 | 2/21/2006 | 27,608.62 | **27,608.62** |
| | **Overdue Finance Charge** | | 0.00 |
| **Total Due: Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia** | | | 27,608.62 |

### Aged  Balances

| 1  - 30 | 31  -  60 | 61  -  90 | Over    90 | Unallocated |
|---------|-----------|-----------|------------|-------------|
| 0.00 | 0.00 | 0.00 | 27,608.62 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480—410-172
5825 Delphi Drive
Troy, MI. 48098

| | |
|---|---|
| Invoice # : | 85852 |
| Project : | 039350 |
| Project Name : | Phase II ESA - Camellia |
| Invoice Group : | 02 |
| Invoice Date : | 2/21/2006 |
| Purchase Order : | |

Attention: Dan Bicknell

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

### Professional Fees

| | | |
|---|---|---|
| Professional Fees | 19,140.75 | |
| **Total Professional Fees** | | 19,140.75 |

### Expenses

| | | |
|---|---|---|
| Regular Expenses | 7,989.98 | |
| Unit Pricing | 477.89 | |
| **Total Expenses** | | 8,467.87 |
| **Amount Due This Invoice  **** | | **27,608.62** |

John W. Pentilchuk

### REMITTANCE ADDRESS
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

**Phase :  02  --  Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 05/09/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/10/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/20/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/23/2005 | 0.50 | 114.30 | | 57.15 |
| | 06/01/2005 | 3.00 | 114.30 | | 342.90 |
| | 06/10/2005 | 0.50 | 114.30 | | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 04/27/2005 | 1.00 | 119.70 | | 119.70 |
| | 04/29/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/05/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/06/2005 | 5.00 | 119.70 | | 598.50 |
| | 05/09/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/10/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/19/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/20/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/21/2005 | 2.00 | 119.70 | | 239.40 |
| | 05/24/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/25/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/26/2005 | 0.50 | 119.70 | | 59.85 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | | | | | |
| | 05/12/2005 | 0.50 | 54.90 | O | 27.45 |
| | 05/12/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/23/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/24/2005 | 1.00 | 54.90 | | 54.90 |
| | 05/26/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/31/2005 | 0.50 | 54.90 | | 27.45 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | | | | | |
| | 05/01/2005 | 6.00 | 73.80 | | 442.80 |
| | 05/02/2005 | 10.00 | 73.80 | | 738.00 |
| | 05/03/2005 | 11.00 | 73.80 | | 811.80 |
| | 05/04/2005 | 7.00 | 73.80 | | 516.60 |
| | 05/05/2005 | 5.00 | 73.80 | | 369.00 |
| | 05/06/2005 | 1.00 | 73.80 | | 73.80 |
| | 05/09/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/10/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/11/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/12/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/13/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/16/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/20/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/23/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/24/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/26/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/27/2005 | 4.00 | 73.80 | | 295.20 |

**Phase :  02   -- Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer B3** | | | | | |
| | 05/31/2005 | 5.00 | 73.80 | | 369.00 |
| | 06/01/2005 | 5.00 | 73.80 | | 369.00 |
| **Engineer D2** | | | | | |
| Daniel N. Huff | | | | | |
| | 04/19/2005 | 1.50 | 107.10 | | 160.65 |
| | 04/22/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/25/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/26/2005 | 2.00 | 107.10 | | 214.20 |
| | 04/28/2005 | 1.00 | 107.10 | | 107.10 |
| | 04/29/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/01/2005 | 6.00 | 107.10 | | 642.60 |
| | 05/02/2005 | 10.00 | 107.10 | | 1,071.00 |
| | 05/03/2005 | 11.00 | 107.10 | | 1,178.10 |
| | 05/04/2005 | 7.00 | 107.10 | | 749.70 |
| | 05/05/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/11/2005 | 4.00 | 107.10 | | 428.40 |
| | 05/19/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/20/2005 | 3.00 | 107.10 | | 321.30 |
| | 05/27/2005 | 2.00 | 107.10 | | 214.20 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | | | | | |
| | 04/25/2005 | 2.00 | 114.30 | | 228.60 |
| | 04/26/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/29/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/03/2005 | 0.50 | 114.30 | | 57.15 |
| **Geologist/Hydrogeo. A2** | | | | | |
| Terefe Mazengia | | | | | |
| | 05/23/2005 | 0.75 | 66.60 | | 49.95 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | | | | | |
| | 05/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| **Tech. D2** | | | | | |
| Brad Regan | | | | | |
| | 05/01/2005 | 8.00 | 86.40 | | 691.20 |
| | 05/02/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/03/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/04/2005 | 12.00 | 86.40 | | 1,036.80 |
| **Technical Apprentice - B** | | | | | |
| Cara Lidstone | | | | | |
| | 05/20/2005 | 2.00 | 54.90 | | 109.80 |
| | 05/24/2005 | 2.00 | 54.90 | | 109.80 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 06/14/2005 | 0.50 | 47.70 | | 23.85 |
| | **Total Professional Fees** | | | | **19,140.75** |

