IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                       :
     In re                      :     Chapter 11
                       :
DELPHI CORPORATION, <u>et al.</u>,    :     Case No. 05-44481 (RDD)
                       :
              Debtors.    :     (Jointly Administered)
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 29, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit A</u> hereto via overnight delivery:

1) Notice of Cure Amount with Respect to Executory Contract or Unexpired Lease to be Assumed and Assigned in Connection with the Sale of Interiors and Closures Businesses, and customized exhibit (Docket No. 11164)

On November 29, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit B</u> hereto via overnight delivery:

2) Notice of Assumption and/or Assignment of Executory Contract or Unexpired Lease to Purchasers in Connection with Sale of Interiors and Closures Businesses, and customized exhibit (Docket No. 11165)

Dated: December 5, 2007

                                  _____*/s/ Evan Gershbein*_____
                                  Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th day of December, 2007, by

Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Shannon J. Spencer*_____

Commission Expires: ___*6/20/10*___

# EXHIBIT A

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| (ATF) Accurate Threaded Fasteners Inc. | Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | Southfield | MI | 48075 | | Purchase Order No(s) D0550049008 | $0.00 |
| 1664560 Ontario Inc | Carter Group | 2125 Wyecroft Road | | Markham | ON | L6L 5L7 | Canada | Purchase Order Number(s) 550079419 | $0.00 |
| A I Technologies LLC | | 640 S Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550023581 | $0.00 |
| A I Technologies LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550023581 | $0.00 |
| A I Technologies LLC | | 640 S. Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 550038039 | $0.00 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 550060016 | $0.00 |
| A. Raymond GmbH & Co KG | Raymond | postfach POSTFACH 2 | | Loerrach | - | 79511 | Germany | Purchase Order Number(s) 550026354 | $0.00 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550057136 | $0.00 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550057885, 550076225 | $0.00 |
| Access Electronics Inc | | 4190 Grove Ave | | Gurnee | IL | 60031 | | Purchase Order Number(s) 550025450 | $0.00 |
| Accord Inc | Concorde | 2711 Product Drive | | Rochester Hills | MI | 48309-3810 | | Purchase Order Number(s) 550035852 | $0.00 |
| Accurate Threaded Fastener Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022997 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022994 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022995 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste, 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022995, 550023430, 550059234 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550026355, 550057380 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Suite 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550038273, 550049008 | $0.00 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550038556 | $0.00 |
| Acord Inc | Concorde | 2711 Product Drive | | Rochester Hills | MI | 48309-3810 | | Purchase Order Number(s) 550036833, 550054566 | $0.00 |
| Acoustiseal Corp | | 1405 Combermere Drive | | Troy | MI | 48083 | | Purchase Order Number(s) 550022583 | $0.00 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550055814 | $0.00 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550056201 | $0.00 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550056202 | $0.00 |
| Adrian Rack Company | | 795 Division Street | | Adrian | MI | 49221-3933 | | Purchase Order Number(s) 460006113 | $0.00 |
| Advanced Composites Inc | Sidney Plant | 1062 S. 4th Ave | | Sidney | OH | 45365-8977 | | Purchase Order Number(s) 550070862 | $0.00 |
| Advanced Composites Inc | | 3607 Trousdale Drive | | Nashville | TN | 37204 | | Purchase Order Number(s) 550057083 | $0.00 |
| AFX Industries LLC | | 522 Michigan Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550053724 | $0.00 |
| Agri-Electronics Systems Inc | | 12601 Eckel Road | | Perrysburg | OH | 43551-1205 | | Purchase Order Number(s) 460005749 | $0.00 |
| Aksys USA Inc | | 1909 Kyle Court | | Gastonia | NC | 28052 | | Purchase Order Number(s) 550062628, 550070389 | $0.00 |
| Akzo Nobel Coatings Inc | | P.O. Box 669 | | Bloomfield Hills | MI | 48303-0699 | | Purchase Order Number(s) 550057075 | $0.00 |
| Akzo Nobel Industrial Coatings Mexico | Anillo Paefiferico Monterrey 205 | Col Fracc Ant Has San Jose | | Garza Garcia | - | 66000 | Mexico | Purchase Order Number(s) 550022294, 550056363, 550056386, 550057098, 550057099, 550057105, 550078756 | $0.00 |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Drive, Ste 185 MD2W | | Farmington Hills | MI | 48331-8331 | | Purchase Order Number(s) 550022091 | $0.00 |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Dr, Ste 185, MD2W | | Farmington Hills | MI | 48331-8331 | | Purchase Order Number(s) 550022091 | $0.00 |
| Alegre Inc | | 3101 W. Tech Road | | Miamisburg | OH | 45342 | | Purchase Order Number(s) 550025978 | $0.00 |
| Alegre Inc | | 3101 W. Tech Road | | Miamisburg | OH | 45342 | | Purchase Order Number(s) 550077037 | $0.00 |
| Al-Ko Automotive Corp | | P.O. Box 2874 | | Elkhart | IN | 46515 | | Purchase Order Number(s) 550059202 | $0.00 |
| Allied-Baltic Rubber Inc | | P.O. Box 168 | | Strasburg | OH | 44680-0168 | | Purchase Order Number(s) 550074366 | $0.00 |
| Almont Screw Products Inc | | 3989 Burnsline Road | | Brown City | MI | 48416 | | Purchase Order Number(s) 550022516 | $0.00 |
| Alphabet Portland | | 700 Industrial Drive | | Portland | IN | 47371 | | Purchase Order Number(s) 05554, JCI40017 | $0.00 |
| Alpine Electronics of America Inc | | 240 Boroline Road | | Allendale | NJ | 7401 | | Purchase Order Number(s) 550054661 | $0.00 |
| ALPS Automotive | Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | Auburn Hills | MI | 48236-1500 | | Purchase Order No(s) D0550069252 | $411,402.02 |
| ALPS Automotive | Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | Auburn Hills | MI | 48236-1500 | | Purchase Order No(s) D0550076309 | $456,634.57 |
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | | Purchase Order Number(s) 550076309 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | | Purchase Order Number(s) 550069252 | $0.00 |
| Am Pro Moldings LLC | | 318 Pappy Dunn Blvd | | Anniston | AL | 36205-6205 | | Purchase Order Number(s) 550079306, 550079307, 550079308 | $0.00 |
| American Coil Spring Co | | P.O. Box 388 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022103 | $0.00 |
| American Coil Spring Co | | P.O. Box 388 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022104 | $0.00 |
| American Metal & Plastics Inc | | 450 32nd Street, SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number(s) | $0.00 |
| American Metal & Plastics Inc | | 450 32nd Street SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number(s) 550037810 | $0.00 |
| American Rubber Products Corp | | P.O. Box 190 | | La Porte | IN | 46350 | | Purchase Order Number(s) 550060310 | $0.00 |
| Americhem Inc | | 225 Broadway E | | Cuyahoga Falls | OH | 44221-3309 | | Purchase Order Number(s) 550022476 | $0.00 |
| Americhem Inc | | 155 E. Steels Corner Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058480 | $0.00 |
| Americhem Inc | | 155 E. Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058483 | $0.00 |
| Americhem Inc | | 155 E. Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058493 | $0.00 |
| Americhem Inc | | 155 E Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550060478, 550078755 | $0.00 |
| Ampex Metal Products Co | | P.O. Box 42157 | | Cleveland | OH | 44142-0157 | | Purchase Order Number(s) 550026378 | $0.00 |
| Amsea-Dayton LLC | | 1546 Stanley Avenue | | Dayton | OH | 45404 | | Purchase Order Number(s) 550022584 | $0.00 |
| Amsea-Dayton LLC | | 1546 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550022585 | $0.00 |
| Android Industries-Whitmore Lake | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022242 | $0.00 |
| Android Industries-Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022237, 550022239, 550022242, 550025085, 550035919, 550038248, 550073811 | $0.00 |
| Android Industries-Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022812, 550022813, 550022814, 550022815, 550023113, 550025090, 550025401, 550025567, 550036496, 550037656, 550061418, 550073729 | $0.00 |
| Angel Alejandro Sierra Ramirez | Publipak Sendero Nacional | Sendero Nacional KM 4.9 S/N | | Matamoros | - | 87560 | Mexico | Purchase Order Number(s) 550023662 | $0.00 |
| Angel Alejandro Sierra Ramirez | Publipak Sendero Nacional | Sendero Nacional KM 4.9 S/N | | Matamoros | - | 87560 | Mexico | Purchase Order Number(s) 550023662 | $0.00 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550061555 | $0.00 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550070433 | $0.00 |
| Angell-Demmel North America | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550061555 | $0.00 |
| Angell-Demmel North America | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550070433 | $0.00 |
| Aramark Uniform & Career Apparel Inc | ARAMARK | 5120 Advantage Drive | | Toledo | OH | 43612-3876 | | Purchase Order Number(s) 460005744 | $0.00 |
| Argent International Inc | Argent International | 41016 Concept Drive | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550053246 | $0.00 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022382 | $0.00 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022386, 550023472 | $0.00 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022387 | $0.00 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022388 | $0.00 |
| Arrow Electronics Inc | Power & Signal Group | 5440 Naiman Pkwy | | Solon | OH | 44139 | | Purchase Order Number(s) 550023261 | $0.00 |
| Associated Sales & Bag Co | Associated Bag Co | P.O. Box 3036 | | Milwaukee | WI | 53201 | | Purchase Order Number(s) 550048813 | $0.00 |
| Associated Sales & Bag Co Inc | Associated Bag Co | P.O. Box 3036 | | Milwaukee | WI | 53201 | | Purchase Order Number(s) 550048813 | $0.00 |
| ATF Inc. | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550038846 | $0.00 |
| ATF Inc. | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550076616 | $0.00 |
| Atlas Welding Supply Company Inc | | 3530 Greensboro Ave | | Tuscaloosa | AL | 35401-7002 | | Purchase Order Number(s) 460006367 | $0.00 |
| Auto Anodics Inc | | 2407 16th Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550025590 | $0.00 |
| Avdel Cherry Textron Inc | | P.O. Box 486 | | Stanfield | NC | 28163-0486 | | Purchase Order Number(s) 550022973, 550129434 | $0.00 |
| Avdel Cherry Textron Inc | | P.O. Box 486 | | Stanfield | NC | 28163-0486 | | Purchase Order Number(s) 550022975 | $0.00 |
| Baileys Pro-Team | Baileys Cleaning | 643 70th Street | | Tuscaloosa | AL | 35406 | | Purchase Order Number(s) 460006370 | $0.00 |
| Baja Tape & Supply | | 12773 Grand River Drive | | El Paso | TX | 79928-5755 | | Purchase Order Number(s) 550036778 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baja Tape & Supply | | 12773 Grand River Drive | | El Paso | TX | 799928-5755 | | Purchase Order Number(s) 550036778 | $0.00 |
| Barnes Group Inc | Associated Apring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022102 | $0.00 |
| Barnes Group Inc | Associated Spring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022100, 550025859 | $0.00 |
| Barnes Group Inc | Associated Spring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022101, 550060295 | $0.00 |
| Barsse Navarro, Kuis | Maquinados Y Componentes Industrial | Insurgentes 5902-3 | | CD. Juarez | - | 32340 | Mexico | Purchase Order Number(s) 550054951 | $0.00 |
| BAS Components Inc | | 1100 N Meridan Road | | Youngstown | OH | 44509 | | Purchase Order Number(s) 550022526 | $0.00 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550024707, 550057070 | $0.00 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550057022 | $0.00 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550057071 | $0.00 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550074803 | $0.00 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Ave. | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057017 | $0.00 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Avenue | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057018 | $0.00 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Ave. | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057019 | $0.00 |
| Bauer Industries | | P.O. Box 347 | | Heldebran | NC | 28637 | | Purchase Order Number(s) 550022394 | $0.00 |
| Bayer Corp | | P.O. Box 500 | | New Martinsville | WV | 26155 | | Purchase Order Number(s) 550057102 | $0.00 |
| Bayer Material Science LLC | | 2401 E. Walton Blvd | | Auburn Hills | MI | 48326-1967 | | Purchase Order Number(s) 550056312 | $0.00 |
| Behr Industries Corp | | P.O. Box 368 | | Comstock Park | MI | 49321 | | Purchase Order Number(s) 550062200, 550062251, 550079956 | $0.00 |
| Behr-Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550036403, 550057393 | $0.00 |
| Best Foam Fabricators Inc | c/o National Marketing & Sales | 17515 W 9 Mile Road, Ste 720 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550025496 | $0.00 |
| Best Form Fabricators Inc | c/o National Marketing & Sales | 17515 W. 9 Mile Road, Ste. 720 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550051411 | $0.00 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Avenue | | Detroit | MI | 48211 | | Purchase Order Number(s) 550071193, 550079812 | $0.00 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 550071199 | $0.00 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland | | Detroit | MI | 48211 | | Purchase Order Number(s) 550125916 | $0.00 |
| Bing Metals Group Inc | Steel Processing Division | 1500 E. Euclid | | Detroit | MI | 48211-1860 | | Purchase Order Number(s) 550022217 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number(s) 550022590 | $0.00 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022080, 550077861 | $0.00 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) | $0.00 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022083, 550022084 | $0.00 |
| Blossman Gas Inc | Blossman Gas Inc #301 | P.O. Box 399 | | Alexandria | AL | 36250 | | Purchase Order Number(s) 460006323 | $0.00 |
| Bohl Equipment Co | | 534 Laskey Road | | Toledo | OH | 43612-3207 | | Purchase Order Number(s) 460006111 | $0.00 |
| Brechbuhler Scales Inc | | 4070 Perimeter Drive | | Columbus | OH | 43228 | | Purchase Order Number(s) 460005702 | $0.00 |
| Bulldog Fabricating Corp | | P.O. Box 106 | | Dexter | MI | 48130 | | Purchase Order Number(s) 460005747 | $0.00 |
| Bunzl Plastics | Alliance Plastics | 2614 McClelland AE | | Erie | PA | 16510 | | Purchase Order Number(s) 550022375 | $0.00 |
| Burnsides & Nauman Medical Associates | | 1231 Leicester Place | | Columbus | OH | 43235-2181 | | Purchase Order Number(s) 460005699 | $0.00 |
| Butterworth Industries Inc | | P.O. Box 107 | | Gas City | IN | 46933 | | Purchase Order Number(s) 460005748 | $0.00 |
| Bytec Inc | | 44801 Centre Court E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022170, 550022876, 550023438, 550025771 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bytec Inc | | 44801 Centre Ct E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022171 | $0.00 |
| Bytec Inc | | 44801 Centre Court E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022877 | $0.00 |
| Bytec Inc | | 44801 Centre Ct E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550061124 | $0.00 |
| C & P Equipment Repair | | 5290 Watermelon Road | | Northport | AL | 35473-7673 | | Purchase Order Number(s) 460006372 | $0.00 |
| Cable Bergen de Mexico SA de CV | | Calle Pimentos 5435 | Col Sector Aeropuerto | Cd Juarez | - | 32698 | Mexico | Purchase Order Number(s) 550076056 | $0.00 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 550024385 | $0.00 |
| Caldwell Industries Inc | DCI Division | 2351 New Millennium Drive | | Louisville | KY | 40216-5161 | | Purchase Order Number(s) 550022395 | $0.00 |
| CALIFORNIA INDUSTRIAL PRODUCTS | California Industrial Products, Inc. | 11525 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | Purchase Order Number D0550037528 | $0.00 |
| Cami Automotive Inc | | P.O. Box 1005 | 300 Ingersoll Street | Ingersoll | ON | N5C 4A6 | Canada | Purchase Order Number(s) SC03177424 | $0.00 |
| Capro Hungary Alkatreszgyarto KFT | | Bajcsy Zsilinszky Utca 201/D | | Siofok | - | 8600 | Hungary | Purchase Order Number(s) 550055242 | $0.00 |
| Capro Hungry Alkatreszgyarto KFT | | Bajcsy Zsilinszky Utca 201/D | | Siofok | - | 8600 | Hungary | Purchase Order Number(s) 550058762 | $0.00 |
| Cardinal Pest Control | | 306 S Maurice Ave | | Jackson | MI | 49203-5955 | | Purchase Order Number(s) 460005745 | $0.00 |
| Cascade Die Casting Group Inc | Cascade Die Casting/Mid-State | 7750 S Division Avenue | | Grand Rapids | MI | 49548 | | Purchase Order Number(s) 550022123, 550072195 | $0.00 |
| Casco Products Corp | | 39810 Grand River Avenue, Ste 200 | | Novi | MI | 48375 | | Purchase Order Number(s) 550025676 | $0.00 |
| CEI Co LTD | | 755 Bill Jones Industrial Drive | | Springfield | TN | 37172-5014 | | Purchase Order Number(s) 550022173 | $0.00 |
| Chain Industries Inc | Almetals Co | 51035 Grand River Ave | | Wixom | MI | 48393-3329 | | Purchase Order Number(s) 550069135 | $0.00 |
| Chem-Plate Industries Inc | | 1250 Morse Ave | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550059879 | $0.00 |
| Cherry GmbH | | Cherrystr 1 | | Auerbach | - | 91275 | Germany | Purchase Order Number(s) 550022979 | $0.00 |
| Cherry GmbH | | Cherry Str 1 | | Auerbach | - | 91275 | Germany | Purchase Order Number(s) 550077038 | $0.00 |
| Chicago Rivet & Machine Co EFT | Chicago Rivet & Machine Co Inc | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order No(s) D0550080075 | $1,553.52 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550024733, 550036241 | $0.00 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550036238 | $0.00 |
| Circle Environmental | | P.O. Box 9446 | | Columbia | SC | 29290 | | Purchase Order Number(s) 460005939 | $0.00 |
| Circle Plastics Products Inc | | P.O. Box 111 | | Circleville | OH | 43113-0111 | | Purchase Order Number(s) 550022505, 550023501 | $0.00 |
| ColePak Inc | | P.O. Box 650 | | Urbana | OH | 43078 | | Purchase Order Number(s) 550022854 | $0.00 |
| Colepak, Inc | | P.O. Box 650 | | Urbana | OH | 43078 | | Purchase Order Number(s) 550022854 | $0.00 |
| Collins & Aikman Corp | Cavel | P.O. Box 643 | | Roxboro | NC | 27573 | | Purchase Order Number(s) 550023356 | $0.00 |
| Collins & Aikman Corp | | P.O. Box 7054 | | Troy | MI | 48007 | | Purchase Order Number(s) 550022601, 550051992 | $0.00 |
| Collins & Aikman Corp | | P.O. Box 518 | | Farmington | NH | 3835 | | Purchase Order Number(s) 550023010 | $0.00 |
| Commodity Management Services | c/o GBS Printed Products & Systems | P.O. Box 2340 | | Canton | OH | 44720 | | Purchase Order Number(s) 460006090, 460006091 | $0.00 |
| Concorde Group SA de CV | | Periferico Ecologico #17 | San Lorenzo Almecatla | Cuautlancingo | - | 72008 | Mexico | Purchase Order Number(s) 550064312, 550081580 | $0.00 |
| Concours Mold Alabama Inc | | 651 24th Street | | Cullman | AL | 35055 | | Purchase Order Number(s) 460006322 | $0.00 |
| Connor Corp | Acro Custom Rubber Division | 2701 Dwenger Avenue | | Fort Wayne | IN | 46803 | | Purchase Order Number(s) 550022403 | $0.00 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550025156 | $0.00 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Pl | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550025156 | $0.00 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550053173 | $0.00 |
| Continental Midland LLC | | 24000 S. Western Avenue | | Park Forest | IL | 60466 | | Purchase Order Number(s) 550064652 | $0.00 |
| Cooper Standard Automotive | Reid Division | 2130 W. 110th Street | | Cleveland | OH | 44102 | | Purchase Order Number(s) 550057616 | $0.00 |
| Cooper Standard Automotive | | P.O. Box 217009 | | Auburn Hills | MI | 48321-7009 | | Purchase Order Number(s) 550022404, 550023474 | $0.00 |
| Creative Engineered Polymer Products | | P.O. Box 127 | | Middlefield | OH | 44062-0127 | | Purchase Order Number(s) 550022397 | $0.00 |
| Creative Extruded Products Inc | | 850 Stephenson Hwy, Ste 215 | | Troy | MI | 48083 | | Purchase Order Number(s) 550023170 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Foam Corporation | Alloy Division | 310 N Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number(s) 550060121 | $0.00 |
| Creative Foam Corporation | Alloy Division | 310 N Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number(s) 550071874 | $0.00 |
| D H Pace Company Inc | Overhead Door Company Kansas City | 611 E. 13th Ave. | | Kansas City | MO | 64116-4039 | | Purchase Order Number(s) 460006300 | $0.00 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550038500 | $0.00 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550038502 | $0.00 |