**Phase : 02 -- Phase II ESA - Camellia**

| Vendor Name | Doc Nbr | Date | Cost | | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | | |
| **Subcontractor** | | | | | | |
| Atlas Geo-Sampling | 400348838 | 05/10/2005 | 3,280.00 | | 1.00 | 3,280.00 |
| | | Drilling | | | | |
| | | Total:  Subcontractor | | | | 3,280.00 |
| **Project Purchases** | | | | | | |
| **Delivery** | | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 12.58 | CD | 1.00 | 9.89 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | | Total:  Delivery | | | | 102.83 |
| **Field Supplies/Services** | | | | | | |
| Armada Vans | 400347353 | 05/06/2005 | 323.87 | | 1.00 | 323.87 |
| | | 4/29-5/6/05 vehicel rental | | | | |
| Hertz Equipment Rental | 400348332 | 05/09/2005 | 1,203.01 | | 1.00 | 1,203.01 |
| | | 5/3-5/4/05 excavator rental | | | | |
| Pine Environmental | 400346379 | 04/29/2005 | 31.80 | | 1.00 | 31.80 |
| | | 5/2/05 Poly tubing rental | | | | |
| | 400348133 | 05/13/2005 | 189.48 | | 1.00 | 189.48 |
| | | 4/29-5/4/05 equipment rental | | | | |
| | 400349317 | 05/13/2005 | 43.72 | | 1.00 | 43.72 |
| | | 5/2-5/4/05 equipment rental | | | | |
| | | Total:  Field Supplies/Services | | | | 1,791.88 |
| **Employee Project Expenses** | | | | | | |
| **Lodging** | | | | | | |
| Daniel N. Huff | 400343364 | 04/21/2005 | 97.15 | | 1.00 | 97.15 |
| | | Lodging | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging- B. Leroy | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging- B. Regan | | | | |
| | | Total:  Lodging | | | | 1,068.70 |
| **Employee Meals** | | | | | | |
| Brad Regan | 400344951 | 05/02/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344951 | 05/04/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344951 | 05/03/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344108 | 05/01/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| Brian L. Leroy | 400345410 | 05/02/2005 | 20.64 | | 1.00 | 20.64 |

Project : 039350 -- Delphi- Del-P Foley, AL Cameillia                          Invoice # :  85852