| D&R Technology LLC | | 450 Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550061128 | $0.00 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550069672, 550026093 | $0.00 |
| Dae Yong Industry Co | | 1280-2 Chungweng-Dong | | Shiheung-Shi Kyungki-Do | - | 429-450 | South Korea | Purchase Order Number(s) 550050709 | $0.00 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2206068-D, O7206011 | $0.00 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2208150-J | $0.00 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2208151-F, O2206069 | $0.00 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O3206061 | $0.00 |
| Darling, William Company Inc. | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006330 | $0.00 |
| Darling, William Company Inc. | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006108, 460006109 | $0.00 |
| Darling, William Company Inc. | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006330 | $0.00 |
| Darrells Hoff Oil Co Inc | | 2982 W. Beecher Road | | Adrian | MI | 49221-9769 | | Purchase Order Number(s) 460005743 | $0.00 |
| Das Draexlmaier Automotivsysteme | Das Draexlmaier | Postfach POSTFACH 1 | | Vilsbiburg | - | 84132 | Germany | Purchase Order Number(s) 550056067 | $0.00 |
| Dayton Nut & Bolt Company | | 4528 Gateway Circle | | Dayton | OH | 45440 | | Purchase Order Number(s) 550022531 | $0.00 |
| DBG Canada Ltd | | 1555 Enterprise Road | | Mississauga-Ontario | ON | L4W 4L4 | Canada | Purchase Order Number(s) 550076328 | $0.00 |
| DBM Technologies LLC | | 539 Belevedere | | Gallatin | TX | 37066 | | Purchase Order Number(s) 550023502 | $0.00 |
| DBM Technologies LLC | | 539 Belevedere Drive N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550026406, 550070486 | $0.00 |
| DBM Technologies LLC | | 539 Belvedere Drive N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550053087 | $0.00 |
| DBM Technologies LLC | | 539 Belevedere Drive, N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550054874 | $0.00 |
| De La Plaza Int Inc | | 11502 James Grant Drive | | El Paco | TX | 79936 | | Purchase Order Number(s) 550078813 | $0.00 |
| De La Plaza Int. Inc | | 11520 James Grant Drive | | El Paso | TX | 79936 | | Purchase Order Number(s) 550078813 | $0.00 |
| Dean, Roy Products Co | Engineered Custom Lubricants | 45800 Mast Street | | Plymouth | MI | 48170-6056 | | Purchase Order Number(s) 550024517 | $0.00 |
| Dean, Roy Products Co | Engineered Custom Lubricants | 45800 Mast Street | | Plymouth | MI | 48170-6056 | | Purchase Order Number(s) 550079830, 550037465 | $0.00 |
| Decatur Plastic Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550056063, 550056154, 550059575, 550070434 | $0.00 |
| Decatur Plastic Products, Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Long term contract between Delphi Corporation LLC acting through its Safety & Interior Systems Division and Decatur Plastic Products, Inc. dated 2/9/2004 (relates to PO # 550127310, 550127305, 550127304) | $0.00 |
| Decatur Plastics Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550049066, 550055334 | $0.00 |
| Decker Manufacturing Corp | | P.O. Box 360 | | Albion | MI | 49224-0360 | | Purchase Order Number(s) 550023518 | $0.00 |
| Dekalb Metal Finishing | | P.O. Box 70 | | Auburn | IN | 46706 | | Purchase Order Number(s) 550025035 | $0.00 |
| Delphi Harrison Thermal System | | 200 Upper Mountain Road | | Lockport | NY | 140941819 | | Purchase Order No(s) D0550024440, D0550025359, D0550036729, D0550058449, D0550074293, D0550079662, D0550025742 | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Shanghai Delphi Automotive Door Latch & Security Systems Co., Ltd. and Delphi Technologies, Inc. dated November 22, 1999 technology license contract regarding MINI-WEDGE door latch | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Shanghai Delphi Automotive Door Systems Co., Ltd. and Delphi Technologies, Inc. dated May 12, 2003 technology license contract regarding SUPER PLUG door module | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Technical Information and Assistance Agreement-GM and KDS dated 8-22-97 | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Engineering Services Agreement Delphi and KDS dated 1-31-99 | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Consultation Services Agreement Delphi Korea and KDS | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Management Services and Technical Assistance Agreement/Sam Lipp and KDS dated 8-31-95 | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Management Services Agreement GMOverseas and KDS dated 8/31/95 | $0.00 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | - | 200131 | China | Management Services Agreement Delphi Korea and KDS dated 4-1-04 | $0.00 |
| Derby & Inex | Injex Industries Inc | 30559 San Antonio Street | | Hayward | CA | 94544-7101 | | Purchase Order No(s) D0550022718 | $1,951.57 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550023454 | $0.00 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023548 | $0.00 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023548 | $0.00 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023550 | $0.00 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023550 | $0.00 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550026412, 550070388 | $0.00 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550053249 | $0.00 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550053249 | $0.00 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550070388 | $0.00 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order No(s) D0550023549 | $725.13 |
| Derby Fabricating Inc. | | 4500 Produce Road | | Louisville | KY | 40218 | | Purchase Order No(s) D0550023549 | $725.13 |
| Detroit Tubular Rivet Inc | | P.O. Box 279 | | Wyandotte | MI | 48192-0279 | | Purchase Order Number(s) 550022533 | $0.00 |
| Detroit Tubular Rivet Inc | | P.O. Box 279 | | Wyandotte | MI | 48192-0279 | | Purchase Order Number(s) 550023519 | $0.00 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460005704 thru 460005741, 460005936 thru 460005938, 460005943 thru 460005945 | $0.00 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460005758 thru 460005789, 460005940 thru 460005942, 460005990 thru 460006000 | $0.00 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460006331 thru 460006365, 460006398 thru 460006403 | $0.00 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Suite 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460006331 thru 460006365, 460006398 thru 460006403 | $0.00 |
| DR Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Purchase Order Number(s) 550064005, 550064195, 550064221, 550070366, 550074975 | $0.00 |
| DR Schneider Kunststoffwerke GmbH | | Postfach POSTFACH 4 | | Kronach | - | 96313 | Germany | Purchase Order Number(s) 550058648, 550060255, 550060447 | $0.00 |
| Duluth Environmental Services | | 7301 Parkway Drive | | Hanover | MD | 21076-1159 | | Purchase Order Number(s) 460006905 | $0.00 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) | $0.00 |
| Dura Convertible Systems Inc | | 300 E. Long Lake Road, Ste 180 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 550022401 | $0.00 |
| Dura-Chrome Ltd | | 64 Garnet Street | | Wallaceburg-Ontario | ON | N8A 5E6 | Canada | Purchase Order Number(s) 550074590 | $0.00 |
| Dynacast Canada Inc | | 330 Rue Avro | | Pointe-Claire-Dorval | PQ | H9R 5W5 | Canada | Purchase Order Number(s) 550024055 | $0.00 |
| Eagle Steel Products Inc | | 5150 Loop Road | | Jeffersonville | IN | 47130 | | Purchase Order Number(s) 550022220 | $0.00 |
| EFD Inc | | 977 Waterman Avenue | | East Providence | RI | 02914-1313 | | Purchase Order Number(s) 460006376 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| EFP Corp | c/o McCarthy Sales | 27236 Southfield Road | | Lathrup Village | MI | 48076 | | Purchase Order Number(s) 550022452 | $0.00 |
| EHD Technologies LLC | | 3505 Adkisson Dr, Ste 151 | | Cleveland | TN | 37312 | | Purchase Order Number(s) 460005455 | $0.00 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550074462 | $0.00 |
| Eissmann Group Automotive North America, Inc | | 599 Ed Gardner Drive | | Pell City | AL | 35125-2701 | | Long term contract between Delphi Automotive Systems LLC acting through its Thermal & Interiors Division and Eissmann Group Automotive North America, Inc. dated 9/23/2005 (relates to PO # 550133777, 550125169, 550082919, 550081759) | $0.00 |
| Ejot GmbH & Co KG | Ejot Verbindungstechnik | Postfach POSTFACH 5 | | Bad Laasphe | - | 57334 | Germany | Purchase Order Number(s) 550026356 | $0.00 |
| Elco Textron Inc | Textron Fastening Systems | 1111Samuelson Road | | Rockford | IL | 61109 | | Purchase Order Number(s) 550022966, 550129436 | $0.00 |
| Elco Textron Inc | Textron Fastening Systems | 1111 Samuelson Road | | Rockford | IL | 61109 | | Purchase Order Number(s) 550022968 | $0.00 |
| Elliott Tape Inc | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 48326-2768 | | Purchase Order Number(s) 550022849 | $0.00 |
| EMHART Fastening | Emhart Teknologies LLC | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order No(s) D0550022039 | $8,704.04 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550024201 | $0.00 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550025678 | $0.00 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550052060 | $0.00 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022879 | $0.00 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022880 | $0.00 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022880 | $0.00 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022881 | $0.00 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022888 | $0.00 |
| Emhart Teknologies Inc. | | 1915 Pembrooke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550069079 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022038, 550022751, 550022754 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022039, 550022889 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022753 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022890 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550023210 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Ave | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550034016 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550035741 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550037526 | $0.00 |
| Empaques y Tarimas Industriales SA | | Norte 3 Esq Poniente #2 | | Colonia Cd Matamoros | - | 87420 | Mexico | Purchase Order Number(s) 550024026, 550035973 | $0.00 |
| Empaques y Tarimas Industriales SA | | Nortes 3 Esq Poniente #2 | | Colonia Cd Matamoros | - | 87420 | Mexico | Purchase Order Number(s) 550024026, 550035973 | $0.00 |
| Enersys Inc | | 3121 Pinson Valley Pkwy | | Birmingham | AL | 35217-1811 | | Purchase Order Number(s) 460006368 | $0.00 |
| Enplas (USA) Inc | | 1901 W. Oak Cir | | Marietta | GA | 30062 | | Purchase Order Number(s) 550024303 | $0.00 |
| Eskay Screw Corp | Lake Erie Products | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | | Purchase Order Number(s) 550024363 | $0.00 |
| Etna Products Inc | | P.O. Box 630 | | Chagrin Falls | OH | 44022-0630 | | Purchase Order Number(s) 550069690 | $0.00 |
| Etna Products Inc | | P.O. Box 630 | | Chagrin Fall | OH | 44022-0630 | | Purchase Order Number(s) 550075011 | $0.00 |
| F & G Multi-Slide Inc | | P.O. Box 39 | | Franklin | OH | 45005-0039 | | Purchase Order Number(s) 550022892 | $0.00 |
| Fabri-Steel Products Inc. | | 7845 Middlebelt Road | | Romulus | MI | 48174-2132 | | Purchase Order Number(s) 550025856 | $0.00 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022076, 550022893 | $0.00 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022894, 550060291 | $0.00 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550049062 | $0.00 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550053254 | $0.00 |
| Fairway Spring Co. Inc. | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022894 | $0.00 |
| FBF Inc | | 1145 Industrial Blvd | | Southampton | PA | 18966-4008 | | Purchase Order Number(s) 550024698 | $0.00 |
| Feintool Cincinnati Inc | | 11280 Cornell Park Drive | | Cincinnati | OH | 45242-1812 | | Purchase Order Number(s) 550022310 | $0.00 |
| Feintool NY Inc | | 1 Holland Ave | | White Plains | NY | 10603 | | Purchase Order Number(s) 550051447 | $0.00 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550038314 | $0.00 |
| Ficosa North America Corp. | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550024298 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| Ficosa North America SA de CV/FICO | c/o L&M Forwarding Inc | P.O. Box 1473 | | Laredo | TX | 78042 | | Purchase Order Number(s) 550022125 | $0.00 |
| Findlay Industries Inc | Molded Products Division | P.O. Box 842 | | Findlay | OH | 45839 | | Purchase Order Number(s) 550023589, 550023590, 550023591, 550024369 | $0.00 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550022838 | $0.00 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550023261 | $0.00 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550024498 | $0.00 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550022837 | $0.00 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550023259, 550023260 | $0.00 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550023263, 550023606, 550023690 | $0.00 |
| Findlay Industries Inc EFT | Findlay Industries Inc | Plant 1 | P.O. Box 1087 | Findlay | OH | 45839-1087 | | Purchase Order No(s) D0550080853 | $0.00 |
| First Industrial, L.P. | | | | | | | | | $0.00 |
| | | 311 South Wacker Drive | Suite 4000 | Chicago | IL | 60606 | | Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC, dated February 28, 2003, First Amendment to Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC, Second Amendment to Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC | |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022612 | $0.00 |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550026413, 550059428, 550060345, 550070367 | $0.00 |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550049017 | $0.00 |
| Fisher Gauge Ltd | Fishercast | P.O. Box 837 | | Watertown | NY | 13601-0837 | | Purchase Order Number(s) 550022127, 550022129 | $0.00 |
| Fisher Gauge Ltd | FisherCast | P.O. Box 837 | | Watertown | NY | 13601-0837 | | Purchase Order Number(s) 550022128 | $0.00 |
| Fishercast Global Corp | | P.O. Box 179 STN M | | Peterborough | ON | K9J 6Y9 | Canada | Purchase Order Number(s) 550052410 | $0.00 |
| Florida Production Engineering | FPE | 1855 State Rte 121 N | | New Madison | OH | 45346 | | Purchase Order Number(s) 550022087, 550022707 | $0.00 |
| Foamex LP | | 28700 Cabot Drive, Ste 500 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022455 | $0.00 |
| Foamex LP | | 28700 Cabot Drive, Ste 500 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022456 | $0.00 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHGLBN, ATP #XHF3H6 | $0.00 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHIG2S, ATP #XHHNMM, ATP #XHGA00 | $0.00 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) Claim #CC6418 | $0.00 |
| Ford Motor Company of Canada Limited c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) 200400055178 | $0.00 |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | | Purchase Order Number(s) 550037146 | $0.00 |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | | Purchase Order Number(s) 550074310 | $0.00 |
| Formed-Fibre Technologies Inc | | P.O. Box 1300 | | Auburn | ME | 04211-1300 | | Purchase Order Number(s) 550034178 | $0.00 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| Freightliner LLC | | 4747 North Channel Rd | | Portland | OR | 97217 | | Development Agreement effective February 1, 2005 by and between Freightliner LLC and Delphi-Thermal and Interior. | $0.00 |
| Future Products Tool Corporation | | 885 N. Rochester Road | | Clawson | MI | 48017-1731 | | Purchase Order Number(s) 460006107 | $0.00 |
| GE Betz Inc | Betz Laboratories | 4636 Somerton Road | | Trevoser | PA | 19053 | | Purchase Order Number(s) 460005753 | $0.00 |
| GE Betz Inc | Betz Laboratories | 4636 Somerton Road | | Trevose | PA | 19053 | | Purchase Order Number(s) 460006319 | $0.00 |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Letter Agreement regarding the Epsilon agreement between Delphi Corporation and GE Plastics dated 6/25/2002 | $0.00 |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Letter Agreement between Delphi Safety and Interior Systems and GE Plastics dated 6/20/2003 | $0.00 |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Amendment to Contracts dated 10/8/04 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002 and the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 | $0.00 |
| GE Polymerland | GE Polymerland Inc | One Plastics | | Pittsfield | MA | 01201 | | D0550026201 | $10,093.54 |
| GE Polymerland Inc | | One Plastics | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550026201 | $10,093.54 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056304 | $1,122,029.14 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056299 | $0.00 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056305 | $1,016,966.41 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056302 | $0.00 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056303 | $60,186.87 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550060254 | $14,732.93 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550079831 | $0.00 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Letter Agreement regarding the Epsilon agreement between Delphi Corporation and GE Plastics dated 6/25/2002 | $0.00 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Letter Agreement between Delphi Safety and Interior Systems and GE Plastics dated 6/20/2003 | $0.00 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Amendment to Contracts dated 10/8/04 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002, the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 | $0.00 |
| General Motors Corporation | Attn: Legal Staff | 300 Renaissance Center | | Detroit | MI | 48265-3000 | | Assignment of License, dated December 10, 1988, by General Motors Corporation to Delphi Automotive Systems LLC re: Consumers Power Company | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK6004D, 0HK6004C | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX10006 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0NBX00JZ, 0NBX00JX, 0NBX00JW, 0NBX00JV | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ000T | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ008P; 0XLZ008R; 0XLZ0012; 0XLZ0013; 0XLZ0014; 0XLZ0018; 0XLZ0049; 0XLZ0055; 0XLZ0056; 0XLZ0059; 0XLZ00NL | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00KJ, 0XLZ00X | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00MP, 0XLZ00MR | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00N7, 0XLZ001C, 0XLZ0045 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00N8, 0XLZ00N9, 0XLZ00NB, 0XLZ00NB, 0XLZ00NC, 0XLZ00ND, 0XLZ00ND, 0XLZ00NF | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00NM, 0XLZ00NM, 0XLZ00NN, 0XLZ00NN, 0XLZ00NP, 0XLZ00NR, 0XLZ00PB, 0XLZ00PC, 0XLZ00PF | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT0012; 0ZDT0013; 0ZDT0014; 0ZDT0015; 0ZDT0017; 0ZDT0018; 0ZDT001L; 0ZDT001R; 0ZDT0011; 0ZDT001C; 0ZDT001D | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT001J, 0ZDT001K, 0ZDT001M, 0ZDT001N | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX001B, 14BX001B | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX001R, 14BX001R, 14BX001T, 14BX001V | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX002M, 14BX002N | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX0039 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX003H, 14BX003H, 14BX003J, 14BX003J, 14BX003P, 14BX003R, 14BX006W, 14BX006W | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX007P, 14BX002Z, 14BX002W, 14BX002P | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX007W, 14BX008D, 14BX008D, 14BX008J, 14BX008R, 14BX008T, 14BX008V, 14BX008W, 14BX0062 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX0080, 14BX0088, 14BX0088, 14BX0089, 14BX0089, 14BX0094, 14BX0094 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX008L | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX009Z, 14BX009Z, 14BX0036, 14BX0037, 14BX0037 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00B0, 14BX00B0, 14BX00B2, 14BX00B2, 14BX00BF, 14BX00BG, 14BX00BG, 14BX00C3, 14BX00C4 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z6000P | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z6000P, 14Z6000R, 14Z6000R, 14Z6000X, 14Z6000X, 14Z60010, 14Z60010 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1BBH000G | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1BBH000N | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1DK6001L, 1DK6001L | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X0001 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001D | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001F | $0.00 |