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| | | Meal | | | |
| | 400345410 | 05/02/2005 | 18.29 | 1.00 | 18.29 |
| | | Meals- 2 Employees | | | |
| | 400345410 | 05/03/2005 | 6.88 | 1.00 | 6.88 |
| Daniel N. Huff | 400343364 | 04/20/2005 | 11.86 | 1.00 | 11.86 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 9.22 | 1.00 | 9.22 |
| | | Meal | | | |
| | 400343364 | 04/21/2005 | 9.50 | 1.00 | 9.50 |
| | | Meal | | | |
| | 400345417 | 05/04/2005 | 3.05 | 1.00 | 3.05 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 1.27 | 1.00 | 1.27 |
| | | Meal | | | |
| | 400345417 | 05/01/2005 | 21.79 | 1.00 | 21.79 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/03/2005 | 24.00 | 1.00 | 24.00 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 13.61 | 1.00 | 13.61 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 23.00 | 1.00 | 23.00 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 11.73 | 1.00 | 11.73 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/01/2005 | 4.49 | 1.00 | 4.49 |
| | | Meals- 2 Employees | | | |
| | 400343364 | 04/20/2005 | 1.86 | 1.00 | 1.86 |
| | | meal | | | |
| | 400345417 | 05/04/2005 | 10.43 | 1.00 | 10.43 |
| | | Meals- 2 Employes | | | |
| | 400343364 | 04/20/2005 | 5.25 | 1.00 | 5.25 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 336.87 |
| **Transportation** | | | | | |
| Brad Regan | 400344951 | 05/04/2005 | 12.00 | 1.00 | 12.00 |
| | | Fuel | | | |
| | 400344951 | 05/04/2005 | 42.56 | 1.00 | 42.56 |
| | | Parking | | | |
| | 400344951 | 05/04/2005 | 214.30 | 1.00 | 214.30 |
| | | Rental Car | | | |
| Brian L. Leroy | 400345410 | 05/04/2005 | 24.37 | 1.00 | 24.37 |
| | | Fuel | | | |
| | 400345410 | 05/01/2005 | 35.71 | 1.00 | 35.71 |
| | | Fuel | | | |
| | 400345410 | 05/05/2005 | 23.84 | 1.00 | 23.84 |
| | | Fuel | | | |
| Daniel N. Huff | 400345417 | 05/01/2005 | 28.08 | 1.00 | 28.08 |
| | | Fuel | | | |
| M&T Corp Card - Kim Clark | 400347948 | 05/03/2005 | 211.35 | 1.00 | 211.35 |
| | | B. Regan airfare change | | | |
| | 400347948 | 04/26/2005 | 646.50 | 1.00 | 646.50 |
| | | B. Regan airfare | | | |
| | | Total:    Transportation | | | 1,238.71 |

**Phase :  02  --  Phase II ESA - Camellia**

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Telephone** | | | | | |
| Brian L. Leroy | 400351013 | 06/12/2005 | 40.00 | 1.00 | 40.00 |
| | | Cell Phone | | | |
| | | Total:    Telephone | | | 40.00 |
| **Field Supplies/Services** | | | | | |
| Brian L. Leroy | 400345410 | 05/03/2005 | 5.50 | 1.00 | 5.50 |
| | | Field Supplies | | | |
| | 400345410 | 04/30/2005 | 28.85 | 1.00 | 28.85 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 13.14 | 1.00 | 13.14 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 26.43 | 1.00 | 26.43 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 1.86 | 1.00 | 1.86 |
| | | Field Supplies | | | |
| Daniel N. Huff | 400345417 | 05/03/2005 | 14.93 | 1.00 | 14.93 |
| | | Field Supplies | | | |
| | 400345417 | 05/03/2005 | 2.76 | 1.00 | 2.76 |
| | | Field Supplies | | | |
| | 400343364 | 04/20/2005 | 8.79 | 1.00 | 8.79 |
| | | Field Supplies | | | |
| | | Total:    Field Supplies/Services | | | 102.26 |
| **General Project Admin. Costs** | | | | | |
| **Telephone** | | | | | |
| Nextel Communications | 400348658 | 05/23/2005 | 28.73 | 1.00 | 28.73 |
| | | 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | |
| | | Total:    Telephone | | | 28.73 |
| | | **Total Regular Expenses** | | | **7,989.98** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 63355 | 06/26/2005 | 17.50 | 3.000 | 1.00 | 52.50 |
| Information Technology - US | | | | | | |
| | 61761 | 05/29/2005 | 59.25 | 3.000 | 1.00 | 177.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 230.25 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 103.00 | 0.130 CD | 1.00 | 10.52 |
| Canadian Photocopy | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 861.00 | 0.130 CD | 1.00 | 87.96 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 98.48 |
| **Photocopies** | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 30.45 | 1.000 CD | 1.00 | 23.93 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 23.93 |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 104.00 | 1.250 CD | 1.00 | 102.16 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:    Photocopies | | | | 102.16 |
| **Telephone** | | | | | | |