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001G | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001H | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001L, 1F8X001M | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X002K | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X002L | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00DH; 1F8X00DG; 1F8X00DJ; 1F8X008R; 1F8X009J; 1F8X009P; 1F8X0047; 1F8X0050; 1F8X0055; 1F8X0056; 1F8X00F4; 1F8X00F0; 1F8X00FJ; 1F8X00FH; 1F8X0086; 1F8X00FG; 1F8X00FF; 1F8X00DW; 1F8X0091; 1F8X0093; 1F8X0094; 1F8X0095; 1F8X0096; 1F8X0099 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7P20009F, 7P20009G, 7P20009H, 7P20009J, 7P20009K, 7P20009L, 7P20009M, 7P20009N, 7P20009P, 7P20009R | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TH0001M | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0012T | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0013H; 8LC0013J; 8LC0013K; 8LC0013L; 8LC0013M; 8LC0013N; 8LC0013P; 8LC0013R; 8LC0013V; 8LC0014L; 8LC0014M; 8LC0014N; 8LC0014Z; 8LC0015L; 8LC001CP; 8LC001CR; 8LC0016C; 8LC0016D; 8LC0016H; 8LC0016J; 8LC0016K; 8LC0016N; 8LC0016P | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0013T, 8LC001CW | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00140; 8LC00141; 8LC00142; 8LC00143; 8LC00148; 8LC00149; 8LC00150 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00155, 8LC00155, 8LC00156, 8LC00156, 8LC00161, 8LC00161 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0015K | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0015Z | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00171 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00178, 8LC00178 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001BZ, 8LC001C0 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001CX | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D0, 8LC001D4 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D5 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D7 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001DV, 8LC001DW | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001P4, DTG001P4 | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RC | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RD | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RG, DTG001RF | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002C0 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002JR, K2W002JR | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | | Warren | MI | 48090 | | Purchase Order Number(s) KXX0014M, KXX0014N | $0.00 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) ONBX00C3 | $0.00 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-40506, CN-40960 | $0.00 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-42126 | $0.00 |
| General Motors of Canada Limited Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) CN-40957 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-37957, CN-44964 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-38097 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-39944, CN-44119 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-40041, CN-42127, CN-42125 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-42126 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44122 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44141 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44156, CN-44054 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44198 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44965 | $0.00 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-45006 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) CN-44121, CN-44936 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-37957 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-40041 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42126 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42127, GM-44986 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42128, GM-44156, GM-39944 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44117 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44122, GM-45006 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44936, GM-44093 | $0.00 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44964, GM-44198, GM-44965 | $0.00 |
| Gesipa Fasteners USA Inc | Olympic Fastening Division | P.O. Box 752 | | Vivian | LA | 71082 | | Purchase Order Number(s) 550022898 | $0.00 |
| Gesipa Fasteners USA Inc | Olympic Fastening Division | P.O. Box 752 | | Vivian | LA | 71082 | | Purchase Order Number(s) 550022899 | $0.00 |
| Gill Industries Inc | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | | Purchase Order Number(s) 550022275 | $0.00 |
| Global Point Design Inc | | 2861 Sherwood Heights Drive | Unit 27 | Oakville-Ontario | ON | L6J 7K1 | Canada | Purchase Order Number(s) 550053177 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX20003 | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1248000M | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1248000R | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TF00018, 7TF00029 | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L90000H; 8L90004X; 8L90008H; 8L90008J; 8L90008T; 8L90009L; 8L90009Z; 8L900013; 8L900014; 8L900088; 8L900089; 8L900097 | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L90007Z | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L900095 | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000BX; 8L9000BZ; 8L9000C0; 8L9000C1; 8L9000C2; 8L9000C7; 8L9000C8 | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000LV | $0.00 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000MH | $0.00 |
| GM do Brasil Ltda. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) VLW0004B; VLW0004D; VLW0004F; VLW0004L; VLW0004M; VLW00047; VLW00048; VLW00054; VLW0004C | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-37957, CN-44964 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-38097 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-39944, CN-44119 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40041, CN-42127, CN-42125 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40506, CN-40960 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40957 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42126 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42126 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44121, CN-44936 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44122 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44141 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44156, CN-44054 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44198 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44965 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-45006 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-37957 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-40041 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42126 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42127, GM-44986 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42128, GM-44156, GM-39944 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44117 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44122, GM-45006 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44936, GM-44093 | $0.00 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44964, GM-44198, GM-44965 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK70039 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK7003B | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX30003 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0001 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000B | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000C | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000D | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000F | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000L | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000M | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000R, 1F8Z000T | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TG00014 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB0002C, 8LB0005R, 8LB0005R, 8LB00007, 8LB00008, 8LB0002B | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000CZ | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000D9; 8LB000DB; 8LB000DC; 8LB000DD; 8LB000DG; 8LB000DJ; 8LB000DK; 8LB000DT; 8LB000DV; 8LB000FK; 8LB000G0; 8LB000G1; 8LB000G7; 8LB000G8, | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000DF | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000FH | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000GM, 8LB000GM, 8LB000JT, 8LB000JT, 8LB000JV, 8LB000JV | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000KC, 8LB000KC | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000KF | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000Z5 | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000ZH | $0.00 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000ZK | $0.00 |
| Gobar Systems Inc | | 3320 E. 14th Street | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550023442, 550023444, 550023942, 550065541 | $0.00 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022189, 550023504 | $0.00 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022191 | $0.00 |
| Graber-Rogg Inc | c/o Gr Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022194 | $0.00 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022194 | $0.00 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550059748 | $0.00 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550059984 | $0.00 |
| Grand Rapids Controls Inc | | P.O. Box 360 | | Rockford | MI | 4931-0360 | | Purchase Order Number(s) 550024147 | $0.00 |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | Fraser | MI | 48206-4203 | | Purchase Order Number(s) 550022778 | $0.00 |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | Fraser | MI | 48026-4203 | | Purchase Order Number(s) 550023530 | $0.00 |
| Grenada Manufacturing LLC | | 635 Hwy 332 E | | Grenada | MS | 38901 | | Purchase Order Number(s) 550022260 | $0.00 |
| Gulf Systems Inc | | 11519 Elk Mountain | | San Antonio | TX | 78245 | | Purchase Order Number(s) 550023661 | $0.00 |
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison Heights | MI | 48071-5002 | | Purchase Order Number(s) 550022053, 550022054, 550085756 | $0.00 |
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison Heights | MI | 48701-5002 | | Purchase Order Number(s) 550033895, 550025858 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison Heights | MI | 48071-5002 | | Purchase Order Number(s) 550037615 | $0.00 |
| Hansen International Inc | | 130 Zenker Road | | Lexington | SC | 29072 | | Purchase Order Number(s) 550055852, 550070489 | $0.00 |
| Harman-Becker Automotive Systems Inc | Harmon-Kardon | 1201 S. Ohio Street | | Martinsville | IN | 46151-2914 | | Purchase Order Number(s) 550055043 | $0.00 |
| Heilman Holding Co Inc | AAA Uniform & Linen Supply | 4120 Truman Road | | Kansas City | MO | 64127 | | Purchase Order Number(s) 460006303 | $0.00 |
| Hella KG Hueck & Co | | Beckumer Str130 | | Lippstadt | - | 59555 | Germany | Purchase Order Number(s) 550054521 | $0.00 |
| Hellermanntyton Corp | | P.O. Box 245017 | | Milwaukee | WI | 53224 | | Purchase Order Number(s) 550059890 | $0.00 |
| Hellermanntyton Corp | | P.O. Box 245017 | | Milwaukee | WI | 53224 | | Purchase Order Number(s) 550060095 | $0.00 |
| Hertz Equipment Rental Corp | Hertz | 212 Lime Quarry Road | | Madison | AL | 35758-8961 | | Purchase Order Number(s) 460006306 | $0.00 |
| Hirschmann Automotive GmbH | | Oberer Paspelsweg 6-8 | | Rankweil Vorarlberg | - | 6830 | Austria | Purchase Order Number(s) 550026316 | $0.00 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023124 | $0.00 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023285 | $0.00 |
| Hot Melt Technologies Inc | HMT | 1723 W. Hamlin Road | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550023143 | $0.00 |
| HR Technologies Inc | | 6570 19 Mile Road | | Sterling Heights | MI | 48314 | | Purchase Order Number(s) 550023137, 550023227 | $0.00 |
| Huber & Suhner Inc | | 19 Thompson Drive | | Essex Junction | VT | 05452-3408 | | Purchase Order Number(s) 550026317 | $0.00 |
| Ice-Master Inc | | 6218 Melrose Lane | | Shawnee Mission | KS | 66203 | | Purchase Order Number(s) 460006304 | $0.00 |
| Illinois Tool Works Inc | ITW CIP - Sales Distibution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024670 | $0.00 |
| Illinois Tool Works Inc | ITW CIP - Sales Distribution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024665 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550026359 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550037524 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038131 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038133 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Div | 850 Stevenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022042, 550049440 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Div | 850 Stevenson Hwy, Ste 500 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550023882 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022043, 550023882 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022044 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024664 | $0.00 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024666 | $0.00 |
| Illinois Tool Works Inc | ITW CIP-Sales Division | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024672 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550022747 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550022748 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550023820, 550024842 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550026360 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Ave | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550038031, 550038130 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Tekfast Fasteners | 850 Stevenson Hwy, Ste 110 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550022025, 550022026, 550022746 | $0.00 |
| Illinois Tool Works Inc | ITW Deltar Tekfast Fasteners | 850 Stevenson Hwy, Ste 110 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550023207, 550023631 | $0.00 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550024663 | $0.00 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550038132 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550056521 | $0.00 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550056811 | $0.00 |
| Illinois Tool Works Inc | ITW Shakeproof/Anchor/Medalist Div | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038131 | $0.00 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024664 | $0.00 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024666 | $0.00 |
| Importadora y Exportadora de Madera | | Sendero Nacional KM 2 #50 | | Matamoros | - | 87314 | Mexico | Purchase Order Number(s) 550024025 | $0.00 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30501 | | Purchase Order Number(s) 550022755, 550023561 | $0.00 |
| Industrial Distribution Group Inc | IDG | P.O. Box 843 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550022463 | $0.00 |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | Woodfield | OH | 43793 | | Purchase Order Number(s) 550058743 | $0.00 |
| Industrial Powder Coatings Inc | | 202 Republic Street | | Norwalk | OH | 44857-1184 | | Purchase Order Number(s) 550023126 | $0.00 |
| Industrial Power Sales Inc | | 8461 Garvey Drive | | Raleigh | NC | 27604 | | Purchase Order Number(s) 460006321 | $0.00 |
| Industrial Steel Treating Co | | P.O. Box 98 | | Jackson | MI | 49204-0098 | | Purchase Order Number(s) | $0.00 |
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544-7101 | | Purchase Order Number(s) 550022714, 550022715, 550022716, 550022717, 550022718, 550022719, 550036212, 550054146 | $0.00 |
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544 | | Purchase Order Number(s) 550053013 | $0.00 |
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544 | | Purchase Order Number(s) 550054146 | $0.00 |
| Inprax Performance Resources LLC | Inprax Sqd | 3460 Needmore Road | | Dayton | OH | - | | Purchase Order Number(s) 460006509 | $0.00 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550076857 | $0.00 |