Project : 039350  --  Delphi- Del-P Foley, AL Cameilliia                    Invoice # :  85852

**Phase :  02  --  Phase II ESA - Camellia**

**Unit Pricing Expenses**

| Vendor  / Employee Name | Doc Nbr | Date | Units | Cost | | Multiplier | Amount |
|---|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | | |
| **Telephone** | | | | | | | |
| Telephone | 46473 | 06/23/2005 | 9.53 | 1.000 | CD | 1.00 | 7.49 |
| Canadian Telephone Charges | | | | | | | |
| Telephone | 45808 | 05/29/2005 | 19.93 | 1.000 | CD | 1.00 | 15.58 |
| Canadian Telephone Charges | | | | | | | |
| | | Total:     Telephone | | | | | 23.07 |
| | | ***Total Unit Pricing*** | | | | | **477.89** |

Total Phase : 02  --  Phase II ESA - Camellia                    Labor :          19,140.75
                                                                Expense :         8,467.87

                                                                   Total :       27,608.62

Total Project:     039350  --  Delphi- Del-P Foley, AL Cameilliia                    27,608.62

**CONESTOGA-ROVERS & ASSOCIATES, INC.**
BST ON LINE ACCOUNTS PAYABLE VOUCHER

**VOUCHER #**

40    0348838

CODE: 40ATLGEO

PO NBR: 409654 /

INVOICE DATE: 05/10/05
INVOICE NBR: 1272
DUE DATE: ON HOLD
INVOICE AMT: $3,280.00

"USE TAX ACCRUAL (1)    $0.00
State:
County:
Rate:

| LINE NBR | Quantity | | ACTIVITY CODE | PROJECT | PHASE | TASK | ORG | GENERAL LEDGER CODING | INVOICE AMOUNT | USE TAX ACCRUAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.58 | Drilling | 570 | 039350 | 02 | | 4011 | 5660001 | $3,280.00 | | $3,280.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | 400001 | | | 0040 | 22 | | | |
| | | | | 400001 | | | 0040 | 22 | | | |

**HOLD**

| | TOTAL | $0.00 | $0.00 | $3,280.00 |

PREPARED: LMC 5/28/05 10:31 AM
APPROVED:
ENTERED (A/P):

TO: Lynn Jancetic

5-24

# Atlas Geo-Sampling Company

Atlas Geo-Sampling Company
3170 Parkchase
Alpharettaa, GA 30022

(770) 883-3372
jim.fineis@yahoo.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 05/10/2005 | 1272 |

| TERMS | DUE DATE |
|-------|----------|
| Net 30 | 06/09/2005 |

**BILL TO**
Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd
Niagara Falls, NY 14304

Huff. D

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $3,280.00 | |

Please detach top portion and return with your payment.

Correct PO #
88

| | CUSTOMER PO # | P.O.# |
|---|---------------|-------|
| | 409654 | 039350 |

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 05/03/2005 | Power Probe Soil/Gw/Vapor Sampling | 1 | 1,475.00 | 1,475.00 |
| 05/03/2005 | Equipment Decontamination | 1 | 100.00 | 100.00 |
| 05/03/2005 | Mobilization to and from job site | 1 | 500.00 | 500.00 |
| 05/03/2005 | Per Diem | 4 | 85.00 | 340.00 |
| 05/03/2005 | Field Supplies Used For DPT Services | 1 | 100.00 | 100.00 |
| 05/03/2005 | PVC Screen and Riser | 180 | 4.25 | 765.00 |

MAY 2 3 2005

Project: 39350
Approval: DH (PW HUFF)
5/25/05

PURCHASING DEPT.
MAY 2 7 2005

RECEIVED   409654
MAY 2 7 2005
40 ATL GEO
ACCOUNTING   PWP  11,58

| | TOTAL | $3,280.00 |

# COMPLETE COPY OF CLAIM 2339
# DATED MARCH 14, 2006