| Intec Mexico LLC | | 640 S Vermont St | | Palatine | IL | 60067 | | Purchase Order Number(s) 550077147 | $0.00 |
| International Spring Co | Warnock Spring & Mfg | 7901 N. Nagle Avenue | | Morton Grove | IL | 60053-2714 | | Purchase Order Number(s) 550022964 | $0.00 |
| International Truck and Engine Corporation | | 4201 Winifield Road, P.O. Box 1488 | | Warrenville | IL | 60555 | | Purchase Order Number(s) AD113C, AD118A, AD112A | $0.00 |
| Iron Mountain Info Management Inc | | 24300 Wahl Court | | Warren | MI | 48089 | | Purchase Order Number(s) 460006366 | $0.00 |
| Iron Mountain Information Mgmt Inc | | 8273 Green Meadows Drive N | | Lewis Center | OH | 43035-8660 | | Purchase Order Number(s) 460006106 | $0.00 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550064590 | $0.00 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550070365 | $0.00 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550074606 | $0.00 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550079960 | $0.00 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550079960 | $0.00 |
| IVS Inc | | 34400 Industrial Drive | | Livonia | MI | 48150-4307 | | Purchase Order Number(s) 460005757 | $0.00 |
| J & B Enterprises | John Jansen | 503 Tecumseh Road | | Clinton | MI | 49236-9588 | | Purchase Order Number(s) 460005751 | $0.00 |
| Jacobson Mfg | Jacobson Mfg LLC | 941-955 Lake Road | | Medina | OH | 44256 | | Purchase Order No(s) D0550064672 | $13,949.93 |
| Jacobson Mfg LLC | | 941-955 Lake Road | | Medina | OH | 44256 | | Purchase Order Number(s) 550064672 | $0.00 |
| Jada Precision Plastics Co Inc | | 1667 Emerson | | Rochester | NY | 14606 | | Purchase Order Number(s) 550023582 | $0.00 |
| Jason Inc | Janesville Products Division | 3190 Rochester Road, Ste 101 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022466 | $0.00 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550022555 | $0.00 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550054825, 550070398 | $0.00 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550055832, 550070390 | $0.00 |
| Jasper Rubber Products Inc | | 1010 1st Avenue | | Jasper | IN | 47546-3201 | | Purchase Order Number(s) 550023219 | $0.00 |
| Jay Industries Inc | | 150 E Longview Avenue | | Mansfield | OH | 44903-4206 | | Purchase Order Number(s) 550022620 | $0.00 |
| Jenoptik Laser Technologies USA | | 8020 Kensington Court | | Brighton | MI | 48116 | | Purchase Order Number(s) 460006308 | $0.00 |
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | Bardstown | KY | 40004 | | Purchase Order Number(s) 550025488 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS Plastics Inc | | 52275 State Road, 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550022761, 550023103, 550023498, 550023562, 550079660 | $0.00 |
| JMS Plastics Inc | | 52275 State Road, 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550022762, 550023563 | $0.00 |
| JMS Plastics Inc | | 52275 State Road 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550023563 | $0.00 |
| JNS Manufacturing | | 555 E. Huron Avenue | | Vassar | MI | 48768 | | Purchase Order Number(s) 550023396 | $0.00 |
| Johnson Controls GmbH & Co KG | | Postfach 1440 | | Espelkamp | - | 32328 | Germany | Purchase Order Number(s) 550057062 | $0.00 |
| Johnson Controls GmbH & Co KG | | Postfach POSTFACH 1 | | Espelkamp | - | 32328 | Germany | Purchase Order Number(s) 550057062 | $0.00 |
| JSP International | | 1443 E. 12 Mile Road | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550070581 | $0.00 |
| Junkerwerk Linder & Co | Junkerwerk Linder | Postfach POSTFACH 1 | | Solingen | - | 42666 | Germany | Purchase Order Number(s) 550071624 | $0.00 |
| K&R Distributors Inc | Aqua Pure Bottled Water | P.O. Box 98 | | Enon | OH | 45323-0098 | | Purchase Order Number(s) 460006326 | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | KDS Company, Ltd. and Delphi Technologies, Inc.dated March 30, 2004 intellectual property license and service agreement | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Technical Information and Assistance Agreement-GM and KDS dated 8-22-97 | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Engineering Services Agreement Delphi and KDS dated 1-31-99 | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Consultation Services Agreement Delphi Korea and KDS | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Management Services and Technical Assistance Agreement/Sam Lipp and KDS dated 8-31-95 | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Management Services Agreement GMOverseas and KDS dated 8/31/95 | $0.00 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | - | 712 838 | South Korea | Management Services Agreement Delphi Korea and KDS dated 4-1-04 | $0.00 |
| KDS Controls Inc | | 307 Robbins Drive | | Troy | MI | 48083-4561 | | Purchase Order Number(s) 550022188 | $0.00 |
| Kendrion Backhaus GmbH | | Postfach POSTFACH 1 | | Kierspe | - | 58555 | Germany | Purchase Order Number(s) 550056149 | $0.00 |
| Kent Manufacturing Co | | 1840 Oak Industrial Drive, NE | | Grand Rapids | MI | 49505-6008 | | Purchase Order Number(s) 550022472 | $0.00 |
| Key Plastics LLC | York I | 3390 Farm Trail Road | | York | PA | 17402 | | Purchase Order Number(s) 550023564 | $0.00 |
| Key Plastics LLC | | 21700 Haggerty Road, Ste 100N | | Northville | MI | 48167 | | Purchase Order Number(s) 550023180, 550023565 | $0.00 |
| Keyang Electric Machinery Co Ltd | | 10/F Haenam, Bldg 21 | | Seoul | - | 100080 | South Korea | Purchase Order Number(s) 550022214 | $0.00 |
| Keyang Electric Machinery Co Ltd | | 10/F Haenam, Bldg 21 | | Seoul | - | 100080 | South Korea | Purchase Order Number(s) 550023265 | $0.00 |
| Kickhaefer Manufacturing Co | KMC Stampings | P.O. Box 348 | | Port Washington | WI | 53074-0348 | | Purchase Order Number(s) 550026361 | $0.00 |
| Kirk Welding Supply Inc | Kirk Welding Supply Co | 1608 Holmes | | Kansas City | MO | 64108 | | Purchase Order Number(s) 460006299 | $0.00 |
| Knipping Verbindungstechnik GmbH | | Postfach POSTFACH 1 | | Kierspe | - | 58557 | Germany | Purchase Order Number(s) 550072510 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | - | 76120 | Mexico | Purchase Order Number(s) 550022155 | $0.00 |
| Kostal Mexicana SA DE CV | Kostal Mexicana SA de CV | 10400 Technology Drive | | Cottondale | AL | 35453 | | Purchase Order No(s) D0550059573, D0550074107, D0550083251, D0550057059, D0550082468 | $27,671.31 |
| Kostal Mexicana SA de CV | | 10400 Technology Drive | | Cottondale | AL | 35453 | | Purchase Order Number(s) 550055105 thru 550055110, 550057059, 550057060, 550057900, 550057914, 550058758, 550059573, 550074107 | $0.00 |
| Kuttawa Plastics LLC | | P.O. Box 490 | | Kuttawa | KY | 42055 | | Purchase Order Number(s) 550025467 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| L&W Engineering Inc | | 6301 Haggerty Rd | | Belleville | MI | 48111-1157 | | Long term contract between Delphi LLC acting through its Safety & Interiors Division and L&W Engineering Inc. dated 7/25/02 (relates to PO# 550052139) | $0.00 |
| Lacks Industries Inc | Lacks Trim Systems | 4090 Barden Drive | | Kentwood | MI | 49512 | | Purchase Order Number(s) | $0.00 |
| Lake Erie Products Inc | | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | | Purchase Order Number(s) 550024363 | $0.00 |
| Lakeside Plastics Ltd | | 3786 N Talbot Road, Plant 1 | | Oldcastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550022768 | $0.00 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Rd, Plant 1 | | OldCastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550034243 | $0.00 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Road, Plt I | | Old Castle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550053612 | $0.00 |
| Lane Punch Corp. | | 4985 Belleville Ln | | Canton | OH | 48188 | | Purchase Order Number(s) 460005698 | $0.00 |
| Lankfer Diversified Industries Inc | LDI Inc | 4311 Patterson Ave SE | | Grand Rapids | MI | 49512 | | Purchase Order Number(s) 550022137 | $0.00 |
| Lankfer Diversified Industries Inc | LDI Inc | 4311 Patterson Ave SE | | Grand Rapids | MI | 49512 | | Purchase Order Number(s) 550022769, 550022871 | $0.00 |
| Lanxess Corp | | 356 Three Rivers Pkwy | | Addysyton | OH | 45001 | | Purchase Order Number(s) 550056559 | $0.00 |
| Laser Equipment Inc | | 9301 W 53rd Street | | Merriam | KS | 66203 | | Purchase Order Number(s) 460006301 | $0.00 |
| Lavelle Industries Inc | | 665 McHenry Street | | Burlington | WI | 53105 | | Purchase Order Number(s) 550022484 | $0.00 |
| LDM Technologies | c/o Alphatech | 1777 E. Lincoln Road | | Kokomo | IN | 46903 | | Purchase Order Number(s) 550024148, 550024737 | $0.00 |
| LDM Technologies Inc | c/o AlphaTech | 17777 E Lincoln Road | | Kokomo | IN | 46902 | | Purchase Order Number(s) 550076637 | $0.00 |
| LDM Technologies Inc | | 2500 Executive Hills Drive | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022770 | $0.00 |
| Lear Corp | Edinburgh Molding Plant | 600 S Kyle Street | | Edinburgh | IN | 46124 | | Purchase Order Number(s) 550053109 | $0.00 |
| Lear Corp | Interior Systems Grp Flooring | 5500B Enterprise Drive | | Warren | MI | 48092 | | Purchase Order Number(s) 550022485 | $0.00 |
| Lear Corp | | 5100 W Waters Avenue | | Tampa | FL | 33634 | | Purchase Order Number(s) 550074079 | $0.00 |
| Lear Corp | Lear Corporation | 5100 W. Waters Avenue | | Tampa | FL | 33634 | | Purchase Order No(s) D0550038138 | $0.00 |
| Lear Corporation | | 21557 Telegraph Road | | Southfield | MI | 48034 | | License Agreement between Delphi Technologies, Inc. and Lear Corporation, dated February 9, 2004 | $0.00 |
| Lear Corporation | | 5100 W. Waters Avenue | | Tampa | FL | 33634 | | Purchase Order Number(s) 550038138 | $0.00 |
| Lem Industries Inc | | 4852 Frusta Drive | | Obetz | OH | 43207-4503 | | Purchase Order Number(s) 550022486, 550023029, 550024034, 550024163 | $0.00 |
| Lewis Spring & Manufacturing Co Inc | | 7500 N. Natchez | | Niles | IL | 60714-3804 | | Purchase Order Number(s) 550022586 | $0.00 |
| Ligon Brothers Mfg Co | | 3776 Van Dyke | | Almont | MI | 48003 | | Purchase Order Number(s) 550022490 | $0.00 |
| Linde Gas LLC | | 30551 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 460006506 | $0.00 |
| Linden Industries Inc | | 137 Ascot Pkwy | | Cuyahoga Falls | OH | 44223 | | Purchase Order Number(s) 460006324 | $0.00 |
| Lorentson Manufacturing Co | | P.O. Box 932 | | Kokomo | IN | 46903 | | Purchase Order Number(s) 550023948, 550026080, 550110915 | $0.00 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number(s) | $0.00 |
| M&M Knopf Auto Parts Inc | M&M Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | | Purchase Order Number(s) 550024149, 550024600 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48239-0010 | | Purchase Order Number(s) 460006329 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 460006329 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550022594, 550023523 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023172 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023173 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550024142 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550024266 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550038050 | $0.00 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550052741 | $0.00 |
| MacArthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023172 | $0.00 |
| MacDonalds Industrial Products | c/o McCarthy Sales Co | 27236 Southfield Road | | Lathrup Village | MI | 48076 | | Purchase Order Number(s) 550022142, 550024152 | $0.00 |
| Magnetic Springs Water Company | | 1917 Joyce Ave | | Columbus | OH | 43219-1029 | | Purchase Order Number(s) 460005703 | $0.00 |
| MAG-USA | | 105 Matthew Warren Drive | | Clinton | TN | 37716 | | Purchase Order Number(s) 550055078 | $0.00 |
| Marquardt GmbH | | Schloss-Strasse 16 | | Rietheim-Weilheim | - | 78604 | Germany | Purchase Order Number(s) 550063849 | $0.00 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marquardt Switches Inc | | 2265 Livernois, Ste 710 | | Troy | MI | 48084 | | Purchase Order Number(s) 550054587 | $0.00 |
| Martinrea International Inc | Stamp-A-Tron | 60 Travail Road | | Markham-Ontario | ON | L3S 3J1 | Canada | Purchase Order Number(s) 550022257 | $0.00 |
| May & Scofield Inc | c/o JP Sales Company Inc | 3700 W Liberty | | Ann Arbor | MI | 48103 | | Purchase Order Number(s) 550057159 | $0.00 |
| Mc Master-Carr Supply Co | | P.O. Box 94930 | | Aurora | OH | 44101-4930 | | Purchase Order Number(s) 460006110 | $0.00 |
| Mechanical Galv-Plating Corp | | P.O. Box 56 | | Sidney | OH | 45365-0056 | | Purchase Order Number(s) 550023402 | $0.00 |
| MEDALIST INDUSTRIES INC. | Medalist Indl. Fastener Div. | 2700 York Rd. | | Elk Village | IL | 60067 | | Purchase Order Number(s) D0550074346, D0550037527, D0550074562 | $0.00 |
| Mercedes-Benz AG | | HP X477 PMC 32 | | Sindelfingen | - | 71063 | Germany | Purchase Order Number(s) 857407619 | $0.00 |
| Mercedes-Benz U.S. International, Inc | | P.O. Box 100 | | Tuscaloosa | AL | 35403-0100 | | Purchase Order Number(s) 857407619 | $0.00 |
| Meridan Automotive Systems | Grabill Operations | P.O. Box 888787 | | Grand Rapids | MI | 49588 | | Purchase Order Number(s) P005136-08 | $0.00 |
| Meridan Technologies Inc | Meridan Sales Plymouth | 352 Main Street, Ste 1 | | Plymouth | MI | 48170 | | Long term contract between Delphi Corporation acting through its Safety & Interior Systems Division and Meridian Technologies, Inc. dated 5/23/2002 (relates to PO# 550037793,#550050960, #550186999) | $0.00 |
| Meridian Technologies Inc | Meridian Sales Plymouth | 352 N Main Street, Ste 1 | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550061422 | $0.00 |
| Metal Component Engineering Shanghai | | NO 750 Riyin Road N | Waigaoqiao Free Trade Zone | Shanghai | - | 200131 | China | Purchase Order Number(s) 550052592 | $0.00 |
| Metal Component Engineering Shanghai | | NO 750 Riyin Road N | Waigaoqiao Free Trade Zone | Shanghai | - | 200131 | China | Purchase Order Number(s) 550135623 | $0.00 |
| MetalForming Technologies Inc | MTI-Saline | 905 Woodland Drive | | Saline | MI | 48176 | | Purchase Order Number(s) 550022261 | $0.00 |
| Micro Craft Inc | | 15656 Hwy 84, Country Road 242 | | Quitman | GA | 31643 | | Purchase Order Number(s) 550023479 | $0.00 |
| Mid America Plastics | | 4221 James P Cole Blvd | | Flint | MI | 48505 | | Purchase Order Number(s) 550061084 | $0.00 |
| Mid Ohio Packaging Co Inc | MOPAC | P.O. Box 854 | | Marion | OH | 43301 | | Purchase Order Number(s) 550022941 | $0.00 |
| Mid Ohio Packaging Co Inc | MOPAC | P.O. Box 854 | | Marion | OH | 43301 | | Purchase Order Number(s) 550023650 | $0.00 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550035289, 550037788, 550049542, 550059576 | $0.00 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550035334, 550057993, 550058819, 550061051, 550070481, 550076713, 550076720, 550076844 | $0.00 |
| Mid-States Rubber Products | | P.O. Box 370 | | Princeton | IN | 47670 | | Purchase Order Number(s) 550022493 | $0.00 |
| Mid-States Rubber Products | | P.O. Box 370 | | Princeton | IN | 47670 | | Purchase Order Number(s) 550022494 | $0.00 |
| Midwest Waterblasting Corp | | P.O. Box 118 | | Tecumseh | MI | 49286 | | Purchase Order Number(s) 460005750 | $0.00 |
| Milliken - Sommer | | P.O. Box 9 | | Simpsonville | SC | 29681 | | Purchase Order Number(s) 550022496 | $0.00 |
| Milliken & Co | Cotton Blossom Distributing | P.O. Box 4396 | | Spartanburg | SC | 29303 | | Purchase Order Number(s) 550022860 | $0.00 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550078817 | $0.00 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550078819 | $0.00 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Avenue, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079294 | $0.00 |
| Mivrag Cold Forming Technologies LT | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079294 | $0.00 |
| Mivrag Cold Forming Technologies LT | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079297 | $0.00 |
| Mold Master Co | | 1455 Imlay City Road | | Lapeer | MI | 48446 | | Purchase Order Number(s) 550024752 | $0.00 |
| Motorola de Nogales | Prolg Ruiz Cortinez Calle San | Patricio Lote #6 Parq Ind San Carlo | | Nogales Sonora | - | 84090 | Mexico | Purchase Order Number(s) 550068912 | $0.00 |

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motorola de Nogales | Prolg Ruiz Cortinez Calle San | Patricio Lote #6 Parq Ind | | San Carlo | - | | Mexico | Purchase Order Number(s) 550068913 | $0.00 |
| Motorola Inc | Motorola Automotive & Indstrl Elect | 3740 N Austin Street | | Seguin | TX | 78155 | | Purchase Order Number(s) 550064235 | $0.00 |
| Motorola Inc | Motorola Automotive & Indstrl Elect | 3740 N. Austin Street | | Seguin | TX | 78155 | | Purchase Order Number(s) 550064236 | $0.00 |
| Moutside | MOPAC | 2135 Innovation Drive | | Marion | OH | 43302 | | Purchase Order Number(s) 550022941 | $0.00 |
| MRC Industrial Group Inc | | 13201 Stephens Road | | Warren | MI | 48089-2092 | | Purchase Order Number(s) 550022913 | $0.00 |
| MRC Industrial Group Inc | | 13201 Stephens Road | | Warren | MI | 48089-2092 | | Purchase Order Number(s) 550059249 | $0.00 |
| MRC Polymers Inc | | 3307 S. Lawndale Avenue | | Chicago | IL | 60623 | | Purchase Order Number(s) 550069242 | $0.00 |
| MS-2 LLC | | P.O. Box 980 | | Gadsden | AL | 35902 | | Purchase Order Number(s) 460006309 | $0.00 |
| MSX International Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006093 | $0.00 |
| MSX International Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006298 | $0.00 |
| MSX Internationald Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006093 | $0.00 |
| Mytex Polymers GP | | 1403 Port Road | | Jeffersonville | IN | 47130 | | Purchase Order Number(s) 550057088 | $0.00 |
| National Material LP | | P.O. Box 1587 | | Mansfield | OH | 44901 | | Purchase Order Number(s) 550022223, 550022225, 550071181 | $0.00 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550022638 | $0.00 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550022639 | $0.00 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550055833 | $0.00 |
| National Paper & Packaging Co | | 26401 Richmond Road | | Bedford Heights | OH | 44146-1443 | | Purchase Order Number(s) 550022500 | $0.00 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-30225 | $0.00 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-41916 | $0.00 |
| Newark Electro Plating Inc | | 30-32 E Harrison Street | | Newark | OH | 43055 | | Purchase Order Number(s) 550023967 | $0.00 |
| Newco Inc | | 40 Corporate Drive | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022371, 550023262 | $0.00 |
| Nicholas Plastics Inc | c/o J S Chamberlain Assoc | 3221 W. Big Beaver Road, Ste 115 | | Troy | MI | 48084 | | Purchase Order Number(s) 550022504 | $0.00 |
| Northtown Business Center, LLC | | 104 Armour Road | | North Kansas City | MO | 64116 | | Lease Agreement related to premises at 144 W. 23rd Ave., N. Kansas City, Missouri | $0.00 |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Coraopolis | PA | 15108 | | Purchase Order Number(s) 550056690 | $0.00 |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Coraopolis | PA | 15108 | | Purchase Order Number(s) 550056710 | $0.00 |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Corapolis | PA | 15108 | | Purchase Order Number(s) 550056713 | $0.00 |
| Novem Car Interiors Design Inc | | 7610 Market Street | | Canton | MI | 48187 | | Purchase Order Number(s) 550072715, 550074997 | $0.00 |
| NRI Industries Inc | | 35 Cawthra Avenue | | Toronto | ON | M6N 3C2 | Canada | Purchase Order Number(s) 550074367, 550074389 | $0.00 |
| NSK Corp | | P.O. Box 134007 | | Ann Arbor | MI | 48113-4007 | | Purchase Order Number(s) 550055888 | $0.00 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023012 | $0.00 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023013 | $0.00 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023014 | $0.00 |
| Nyx Inc | Nyx Cherryhill Division | 1000 Manufacturers Drive | | Westland | MI | 48186-4064 | | Purchase Order Number(s) 550074421 | $0.00 |
| NYX Inc | NYX Rebmann | 24555 Capitol Street | | Redford | MI | 48239 | | Purchase Order Number(s) 550022641, 550023516 | $0.00 |
| NYX Redford | NYX Inc | NYX Rebmann | 24555 Capitol Street | Redford | MI | 48239 | | Purchase Order No(s) D0550022641 | $0.00 |
| OEM Erie Inc | | 1810 W 20th Street | | Erie | PA | 16502-2001 | | Purchase Order Number(s) 450143182 | $0.00 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550022314, 550022790, 550022799, 550037571 | $0.00 |
| Olson International Ltd | | 50 W North Avenue | | Lambard | IL | 60148 | | Purchase Order Number(s) 550022799 | $0.00 |
| Olson International SA de CV | Parque Industrial Del Lagos A.P. 371 | Carretera A La Playa Km 7.5 | | Matamoros | - | 87490 | Mexico | Purchase Order Number(s) 550054745 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omron | Omron Automotive Electronics Inc | 29185 Cabot Drive | | Novi | MI | 48377 | | Purchase Order No(s) D0550037018 | $161,273.64 |
| Omron | Omron Dualtec Automotive Electronic Switch/ECU Div | 2291 Winston Park Drive | | Oakville-Ontario | ON | L6H 6R7 | Canada | Purchase Order No(s) D0550037018 | $161,273.64 |
| Omron Automotive Electronics Inc | | 29185 Cabot Drive | | Novi | MI | 48377 | | Purchase Order Number(s) 550023600 | $0.00 |
| Omron Dual Automotive Electronic | Switch/ECU Division | 2291 Winston Park Drive | | Oakville-Ontario | ON | L6H 6R7 | Canada | Purchase Order Number(s) 550024381 | $0.00 |
| Omron Dualtec Auto Electronics Inc | | P.O. Box 461 | | Detroit | MI | 48231 | | Purchase Order No(s) D0550037018 | $161,273.64 |
| Omron Dualtec Automotive Electronic Switch/ECU Div | | 2291 Winston Park Drive | | Oakville-Ontario | ON | L6H 6R7 | Canada | Purchase Order No(s) 550037018 | $161,273.64 |
| Optek Technology Inc | c/o Electronbnic Sales & Engineering | 1905 Cloverdale Drive | | Rochester | MI | 48307 | | Purchase Order Number(s) 550022210 | $0.00 |
| Optek Technology Inc | | 1645 Wallace Drive, Ste 130 | | Carrollton | TX | 75006 | | Purchase Order Number(s) 550078586 | $0.00 |
| Orrex Plastics Company, LLC | c/o Orion Pacific, Inc. | 2525 E. Pearl | | Odessa | TX | 79761 | | Confidentiality Agreement between Orrex Plastics Company, LLC and Delphi Automotive Systems Corporation dated 2 25-2005. | $0.00 |
| Osram Sylvania Inc | | 275 W. Main | | Hillsboro | NH | 3244 | | Purchase Order Number(s) 550026320 | $0.00 |
| Otis Elevator Company | | 2231 Westbrooke Drive, Bldg M | | Columbus | OH | 43228-9605 | | Purchase Order Number(s) 460005700 | $0.00 |
| Otto Bock Polyurethane Tech Inc | | 3 Penn Ctr W, Ste 406 | | Pittsburgh | PA | 15276 | | Purchase Order Number(s) 550056452, 550056458, 550056474 | $0.00 |
| Owens Corning Inc | Owens Corning | 46500 Humboldt Drive | | Novi | MI | 48377 | | Purchase Order Number(s) 550058509 | $0.00 |
| Par Foam Products | c/o Automotive Sales Group Inc | 550 Stephenson Hwy, Ste 401 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022518 | $0.00 |
| Parker Hannifin Corp | Parker Thermo Plastics Division | 985 Falls Creek Drive | | Vandalia | OH | 45377 | | Purchase Order Number(s) 550023221 | $0.00 |
| Pelzer, HP Automotive System Inc | Manufacturing Plant | 2415 Dove Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550025206 | $0.00 |
| Penn Metal Stamping Inc | | P.O. Box 221 | | Saint Marys | PA | 15857 | | Purchase Order Number(s) 550023006 | $0.00 |
| Pepro Enterprises | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550061272 | $0.00 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550022459 | $0.00 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550022459 | $0.00 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550053608 | $0.00 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield | | Ubly | MI | 48475 | | Purchase Order Number(s) 550057973 | $0.00 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield | | Ubly | MI | 48475 | | Purchase Order Number(s) 550063992 | $0.00 |
| Pesa Labeling Systems | | 275 Kings Hwy, Ste 104 | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550025062 | $0.00 |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | | Purchase Order Number(s) 550054979 | $0.00 |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | | Purchase Order Number(s) 550079290 | $0.00 |
| Plabell Rubber Products | | 300-324 S. St. Clair Street | | Toledo | OH | 43602-1846 | | Purchase Order Number(s) 550076722 | $0.00 |
| Plas-Tech Engineered Products Inc | | 1111 S. Colling Road | | Caro | MI | 48723 | | Purchase Order Number(s) 550022644 | $0.00 |
| Plastic Trim Inc | | Plant #4 | 258 Hopeland Avenue | Dayton | OH | 45408 | | Purchase Order Number(s) 550023357 | $0.00 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550022520, 550023709, 550079979 | $0.00 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550022521, 550053024 | $0.00 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550024870 | $0.00 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550038032 | $0.00 |
| Plastomer Corp. | Plastomer Corp | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order No(s) D0550079979 | $71.88 |
| Polioles SA de CV | | KM52.5 Carretera Mexico Toluca | | Lerma | - | 52000 | Mexico | Purchase Order Number(s) 550057086 | $0.00 |
| Polymerica Ltd | Global Enterprises | 50450 E. Russell Schmidt Blvd | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022593 | $0.00 |
| Polyone Corp | | 733 E. Water Street | | North Baltimore | OH | 45872 | | Purchase Order Number(s) 550057087 | $0.00 |
| Polyone Corp | | 33587 Walker Road | | Avon Lake | OH | 44012 | | Purchase Order Number(s) 550057172 | $0.00 |
| Polyone Engineered Films Group | | 6915 Rochester Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022360, 550023267, 550024011 | $0.00 |
| Port City Cast Co. | Port City Die Cast Inc | 1985 E Laketon Avenue | | Muskegon | MI | 49442-6127 | | Purchase Order No(s) D0550055772 | $94,334.48 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Port City Die Cast Inc | | 1985 E Laketon Avenue | | Muskegon | MI | 49442-6127 | | Purchase Order Number(s) 550055772 | $0.00 |
| Porter Group LLC | | 28700 Cabot Dr, Ste 800 | | Novi | MI | 48377 | | Purchase Order Number(s) 550023182 | $0.00 |
| PPG Industries Inc | Coatings & Resins Group | 961 Division Street | | Adrian | MI | 49221 | | Purchase Order Number(s) 550022514 | $0.00 |
| PPG Industries Inc | Coatings & Resins Group | 961 Division | | Adrian | MI | 49221 | | Purchase Order Number(s) 550079832 | $0.00 |
| Precision Products Group Inc | MI Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) | $0.00 |
| Precision Products Group Inc | Michigan Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022916, 550060363 | $0.00 |
| Precision Products Group Inc | Michigan Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550060363 | $0.00 |
| Predictive Maintenance Services Inc | | 515 Morris Street | | Uhrichsville | OH | 44683-1141 | | Purchase Order Number(s) 460005752 | $0.00 |
| Premiere Mold & Die Co Inc | | 4140 Helton Drive | | Florence | AL | 35630-6208 | | Purchase Order Number(s) 460006318 | $0.00 |
| Professional Grounds Keeper | | 643 70th Street | | Tuscaloosa | AL | 35405-3991 | | Purchase Order Number(s) 460006375 | $0.00 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550054882 | $0.00 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550057661 | $0.00 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550071070 | $0.00 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074138 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550035756 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550035506 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550026414 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037031 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550035934 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036332 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036335 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036560 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037041 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037223 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037416 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550038558 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550052550 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550052770 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550056132 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550057665 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550063728 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550066043 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550069285 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550069822 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550072825 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550073471 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074089 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074955 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075019 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075355 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075382 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550076611 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078070 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078120 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078121 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078543 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550079658 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550079659 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550035506 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550035756 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550035934 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550036332 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550036335 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550036560 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037031 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037041 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037223 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037416 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550038558 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550052550 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550054882 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---------|---------|----------|----------|------|-------|-----|---------|-----------|-------------|
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550056132 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550057661 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550057665 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550063728 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550066043 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550069285 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550069822 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550071070 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550072825 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550073471 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074089 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074138 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074955 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075019 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075355 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075382 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550076611 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550078070 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078120 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078121 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078543 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550079658 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550079659 | $0.00 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550133017 | $0.00 |
| Progressive Molded Prods | Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | Troy | MI | 48084 | | Purchase Order No(s) D0550076611 | $0.00 |
| Progressive Molded Prods | Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | Auburn Hills | MI | 48326 | | Purchase Order No(s) D0550076611 | $0.00 |
| Progressive Molded Prods | | 6900 South Bentsen Rd | | McAllen | TX | 78503 | | Purchase Order No(s) D0550076611 | $0.00 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550022689, 550024514 | $0.00 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550022692 | $0.00 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550023554 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Proveedora Industrial Matamoros SA | | Replica Del Salvador #8 | | Matamoros | - | 87360 | Mexico | Purchase Order Number(s) 550037813 | $0.00 |
| Proveedora Industrial Matamoros SA | Replica Del Salvador #8 | Col Modelo | | Matamoros | - | 87360 | Mexico | Purchase Order Number(s) 550037813 | $0.00 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022120, 550024510 | $0.00 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023969, 550079142 | $0.00 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550024510 | $0.00 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550026178, 550079841 | $0.00 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550079142 | $0.00 |
| Rawac Plating Co | | 1107 W. North Street | | Springfield | OH | 45504 | | Purchase Order Number(s) 550022548, 550057732 | $0.00 |
| RB&W Corp of Canada | | 5190 Bradco Blvd | | Mississauga-Ontario | ON | L4W 1G7 | Canada | Purchase Order Number(s) 550022954 | $0.00 |
| Recticel Interiors North America | | 1420 Industrial Park Drive | | Tuscaloosa | AL | 35401-0427 | | Purchase Order Number(s) 550049015 | $0.00 |
| Red Spot Westland Inc | | 9030 General Drive | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550056322 | $0.00 |
| Reilly Plating Co | | P.O. Box 3213 | | Melvindale | MI | 48122-0213 | | Purchase Order Number(s) 550022547 | $0.00 |
| Reum Corp | | 3600 Sunset Avenue | | Waukegan | IL | 60087 | | Purchase Order Number(s) 550051104, 550070436 | $0.00 |
| Reum GmbH & Co Betriebs KG | | Reum | Industriestr 9 | Hardheim | - | 74736 | Germany | Purchase Order Number(s) 550074950 | $0.00 |
| RHE-Tech, Inc | | 1500 E North Territorial Road | | Whitmore Lake | MI | 48189 | | Purchase Order Number(s) 550057082 | $0.00 |
| Richard Lektzian | | 439 Whitney | | Rochester Hills | MI | 48307 | | Employment Agreement, dated June 22, 2004 | $0.00 |
| Robin Industries Inc | Fredericksburg Facility | P.O. Box 242 | | Fredericksburg | OH | 44627 | | Purchase Order Number(s) 550026431, 550070488 | $0.00 |
| Russell's Technical Products Inc. | | 1145 S. Washington Ave | | Holland | MI | 49423-5296 | | Purchase Order Number(s) 460006328 | $0.00 |
| Russell's Technical Products, Inc | | 1145 S. WashingtonAve | | Holland | MI | 49423-5296 | | Purchase Order Number(s) 460006328 | $0.00 |
| Saargummi Americas Inc | | 4330 Varsity Drive | | Ann Arbor | MI | 48108 | | Purchase Order Number(s) 550023685 | $0.00 |
| SAIA Burgess Automotive Actuators Inc | | 755 Bill Jones Industrial Drive | | Springfield | TN | 37172-5014 | | Purchase Order Number(s) 550024093 | $0.00 |
| SAIA-Burgess Inc | Ledex & Dormeyer | P.O. Box 427 | | Vandalia | OH | 45377 | | Purchase Order Number(s) 550026323 | $0.00 |
| Samlip America | | 312 Frank Diggs Drive | | Clinton | TN | 37716 | | Purchase Order Number(s) 550024438 | $0.00 |
| Sandusky Ltd LLC | | 27950 Orchard Lake Road, Ste 101 | | Farmington Hills | MI | 48334 | | Purchase Order Number(s) 550057005 | $0.00 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940008 | $0.00 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940009 | $0.00 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940000H | $0.00 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94000J | $0.00 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) NHX0001C | $0.00 |
| Saturn Electronics & Engineering | Saturn Engineering | 255 Rex Blvd | | Auburn Hills | MI | 48326-2954 | | Purchase Order Number(s) 550024120 | $0.00 |
| Sealed Air Corp | | 2550 Commerce Blvd | | Sharonville | OH | 45241-1504 | | Purchase Order Number(s) 550022930 | $0.00 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 550023178, 550023183 | $0.00 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Hialeah | FL | 33014 | | Purchase Order Number(s) 550023184, 550023577 | $0.00 |
| Select Industries Corp | | Plant 1 | P.O. Box 887 | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550022809 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550022816, 550036036 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550036034 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550036102 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550038152 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550074771 | $0.00 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550076230 | $0.00 |
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550036034 | $0.00 |
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550036036 | $0.00 |
| Select Industries Corp | | 220 Janney Road | | Dayton | OH | 45404 | | Purchase Order Number(s) 550037809 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550038152 | $0.00 |
| Select Industries Corp - Plant 1 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550022810 | $0.00 |
| Select Industries Corp - Plant 3 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550037809 | $0.00 |
| Select Industries Corp - Plant 3 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550069284 | $0.00 |
| Select Industries Corp - Plant 3 | | 220 Janney Road | | Dayton | OH | 45404 | | Purchase Order Number(s) 550069284 | $0.00 |
| Semblex Corp | | 199 W Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number(s) 550022050 | $0.00 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550022956 | $0.00 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550022958 | $0.00 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550079987 | $0.00 |
| Sethka of Georgia Inc | Terminix | 7415 Gadsden Hwy | | Trussville | AL | 35173-1658 | | Purchase Order Number(s) 460006311 | $0.00 |
| Shamrock Technologies Inc | | P.O. Box 117 | | Dayton | NJ | 8810 | | Purchase Order Number(s) 550057072 | $0.00 |
| Shanghai General Motors Corporation Limited | GM Global Purchasing | c/o Leigh DuShane | | Warren | MI | 48090 | | Purchase Order Number(s) 7500000670 | $0.00 |
| Siemens Electric Ltd | Siemens Automotive | 1020 Adeline Street S | | London-Ontario | ON | N6E 1R6 | Canada | Purchase Order Number(s) | $0.00 |
| Siemens VDO SA de CV | Crs Airbags & Restraints Systems | Camino A La Tijera 3 KM 3.5 | | Tiajomulco de Zuniga | - | 45640 | Mexico | Purchase Order Number(s) 550038136 | $0.00 |
| Sofanou Inc | c/o Peter Andries | 7 W Square Lake Road | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550023583 | $0.00 |
| Sofanou Inc | c/o Peter Andries | 7 W. Square Lake Road | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550053069 | $0.00 |
| Sofanou Inc | | 632 Timberline Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550059190 | $0.00 |
| Sofanou Inc | | 632 Timberline Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550074298 | $0.00 |
| Solar Spring & Wire Forms | | 345 Criss Circle Drive | | Elk Grove Village | IL | 60007-1291 | | Purchase Order Number(s) 550022959 | $0.00 |
| Spartech Corp | Spartech Polycom | 470 Johnson Road | | Washington | PA | 15301 | | Purchase Order Number(s) 550057020 | $0.00 |
| Spartech Corp | Spartech Polycom | 470 Johnson Road | | Washington | PA | 15301 | | Purchase Order Number(s) 550057021 | $0.00 |
| Spartech Corp | Spartech Polycom | 470 Johnson Rd. | | Washington | PA | 15301 | | Confidentiality Agreement between Spartech Ploycom and Delphi Automotive Systems Corporation dated 8 10-2005. | $0.00 |
| Spencer Products Co Inc | | 1859 Summit Commerce Park | | Twinsburg | OH | 44087 | | Purchase Order Number(s) 550022648 | $0.00 |
| Spring Dynamics Inc | | 7378 Research Drive | | Almont | MI | 48003 | | Purchase Order Number(s) 550022960 | $0.00 |
| Spring Dynamics Inc | | 7378 Research Drive | | Almont | MI | 48003 | | Purchase Order Number(s) 550023211, 550023211 | $0.00 |
| Stanhope Products Co | | P.O. Box 6003 | | Brookville | OH | 45309-6003 | | Purchase Order Number(s) 550023467 | $0.00 |
| Stanley-Bostitch Inc | | 9901 Kincaid Drive, Ste 200 | | Fishers | IN | 46038 | | Purchase Order Number(s) 550022527 | $0.00 |
| Starbrook Industries Inc | | 2000 Industrial Court | | Covington | OH | 45318 | | Purchase Order Number(s) 550022432 | $0.00 |
| Starbrook Industries Inc | | 2000 Industrial Court | | Covington | OH | 45318 | | Purchase Order Number(s) 550022433 | $0.00 |
| Steel Technologies Inc | | P.O. Box 43339 | | Louisville | KY | 40253-0339 | | Purchase Order Number(s) 550078763 | $0.00 |
| Stocker Hinge Mfg Co | | P.O. Box 149 | | Brookfield | IL | 60513-0149 | | Purchase Order Number(s) 550022265, 550023478 | $0.00 |
| Stoneridge Inc | Alphabet | 6 Butterfield Trail | | El Paso | TX | 79906 | | Purchase Order Number(s) 550022847 | $0.00 |
| Stoneridge Inc | Pollak Engineered Product Group Division | 28001 Cabot Drive, Ste 100 | | Novi | MI | 48377 | | Purchase Order Number(s) 550025752 | $0.00 |
| Stoneridge Inc | Pollak Engineered Products Grp Div | 28001Cabot Dr, Ste 100 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022203 | $0.00 |
| Strattec Security Corp | | 3333 W Good Hope Road | | Milwaukee | WI | 53209 | | Purchase Order Number(s) 550052564 | $0.00 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number(s) 550022097 | $0.00 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022657, 550022661, 550022663, 550022665, 550022668, 550022670, 550022672, 550022674, 550022677, 550024064, 550024235, 550024515, 550052768 | $0.00 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022678 | $0.00 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022679, 550023700, 550023881, 550023944, 550023947, 550036610 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 26 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550023881, 550023944, 550023947, 550036610 | $0.00 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022701, 550022704, 550022706, 550023018, 550024458, 550024720 | $0.00 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550026415, 550026416, 550038253 | $0.00 |
| Summit Polymers Inc | | 15101 N Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022703 | $0.00 |
| Sur-Flo Plastic & Engineering Inc | | 24358 Groesbeck Hwy | | Warren | MI | 48089-4718 | | Purchase Order Number(s) 550022652 | $0.00 |
| Tariq A. Siddiqi, MD PC | | 231 N. Main Street | | Adrian | MI | 49221 | | Purchase Order Number(s) 460005754 | $0.00 |
| Techform Products Ltd | c/o Connelly Co | 8424 12 Mile Road | | Warren | MI | 48093 | | Purchase Order Number(s) 550023000, 550023001, 550023002 | $0.00 |
| Techform Products Ltd | c/o Connelly Co | 8424 E. 12 Mile | | Warren | MI | 48093 | | Purchase Order Number(s) 550023003, 550036435 | $0.00 |
| Techmetals Inc | | P.O. Box 1266 | | Dayton | OH | 45401-1266 | | Purchase Order Number(s) 550073771 | $0.00 |
| Termax Corp | | 920-930- Remington Road | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550079177 | $0.00 |
| TerMax Corp. | | 920-930 Remington Road | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550079178 | $0.00 |
| Tesa Tape Inc | Tesa Tape Inc | 5825 Carnegie Blvd | | Charlotte | NC | 28209-4633 | | Purchase Order No(s) D0550080951 | $0.00 |
| Textileather Corp | | 20500 Civic Center Drive, Ste 2800 | | Southfield | MI | 48076 | | Purchase Order Number(s) 550022563 | $0.00 |
| Textron Fastening Systems | Camcar Division | 1302 Kerr Drive | | Decorah | IA | 52101 | | Purchase Order Number(s) 550025853 | $0.00 |
| Textron Fastening Systems | | 826 E Madison | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550022057 | $0.00 |
| Textron Fastening Systems | | 826 E. Madison | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550033894 | $0.00 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550022031 | $0.00 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550022032 | $0.00 |
| Textron Inc | Textron Fastening Systems | 29201Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550024115 | $0.00 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550037531 | $0.00 |
| TG Technical Center USA Corp | | 1095 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550022710 | $0.00 |
| The Black & Decker Corp | | P.O. Box 859 | | Shelton | CT | 06484 | | Purchase Order Number(s) 550022884 | $0.00 |
| The Black & Decker Corp | | P.O. Box 859 | | Shelton | CT | 06484 | | Purchase Order Number(s) 550022885 | $0.00 |
| The Cherry Corp | Cherry Electrical Products Division | P.O. Box 581913 | | Pleasant Prairie | WI | 53158 | | Purchase Order Number(s) 550060463 | $0.00 |
| The Crown Group Inc | | 133 Davis St | | Portland | TN | 37148-2031 | | Purchase Order Number(s) 550023023 | $0.00 |
| The Decc Co | | 1266 Walden Ave SW | | Grand Rapids | MI | 49507-1529 | | Purchase Order Number(s) 550038878 | $0.00 |
| The Haartz Corp. | | 40950 Woodward Ave, Ste 150 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 550022462, 550023228 | $0.00 |
| The Intec Group Inc | | 1301 E. MI Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550023580 | $0.00 |
| The Intec Group Inc | | 1301 E. Michigan Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550036838 | $0.00 |
| The Intec Group Inc | | 1301 E. Michigan Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550057153 | $0.00 |
| The Reliable Spring & Wire Forms | | P.O. Box 58 | | Elyria | OH | 44036-0058 | | Purchase Order Number(s) 550022984 | $0.00 |
| Tinnerman Palnut | Tinnerman Palnut Engineered Products | 152 Glen | | Mountainside | NJ | 07092-0214 | | Purchase Order No(s) D0550037655 | $2,564.71 |
| Tinnerman Palnut | Tinnerman Palnut Engineered Products | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order No(s) D0550037655 | $2,564.71 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550033908 | $0.00 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550037966 | $0.00 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswich | OH | 44212-0010 | | Purchase Order Number(s) 550037655 | $0.00 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswich | OH | 44212-0010 | | Purchase Order Number(s) 550037655, 550072349 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550038428 | $0.00 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550052665 | $0.00 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022857 | $0.00 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022858 | $0.00 |
| Tinnerman Palnut Engineered Products | | 240 6th Street, NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022859, 550022859, 550022024 | $0.00 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550022861 | $0.00 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550022862, 550023701 | $0.00 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550023701 | $0.00 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550024135 | $0.00 |
| Tinnerman Palnut Engineered Products Inc. | | P.O. Box 92368 | | Cleveland | OH | 44193 | | Purchase Order No(s) D0550037655 | $2,564.71 |
| Topcraft Precision Molders Inc | | 301 IvyLand Road | | Warminster | PA | 18974 | | Purchase Order Number(s) 550037634 | $0.00 |
| Tower Automotive | | 27175 Haggerty Road | | Novi | MI | 48375 | | Purchase Order Number(s) 550022286, 550022287 | $0.00 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0001474, V0001473, V0024947 | $0.00 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0005629, V0005631, V0005628, V0005634, V0017205 | $0.00 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0024949, V0018071 | $0.00 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0026151, V0018070, V0019193, V0026150 | $0.00 |
| Tropic Tool & Mold Inc | | 1420 Wagner Drive | | Albertville | AL | 35950-8549 | | Purchase Order Number(s) 460006320 | $0.00 |
| Trueform Manufacturing | | 3002 Lee Hwy | | Athens | TN | 37303 | | Purchase Order Number(s) 550022654 | $0.00 |
| TRW Automotive US LLC | TRW Westminister | P.O. Box 890 | | Westminister | MA | 1473 | | Purchase Order Number(s) 550065810 | $0.00 |
| TRW Inc | TRW Automotive Electronics | 23855 Research Drive | | Farmington Hills | MI | 48335 | | Purchase Order Number(s) 550022634 | $0.00 |
| TRW Inc | TRW Automotive Electronics | 23855 Research Drive | | Farmington Hills | MI | 48335 | | Purchase Order Number(s) 550062328 | $0.00 |
| Twin Corp | | 10456 N Holly Road | | Holly | MI | 48442 | | Purchase Order Number(s) 550022568 | $0.00 |
| Twin Corp. | | 10456 N Holly Road | | Holly | MI | 48442 | | Purchase Order Number(s) 550022567 | $0.00 |
| Tyco Electronics Corp | | P.O. Box 3608 | | Harrisburg | PA | 17105 | | Purchase Order Number(s) 550056763, 550070500 | $0.00 |
| Tyz-all Plastics Inc | | 120 Express Street | | Plainview | NY | 11803 | | Purchase Order Number(s) 550072291 | $0.00 |
| Tyz-all Plastics Inc | | 120 Express Street | | Plainview | NY | 11803 | | Purchase Order Number(s) 550076635 | $0.00 |
| Ultra Form Industries Inc | | 143 E Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022550 | $0.00 |
| Ultraform Industries Inc | | 143 E Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022552 | $0.00 |
| Ultraform Industries Inc | | 143 E. Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022552 | $0.00 |
| Unique Fabricating Inc | | Plant 1 | 800 Standard Pkwy | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023585, 550023594 | $0.00 |
| Unique Fabricating Inc - Plant I | | 800 Standard Pkwy | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023592, 550023707 | $0.00 |
| United Paint & Chemical Corp | Unitd Paint Co | 24671 Telegraph Road | | Southfield | MI | 48034-3035 | | Purchase Order Number(s) 550060043 | $0.00 |
| Universal Polymer & Rubber Inc | | P.O. Box 767 | | Middlefield | OH | 44062-0767 | | Purchase Order Number(s) 550037801 | $0.00 |
| Valley Commercial Latino Americana | | Calle 20 #1112 | | Matamoros | - | 87350 | Mexico | Purchase Order Number(s) 550036692 | $0.00 |
| Valley Commercial Latino Americana | | Calle 20#1112 | | Matamoros | - | 87350 | Mexico | Purchase Order Number(s) 550036692 | $0.00 |
| Van Dyne-Crotty Inc | | 150 Arco Drive | | Toledo | OH | 43607-2900 | | Purchase Order Number(s) 460005742 | $0.00 |
| Van-Rob Inc | | 1000 University Ave W | | Windsor-Ontario ON | ON | N9A 5S4 | Canada | Purchase Order Number(s) 550022315 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 28 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

Supplemental Integrated Closures Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venture Plastics Inc | | P.O. Box 249 | | Newton Falls | OH | 44444-0249 | | Purchase Order Number(s) 550026335 | $0.00 |
| Victory Packaging Inc | | P.O. Box 579 | | Donna | TX | 78537 | | Purchase Order Number(s) 550055606, 550055613, 550055671, 550056616, 550060258, 550063777 | $0.00 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550054426 | $0.00 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) | $0.00 |
| Victory Packaging Inc | | 800 Junction | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550069542 | $0.00 |
| Victory Packaging Inc. | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) | $0.00 |
| Vorwerk Autotec GmbH & Co Kg | | Obere Lichtenplatzer Str 336 | | Wuppertal | - | 42287 | Germany | Purchase Order Number(s) 550057319 | $0.00 |
| Wagner, E R Manufacturing Co | | 4611 N 32nd Street | | Milwaukee | WI | 53209-6023 | | Purchase Order Number(s) 550073451 | $0.00 |
| Wesco Distribution Inc | Englewood Electrical Supply Div | P.O. Box 487 | | Adrian | MI | 49221 | | Purchase Order Number(s) 460005746 | $0.00 |
| Wirco Products Inc | | 2550 20th Street | | Port Huron | MI | 48060-6449 | | Purchase Order Number(s) 550061661 | $0.00 |
| Wirco Products Ltd | | 1011 Adelaide Street S | | London-Ontario ON | ON | N6E 1R4 | Canada | Purchase Order Number(s) 550022556 | $0.00 |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | Cleveland | OH | 44135-4545 | | Purchase Order Number(s) 550022572 | $0.00 |
| Wolverine Products Inc | | 35220 Groesbeck | | Clinton Township | MI | 48035 | | Purchase Order Number(s) 550053985 | $0.00 |
| Woodbridge Foam Corp | Morval Division | P.O. Box 878 STA C | | Kitchener ON | ON | N2G 4E1 | Canada | Purchase Order Number(s) 550022497, 550023532 | $0.00 |
| Woodbridge Sales & Engineering Inc | Woodbridge Group | 2500 Meijer Drive | | Troy | MI | 48084 | | Purchase Order Number(s) 550025842 | $0.00 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number(s) 550023169, 550078078 | $0.00 |
| Wren Industries | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022303, 550026156 | $0.00 |
| Wren Industries | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550127561 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022297, 550022299, 550023484 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022300 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550056802 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550056802 | $0.00 |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | Loves Park | IL | 61111-2726 | | Purchase Order Number(s) 460005756 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 29 of 29

12/3/2007 1:43 PM
Supplemental Integrated Closures Cure Service List

# EXHIBIT B

Delphi Corporation
Supplemental Integrated Closures Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO# |
|---|---|---|---|---|---|---|---|---|
| A. Schulman, Inc | | 3550 West Market St. | | Akron | OH | 44333 | | Confidentiality Agreement between Texas Polymer Services, Inc. and Delphi Automotive Systems Corporation dated 2-6-2006. |
| Adell Plastics, Inc | | 4530 Annapolis Rd. | | Baltimore | MD | 21227-4815 | | Confidentiality Agreement between Adell Plastics, Inc. and Delphi Automotive Systems Corporation dated 1-26-2006 |
| Akzo Nobel Coatings Inc | | P.O. Box 669 | | Bloomfield Hills | MI | 48303-0699 | | Long term contract between Delphi Automotive Systems LLC and its Thermal and Interior Division and The Automotive Plastic Coatings group and Akzo Nobel Industrial Coatings de Mexico SA de CV of Akzo Nobel Coatings Inc. dated 4/27/06 (relates to PO# 550078756, 550057075, 550057105, 550057099, 550057098, 550056386, 550056363, 550022294) |
| Akzo Nobel Industrial Coatings Mexico | Annillo Paefiferico Monterrey 205 | Col Garza Garcia Ant Has San Jose | | Garza Garcia | | 66000 | Mexico | Long term contract between Delphi Automotive Systems LLC and its Thermal and Interior Division and The Automotive Plastic Coatings group and Akzo Nobel Industrial Coatings de Mexico SA de CV of Akzo Nobel Coatings Inc. dated 4/27/06 (relates to PO# 550078756, 550057075, 550057105, 550057099, 550057098, 550056386, 550056363, 550022294) |
| Albis Plastics Corporation | | 19901 Southwest Freeway | | Sugar Land | TX | 77479 | | Confidentiality Agreement between ALBIS Plastics Corporation and Delphi Automotive Systems Corporation dated 1-26-2006 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O3206061 |
| Decatur Plastic Products, Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Long term contract between Delphi Automotive Systems LLC acting through its Safety & Interior Systems Division and Decatur Plastic Products, Inc. dated 2/9/2004 (relates to PO # 550127310, 550127305, 550127304) |
| Delphi Harrison Thermal System | | 200 Upper Mountain Road | | Lockport | NY | 140941819 | | Purchase Order No(s) D0550024440, D0550025359, D0550036729, D0550058449, D0550074293, D0550079662, D0550025742 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 550022179, 550022179, 550051461, 550051461 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 550022124 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 550022271 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 550022124 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 550146412 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450339558 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450141408 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450212690, 450212690 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450339558 |

Delphi Corporation
Supplemental Integrated Closures Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO# |
|---|---|---|---|---|---|---|---|---|
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Shanghai Delphi Automotive Door Latch & Security Systems Co., Ltd. and Delphi Technologies, Inc. dated November 22, 1999 technology license contract regarding MINI-WEDGE door latch. |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Shanghai Delphi Automotive Door Systems Co., Ltd. and Delphi Technologies, Inc. dated May 12, 2003 technology license contract regarding SUPER PLUG door module. |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Shanghai Delphi Automotive Door Systems Co., Ltd. and Delphi Technologies, Inc. dated December 20, 2006 intellectual property license and service agreement regarding global side door latch |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Technical Information and Assistance Agreement-GM and KDS dated 8-22-97 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Engineering Services Agreement Delphi and KDS dated 1-31-99 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Consultation Services Agreement Delphi Korea and KDS |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Management Services and Technical Assistance Agreement/Sam Lipp and KDS dated 8-31-95 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Management Services Agreement GMOverseas and KDS dated 8/31/95 |
| Delphi-T&I - Shanghai - China - JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Management Services Agreement Delphi Korea and KDS dated 4-1-04 |
| Delphi-TI-Shanghai-China JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450141408 |
| Delphi-TI-Shanghai-China JV | | 401 Fu Te Zhong Rd Wai Gao Qiao | | Shanghai | | 200131 | China | Purchase Order No(s) 450212690, 450212690 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order No(s) D0550023549 |
| Derby Fabricating Inc. | | 4500 Produce Road | | Louisville | KY | 40218 | | Purchase Order No(s) D0550023549 |
| Dr. Schneider Automotive Systems, Inc. | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Long term contract between Delphi Automotive Systems LLC acting through its Thermal & Interior Division and Dr. Schneider Automotive Sys., Inc., effective 6/1/2006 through 5/31/2012 (relates to PO # 550116521) |
| Eissmann Group Automotive North America, Inc | | 599 Ed Gardner Drive | | Pell City | AL | 35125-2701 | | Long term contract between Delphi Automotive Systems LLC acting through its Thermal & Interiors Division and Eissmann Group Automotive North America, Inc. dated 9/23/2005 (relates to PO # 550133777, 550125169, 550082919, 550081759) |
| Freightliner LLC | | 4747 North Channel Rd | | Portland | OR | 97217 | | Development Agreement effective February 1, 2005 by and between Freightliner LLC and Delphi-Thermal and Interior. |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Letter Agreement regarding the Epsilon agreement between Delphi Corporation and GE Plastics dated 6/25/2002 (relating to PO# 550056299, 550056303, 550056304, 550056305, 550060254) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 5

12/3/2007 1:42 PM
Supplemental Integrated Closures Assumption Service List

Delphi Corporation
Supplemental Integrated Closures Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO# |
|---|---|---|---|---|---|---|---|---|
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Letter Agreement between Delphi Safety and Interior Systems and GE Plastics dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Amendment to Contracts dated 10/8/04 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002 and the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Plastics - Americas | | 25900 Telegraph Road | P.O. Box 5011 | Southfield | MI | 48086-5011 | | Amendment to Contracts dated 10/19/05 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002 and the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Letter Agreement regarding the Epsilon agreement between Delphi Corporation and GE Plastics dated 6/25/2002 (relating to PO# 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Letter Agreement between Delphi Safety and Interior Systems and GE Plastics dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Amendment to Contracts dated 10/8/04 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002, the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 01201 | | Amendment to Contracts dated 10/19/05 amends the letter agreement between Delphi Automotive Systems and GE Plastics dated 6/25/2002, the letter agreement between Delphi and GE Plastics-Americas dated 6/20/2003 (relating to PO # 550056299, 550056303, 550056304, 550056305, 550060254) |
| Harley-Davidson Motor Company | | 11800 W. Capitol Dr. | | Wauwatosa | WI | 53222 | | Letter to move forward on development quote to Delphi Thermal & Interior by Harley-Davidson Motor Company dated March 2, 2006. |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550022777 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550086481 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550022187 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550133561 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550134648 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550037570 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 5

12/3/2007 1:42 PM
Supplemental Integrated Closures Assumption Service List

Delphi Corporation
Supplemental Integrated Closures Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO# |
|---|---|---|---|---|---|---|---|---|
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550134231 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 550135856 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 450333866 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 450349653 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 450333866 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Purchase Order No(s) 450349653 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | KDS Company, Ltd. and Delphi Technologies, Inc.-30 March 2004 intellectual property license and service agreement |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Technical Information and Assistance Agreement-GM and KDS dated 8-22-97 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Engineering Services Agreement Delphi and KDS dated 1-31-99 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Consultation Services Agreement Delphi Korea and KDS |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Management Services and Technical Assistance Agreement/Sam Lipp and KDS dated 8-31-95 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Management Services Agreement GMOverseas and KDS dated 8/31/95 |
| KDS Co Ltd | | 1208-6 Shinsang-RI Jillyang-Myeon | | Taegu Kyongbuk | | 712 838 | South Korea | Management Services Agreement Delphi Korea and KDS dated 4-1-04 |
| L&W Engineering Inc | | 6301 Haggerty Rd | | Belleville | MI | 48111-1157 | | Long term contract between Delphi LLC acting through its Safety & Interiors Division and L&W Engineering Inc. dated 7/25/02 (relates to PO# 550052139) |
| McLaren Technology Center | | Chertsey Road | Woking | Surrey | | GU21 4YH | UK | Mutual Non Disclosure Agreement between McLaren Cars Limited and Delphi Automotive Systems LLC dated November 4, 2005 |
| Meridan Technologies Inc | Meridan Sales Plymouth | 352 Main Street, Ste 1 | | Plymouth | MI | 48170 | | Long term contract between Delphi Corporation acting through its Safety & Interior Systems Division and Meridian Technologies, Inc. dated 5/23/2002 (relates to PO# 550037793,#550050960, #550186999) |
| Multibase Inc. | American Headquarters | 3835 Copley Road | | Copley | OH | 44321 | | Confidentiality Agreement between Multibase Inc. and Delphi Automotive Systems Corporation dated 1-25-2006. |
| Orrex Plastics Company, LLC | c/o Orion Pacific, Inc. | 2525 E. Pearl | | Odessa | TX | 79761 | | Confidentiality Agreement between Orrex Plastics Company, LLC and Delphi Automotive Systems Corporation dated 2-25-2005. |
| Spartech Corp | Spartech Polycom | 470 Johnson Rd. | | Washington | PA | 15301 | | Confidentiality Agreement between Spartech Ploycom and Delphi Automotive Systems Corporation dated 8-10-2005. |
| Texas Polymer Services, Inc | | 6522 Interstate Hwy 10 | | West Orange | TX | 77632 | | Confidentiality Agreement between Texas Polymer Services, Inc. and Delphi Automotive Systems Corporation dated 2-6-2006. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 5

12/3/2007 1:42 PM
Supplemental Integrated Closures Assumption Service List

Delphi Corporation
Supplemental Integrated Closures Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO# |
|---|---|---|---|---|---|---|---|---|
| The Automotive Plastic Coatings Group | American Plastic Coatings, NA | 1845 Maxwell St | | Troy | MI | 48084 | | Long term contract between Delphi Automotive Systems LLC and its Thermal and Interior Division and The Automotive Plastic Coatings group and Akzo Nobel Industrial Coatings de Mexico SA de CV of Akzo Nobel Coatings Inc. dated 4/27/06 (relates to PO# 550078756, 550057075, 550057105, 550057099, 550057098, 550056386, 550056363, 550022294) |
| Triad Services Group, Inc. | | 1750 E. Lincoln Ave. | | Madison Heights | MI | 48071 | | Proprietary Information Agreement between Triad Services Group, Inc. and Delphi Automotive Systems LLC dated February 22, 2006 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 5

12/3/2007 1:42 PM
Supplemental Integrated Closures Assumption Service List