| Delphi | INVOICE DATE | INVOICE NR | Pull ID and P.O. | INVOICE $$ | Weigh Bill # | QTY | PART NUMBER |
|---|---|---|---|---|---|---|---|
| 70006470 | 1/19/2005 | 0702292749 | 450087343 | 342.00 | DHL/8418696344 | 150 | 9398047-LFU/ |
| 70006470 | 1/20/2005 | 0702293203 | 550060358 | 725.00 | DHL/8418699565 | 2500 | 21001378/WSK |
| 70006470 | 1/25/2005 | 0702294974 | 18444-550045880 | 13,880.00 | | 14000 | ST19AF08BR20QMAA |
| 70006470 | 1/28/2005 | 0702295593 | 18480-550045880 | 19,800.00 | | 20000 | ST19AF08BR20QMAA |
| 70006470 | 1/27/2005 | 0702296089 | 18520-550045203 | 947.50 | | 2500 | 9375365 |
| 70006470 | 1/28/2005 | 0702296592 | 18554-550045202 | 750.00 | | 1000 | 09371253-TR |
| 70006470 | 1/28/2005 | 0702296593 | 18554-550058201 | 765.77 | | 357 | 16219796 |
| 70006470 | 1/28/2005 | 0702296594 | 18554-550045200 | 1,300.00 | | 1000 | 09362913 |
| 70006470 | 2/2/2005 | 0702298781 | 18640-550045886 | 4,391.10 | | 1071 | 09378703 |
| 70006470 | 2/2/2005 | 0702298782 | 18640-550045883 | 1,890.00 | | 1500 | 16223136 |
| 70006470 | 2/2/2005 | 0702298783 | 18640-550045012 | 7,879.07 | | 3213 | 09375459 |
| 70006470 | 2/2/2005 | 0702296784 | 18640-550045884 | 3,248.70 | | 714 | 09395899 |
| 70006470 | 2/4/2005 | 0702299971 | 18730-550045205 | 950.00 | | 2500 | 9355093 |
| 70006470 | 2/4/2005 | 0702299972 | 18731-550045880 | 2,297.30 | | 1071 | 16219796 |
| 70006470 | 2/4/2005 | 0702299973 | 18731-550045883 | 1,890.00 | | 1500 | 18223136 |
| 70006470 | 2/4/2005 | 0702299974 | 18731-550045012 | 2,559.89 | | 1071 | 09375459 |
| 70006470 | 2/4/2005 | 0702299975 | 18731-550043436 | 520.00 | | 500 | 16203744 |
| 70006470 | 2/4/2005 | 0702299989 | 18734-550045885 | 3,000.00 | | 3000 | 09401878 |
| 70006470 | 2/8/2005 | 0702301515 | 18797-550046205 | 537.50 | | 2500 | 9355092 |
| 70006470 | 2/8/2005 | 0702301515 | 18797-550046205 | 950.00 | | 2500 | 9355093 |
| 70006470 | 2/8/2005 | 0702301539 | 18805-550040701 | 1,100.00 | | 1000 | 09399339913TR |
| 70006470 | 2/9/2005 | 0702302072 | 18823-550040701 | 275.00 | | 2500 | 09364291 |
| 70006470 | 2/10/2005 | 0702302643 | 18854-550048200 | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 2/10/2005 | 0702302687 | 18869-550039501 | 375.00 | | 500 | 16234330 |
| 70006470 | 2/15/2005 | 0702304809 | 19012-550051740 | 854.25 | | 750 | 09400955-001 |
| 70006470 | 2/15/2005 | 0702304846 | 19016-550045893 | 598.80 | | 600 | 09391187 |
| 70006470 | 2/23/2005 | 0702306806 | 19252-550040701 | 1,002.00 | | 1000 | VN770K13TR |
| 70006470 | 3/2/2005 | 0702312626 | 19440-550042357 | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 3/8/2005 | 0702315765 | 450094640 | 1,125.00 | DHL/7439238343 | 2500 | M24C32-MN6T |
| 70006470 | 3/12/2005 | 0702318080 | 450092327. | 1,821.60 | DHL/7439239683 | 1104 | QSIBD1TR-2/ |
| 70006470 | 3/16/2005 | 0702319907 | 550046204. | 3,756.48 | MENLO/05323457 | 4160 | M27C256B-10C6LP |
| 70006470 | 3/21/2005 | 0702322142 | 450090325 | 598.80 | DHL/42965328394 | 600 | 09391187 |
| 70006470 | 3/24/2005 | 0702323577 | 20007-550045888 | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 3/31/2005 | 0702327806 | 450090298 | 637.50 | DHL/42965401194 | 2500 | VN800S(8961)$2TR |
| 70006470 | 4/9/2005 | 0702332840 | 20344-550045886 | 525.00 | | 500 | 16182452 |
| 70006470 | 4/20/2005 | 0702337489 | 20548-550045584 | 1,542.24 | | 357 | 09385099 |
| 70006470 | 4/27/2005 | 0702341128 | 20678-550046203 | 1,275.00 | | 2500 | 9375366 |
| 70006470 | 4/29/2005 | 0702342175 | 20800-550040701 | 3,006.00 | | 3000 | VN770K13TR |
| 70006470 | 5/9/2005 | 0702347200 | 20992-550045893 | 1,542.00 | | 1000 | 09385521TR |
| 70006470 | 5/11/2005 | 0702348242 | 21039-550040701 | 810.00 | | 1200 | 09399375 |
| 70006470 | 5/12/2005 | 0702349178 | 450092237. | 1,181.60 | UPSred/0100430149 | 485 | OLIAD1TR-2LF/ |
| 70006470 | 6/2/2005 | 0702358699 | 21593-550046203 | 947.50 | | 2500 | 9375365 |
| 70006470 | 6/9/2005 | 0702362832 | PO 0450105496 | 232.00 | DHL/74578095056 | 200 | DK226467-1LF/ |
| 70006470 | 6/22/2005 | 0702368935 | 22114-550072578 | 1,380.00 | | 4000 | 16207483 |
| 70006470 | 6/29/2005 | 0702372374 | 22254-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 6/29/2005 | 0702372379 | 22254-550045880 | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 6/29/2005 | 0702372380 | 22254-550045888 | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 6/30/2005 | 0702373202 | 22301-550045886 | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 7/14/2005 | 0702379172 | 22467-550045893 | 771.00 | | 1000 | 09385521TR |
| 70006470 | 7/14/2005 | 0702379172 | 22467-550045893 | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 7/14/2005 | 0702379173 | 22467-550045895 | 381.00 | | 1000 | 09382501 |
| 70006470 | 7/14/2005 | 0702379174 | 22467-550040701 | 405.00 | | 600 | 09399375 |
| 70006470 | 7/14/2005 | 0702379175 | 22467-550040701 | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 7/14/2005 | 0702379175 | 22467-550058645 | 1,008.00 | | 1000 | 09398790/3TR |
| 70006470 | 7/29/2005 | 0702388619 | 0550042162  /91/16223136 | 1,837.50 | PROTRAN/1211206 | 1500 | 16223136-6/ |
| 70006470 | 8/10/2005 | 0702392534 | 22399-550050507 | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 8/11/2005 | 0702393273 | 22159-550040701 | 717.50 | | 2500 | 09400303 |
| 70006470 | 8/17/2005 | 0702395675 | 23290-550077810 | 3,084.48 | | 714 | 09395699 |
| 70006470 | 8/20/2005 | 0702397533 | 23385-550042357 | 824.07 | | 357 | 09375459 |
| 70006470 | 8/20/2005 | 0702397574 | 23400-550045888 | 700.00 | | 1000 | 09352533TR |
| 70006470 | 8/20/2005 | 0702397574 | 23400-550045886 | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 8/22/2005 | 0702398643 | 0550045864  /13/21001380 | 1,125.00 | DHL/8119170906 | 2500 | 21001380/WSK |
| 70006470 | 8/24/2005 | 0702398804 | 23436-550040701 | 1,275.00 | | 5000 | 9399437 |
| 70006470 | 8/25/2005 | 0702400067 | 0550045429  /116/9371253 | 6,543.00 | PROTRAN/1229972 | 9000 | 0937 1253-TR-3C/ |
| 70006470 | 8/25/2005 | 0702400068 | 0550045429  /113/9375459 | 23,090.76 | PROTRAN/1229972 | 9996 | 09375459-LF/ |
| 70006470 | 8/25/2005 | 0702400069 | 0550045427  /110/9362913 | 12,600.00 | PROTRAN/1229972 | 10000 | 09362913-5/ |
| 70006470 | 8/25/2005 | 0702400209 | 0550045648 | 1,649.34 | PROTRAN/1229972 | 714 | 09375459-LF/ |
| 70006470 | 8/26/2005 | 0702400927 | 0550045648 | 17,318.07 | PROTRAN/1229972 | 7497 | 09375459-LF/ |
| 70006470 | 8/26/2005 | 0702400928 | 0550065352  /22/28021896 | 3,456.85 | PROTRAN/1229972 | 1471 | OLIAD1TR-2LF/ |
| 70006470 | 8/26/2005 | 0702400929 | 0550045427  /110/9362913 | 10,080.00 | PROTRAN/1229972 | 8000 | 09362913-5/ |
| 70006470 | 8/26/2005 | 0702400930 | 0550045648  /113/9375459 | 7,422.03 | PROTRAN/1229972 | 3213 | 09375459-LF/ |
| 70006470 | 8/29/2005 | 0702402187 | 0550046039  /55/9378703 | 4,230.45 | PROTRAN/1231987 | 1071 | 09378703-1/ |
| 70006470 | 8/29/2005 | 0702402198 | 0550065352  /22/28021896 | 4,700.00 | PROTRAN/1231987 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 8/29/2005 | 0702402213 | 0550045427  /110/9362913 | 10,080.00 | PROTRAN/1231987 | 8000 | 09362913-5/ |
| 70006470 | 8/30/2005 | 0702402419 | 23623-550049699 | 59,500.00 | | 10000 | STA850D13TR |
| 70006470 | 8/30/2005 | 0702402850 | 0550045427  /111/9362913 | 12,600.00 | PROTRAN/1232808 | 10000 | 09362913-5/ |
| 70006470 | 8/30/2005 | 0702402851 | 0550045429  /117/9371253 | 7,270.00 | PROTRAN/1232808 | 10000 | 09371253-TR-3C/ |
| 70006470 | 8/30/2005 | 0702402652 | 0550046039  /55/9378703 | 8,480.90 | PROTRAN/1232808 | 2142 | 09378703-1/ |
| 70006470 | 8/30/2005 | 0702402653 | 0550042162  /98/16223136 | 3,675.00 | PROTRAN/1232808 | 3000 | 16223136-6/ |
| 70006470 | 8/30/2005 | 0702402654 | 0550045648  /114/9375459 | 56,902.23 | PROTRAN/1232808 | 24633 | 09375459-LF/ |



**EXHIBIT**

1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 8/30/2005 | 0702402975 | 0550045898 | /20/21001379 | 916.00 | 070/91191779280 | 4000 | M24C08-WDW6TPWBA |
| 70006470 | 8/31/2005 | 0702403179 | 23657-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 8/31/2005 | 0702403180 | 23657-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 8/31/2005 | 0702403181 | 23657-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 8/31/2005 | 0702403182 | 23857-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 8/31/2005 | 0702403183 | 23858-550049699 | | 35,700.00 | | 6000 | STA850D13TR |
| 70006470 | 8/31/2005 | 0702403184 | 23859-550048205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 8/31/2005 | 0702403184 | 23859-550046205 | | 800.00 | | 2500 | 21001378/W |
| 70006470 | 8/31/2005 | 0702403185 | 23661-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 8/31/2005 | 0702403186 | 23681-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 8/31/2005 | 0702403187 | 23681-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 8/31/2005 | 0702403213 | 23660-550049699 | | 65,450.00 | | 11000 | STA850D13TR |
| 70006470 | 8/31/2005 | 0702403359 | 0550045300 | /112/9385521 | 11,565.00 | DHL/91191779980 | 15000 | 09385521TR-7/ |
| 70006470 | 8/31/2005 | 0702403360 | 0550045371 | /23/28007829 | 2,887.50 | DHL/91191779884 | 12500 | 28007829MW9H |
| 70006470 | 8/31/2005 | 0702403366 | 0550042183 | | 6,850.91 | DHL/91191783082 | 3213 | 16219796-9/ |
| 70006470 | 8/31/2005 | 0702403531 | 0550045648 | /114/9375459 | 22,266.09 | PROTRANS/1233824 | 9639 | 09375459-LF/ |
| 70006470 | 8/31/2005 | 0702403532 | 0550042182 | /98/18223136 | 3,675.00 | PROTRANS/1233824 | 3000 | 18223136-6/ |
| 70006470 | 8/31/2005 | 0702403533 | 0550045427 | /111/9382913 | 10,080.00 | PROTRANS/1233824 | 8000 | 09362913-4/ |
| 70006470 | 8/31/2005 | 0702403573 | 0550045696 | /3/28006687 | 512.50 | DHL/91191783583 | 2500 | 28006687/WSA |
| 70006470 | 8/31/2005 | 0702403574 | 0550042183 | | 5,725.00 | DHL/91191783584 | 25000 | 21001375/W9A |
| 70006470 | 9/1/2005 | 0702403664 | 23690-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/1/2005 | 0702403673 | 23679-550045888 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/1/2005 | 0702403674 | 23679-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/1/2005 | 0702403675 | 23681-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/1/2005 | 0702403676 | 23681-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/1/2005 | 0702403677 | 23688-550045886 | | 1,575.00 | | 1500 | 18182452 |
| 70006470 | 9/1/2005 | 0702403678 | 23688-550045883 | | 1,770.00 | | 1500 | 18198405 |
| 70006470 | 9/1/2005 | 0702403679 | 23688-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/1/2005 | 0702403680 | 23689-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/1/2005 | 0702403681 | 23689-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/1/2005 | 0702403682 | 23689-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/1/2005 | 0702403683 | 23694-550050507 | | 1,310.00 | | 1000 | 18243798 |
| 70006470 | 9/1/2005 | 0702403684 | 23695-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/1/2005 | 0702403685 | 23695-550045888 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/1/2005 | 0702403686 | 23695-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/1/2005 | 0702403687 | 23696-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/1/2005 | 0702403688 | 23696-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/1/2005 | 0702403689 | 23696-550048205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/1/2005 | 0702403711 | 23700-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/1/2005 | 0702403711 | 23700-550046584 | | 4,628.72 | | 1071 | 09395699 |
| 70006470 | 9/1/2005 | 0702403712 | 23701-550049699 | | 77,350.00 | | 13000 | STA850D13TR |
| 70006470 | 9/1/2005 | 0702403713 | 23702-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/1/2005 | 0702403714 | 23702-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/1/2005 | 0702403715 | 23702-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/1/2005 | 0702403716 | 23702-550048205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/1/2005 | 0702403717 | 23707-550045886 | | 1,575.00 | | 1500 | 18182452 |
| 70006470 | 9/1/2005 | 0702403717 | 23707-550045888 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/1/2005 | 0702403718 | 23707-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/1/2005 | 0702403719 | 23708-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/1/2005 | 0702403720 | 23708-550045838 | | 3,550.00 | | 500 | 08390748TR |
| 70006470 | 9/1/2005 | 0702403721 | 23708-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/1/2005 | 0702403722 | 23708-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/1/2005 | 0702403722 | 23708-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/1/2005 | 0702403723 | 23708-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/1/2005 | 0702403724 | 23708-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/1/2005 | 0702403725 | 23709-550048205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/1/2005 | 0702403725 | 23709-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/1/2005 | 0702403730 | 23705-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/1/2005 | 0702403731 | 23705-550045895 | | 2,888.00 | | 8000 | 09382501 |
| 70006470 | 9/1/2005 | 0702403732 | 23705-550045889 | | 451.00 | | 1000 | 12200796 |
| 70006470 | 9/1/2005 | 0702403733 | 23705-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/1/2005 | 0702403734 | 23705-550047011 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/1/2005 | 0702403735 | 23706-550049278 | | 1,595.00 | | 2500 | 9386367 |
| 70006470 | 9/1/2005 | 0702403736 | 23710-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/1/2005 | 0702403759 | 23700-550045889 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/1/2005 | 0702403908 | 0550045371 | /23/28007829 | 2,887.50 | DHL/91191786685 | 12500 | 28007829MW9H |
| 70006470 | 9/1/2005 | 0702403909 | 0550045300 | /112/9385521 | 23,130.00 | DHL/91191784983 | 30000 | 09385521TR-7/ |
| 70006470 | 9/1/2005 | 0702403923 | 0550045300 | | 11,565.00 | DHL/91191791283 | 15000 | 09385521TR-7/ |
| 70006470 | 9/1/2005 | 0702403950 | 0550065352 | | 3,555.90 | DHL/91191792182 | 2195 | QSIBD1TR-2/ |
| 70006470 | 9/1/2005 | 0702403976 | 0550045648 | /114/9375459 | 24,740.10 | PROTRANS/1235101 | 10710 | 09375459-LF/ |
| 70006470 | 9/1/2005 | 0702403977 | 0550042182 | /98/18223136 | 1,837.50 | PROTRANS/1235101 | 1500 | 18223136-6/ |
| 70006470 | 9/1/2005 | 0702403978 | 0550045427 | /111/9382913 | 12,600.00 | PROTRANS/1235101 | 10000 | 09362913-5/ |
| 70006470 | 9/2/2005 | 0702404257 | 23711-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404258 | 23712-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/2/2005 | 0702404259 | 23715-550045891 | | 1,898.00 | | 2000 | 09395356 |
| 70006470 | 9/2/2005 | 0702404260 | 23718-550050480 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/2/2005 | 0702404261 | 23717-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404262 | 23722-550046200 | | 612.50 | | 500 | 18223136 |
| 70006470 | 9/2/2005 | 0702404263 | 23723-550046200 | | 612.50 | | 500 | 18223136 |
| 70006470 | 9/2/2005 | 0702404264 | 23724-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404265 | 23725-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404266 | 23729-550045204 | | 824.67 | | 357 | 09375459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/2/2005 | 0702404267 | 23730-550042357 | | 824.67 | 357 09375459 |
| 70006470 | 9/2/2005 | 0702404268 | 23731-550048200 | | 1,260.00 | 1000 09362913 |
| 70006470 | 9/2/2005 | 0702404269 | 23735-550042357 | | 824.67 | 357 09375459 |
| 70006470 | 9/2/2005 | 0702404270 | 23740-550046200 | | 612.50 | 500 18223136 |
| 70006470 | 9/2/2005 | 0702404271 | 23741-550048202 | | 752.00 | 1000 08366607TR |
| 70006470 | 9/2/2005 | 0702404272 | 23741-550051740 | | 1,708.50 | 1500 09400955-001 |
| 70006470 | 9/2/2005 | 0702404273 | 23742-550042357 | | 824.67 | 357 09375459 |
| 70006470 | 9/2/2005 | 0702404274 | 23744-550051740 | | 854.25 | 750 09400955-001 |
| 70006470 | 9/2/2005 | 0702404275 | 23712-550045880 | | 4,433.94 | 2142 16219796 |
| 70006470 | 9/2/2005 | 0702404276 | 23712-550045012 | | 2,474.01 | 1071 09375459 |
| 70006470 | 9/2/2005 | 0702404277 | 23713-550045883 | | 2,908.00 | 4000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404278 | 23713-550045880 | | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404279 | 23713-550048963 | | 3,450.00 | 1000 09395890 |
| 70006470 | 9/2/2005 | 0702404280 | 23714-550046205 | | 512.50 | 2500 28006687/WH |
| 70006470 | 9/2/2005 | 0702404281 | 23718-550046205 | | 800.00 | 2500 21001376/W |
| 70006470 | 9/2/2005 | 0702404282 | 23720-550045012 | | 2,474.01 | 1071 09375459 |
| 70006470 | 9/2/2005 | 0702404283 | 23720-550039501 | | 1,125.00 | 1500 18234330 |
| 70006470 | 9/2/2005 | 0702404284 | 23721-550045883 | | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404285 | 23721-550045880 | | 2,970.00 | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404286 | 23721-550045886 | | 3,550.00 | 500 09390748TR |
| 70006470 | 9/2/2005 | 0702404287 | 23721-550039503 | | 2,010.00 | 1000 09391083TR |
| 70006470 | 9/2/2005 | 0702404288 | 23721-550048963 | | 3,450.00 | 1000 09395890 |
| 70006470 | 9/2/2005 | 0702404289 | 23728-550045880 | | 2,216.97 | 1071 16219796 |
| 70006470 | 9/2/2005 | 0702404290 | 23728-550045886 | | 2,520.00 | 2000 09362913 |
| 70006470 | 9/2/2005 | 0702404291 | 23728-550045883 | | 2,908.00 | 4000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404292 | 23728-550045880 | | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404293 | 23728-550046205 | | 1,145.00 | 5000 21001375/W |
| 70006470 | 9/2/2005 | 0702404294 | 23733-550045886 | | 5,040.00 | 4000 09362913 |
| 70006470 | 9/2/2005 | 0702404295 | 23734-550045883 | | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404296 | 23734-550045880 | | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404297 | 23737-550045886 | | 1,575.00 | 1500 16182452 |
| 70006470 | 9/2/2005 | 0702404297 | 23737-550045886 | | 4,230.45 | 1071 09378703 |
| 70006470 | 9/2/2005 | 0702404298 | 23737-550045880 | | 2,216.97 | 1071 16219796 |
| 70006470 | 9/2/2005 | 0702404299 | 23737-550043436 | | 520.00 | 500 16203744 |
| 70006470 | 9/2/2005 | 0702404300 | 23738-550046999 | | 118,025.00 | 19500 STA850D13TR |
| 70006470 | 9/2/2005 | 0702404301 | 23739-550045838 | | 850.00 | 2500 TS922IDT |
| 70006470 | 9/2/2005 | 0702404302 | 23739-550045883 | | 2,908.00 | 4000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404303 | 23739-550045880 | | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404304 | 23745-550046205 | | 1,145.00 | 5000 21001375/W |
| 70006470 | 9/2/2005 | 0702404305 | 23745-550045880 | | 4,433.94 | 2142 16219796 |
| 70006470 | 9/2/2005 | 0702404306 | 23745-550045012 | | 7,422.03 | 3213 09375459 |
| 70006470 | 9/2/2005 | 0702404307 | 23745-550045884 | | 1,542.24 | 357 09395890 |
| 70006470 | 9/2/2005 | 0702404308 | 23746-550045838 | | 850.00 | 2500 TS922IDT |
| 70006470 | 9/2/2005 | 0702404309 | 23746-550045883 | | 2,908.00 | 4000 09371253-TR |
| 70006470 | 9/2/2005 | 0702404310 | 23746-550045880 | | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404311 | 23746-550045886 | | 3,550.00 | 500 09390748TR |
| 70006470 | 9/2/2005 | 0702404312 | 23746-550046999 | | 2,975.00 | 500 STA850D13TR |
| 70006470 | 9/2/2005 | 0702404313 | 23746-550046205 | | 1,145.00 | 5000 21001375/W |
| 70006470 | 9/2/2005 | 0702404314 | 23715-550040701 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/2/2005 | 0702404315 | 23715-550040701 | | 1,002.00 | 1000 9399338 |
| 70006470 | 9/2/2005 | 0702404316 | 23715-550058645 | | 1,008.00 | 1000 09398790913TR |
| 70006470 | 9/2/2005 | 0702404317 | 23719-550040701 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/2/2005 | 0702404318 | 23719-550040701 | | 810.00 | 1200 09399375 |
| 70006470 | 9/2/2005 | 0702404319 | 23719-550060358 | | 1,002.00 | 1000 9399338 |
| 70006470 | 9/2/2005 | 0702404320 | 23727-550045893 | | 1,450.00 | 5000 21001378/W |
| 70006470 | 9/2/2005 | 0702404321 | 23727-550045895 | | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/2/2005 | 0702404322 | 23727-550040701 | | 381.00 | 1000 09382501 |
| 70006470 | 9/2/2005 | 0702404322 | 23727-550040701 | | 405.00 | 600 09399375 |
| 70006470 | 9/2/2005 | 0702404323 | 23727-550040701 | | 1,002.00 | 1000 9399338 |
| 70006470 | 9/2/2005 | 0702404324 | 23727-550046459 | | 338.80 | 600 09401881 |
| 70006470 | 9/2/2005 | 0702404324 | 23732-550045893 | | 680.00 | 1000 L9032013TR |
| 70006470 | 9/2/2005 | 0702404325 | 23732-550045893 | | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/2/2005 | 0702404325 | 23732-550045895 | | 1,083.00 | 3000 09382501 |
| 70006470 | 9/2/2005 | 0702404326 | 23732-550045889 | | 451.00 | 1000 12200798 |
| 70006470 | 9/2/2005 | 0702404327 | 23732-550040701 | | 810.00 | 1200 09399375 |
| 70006470 | 9/2/2005 | 0702404327 | 23732-550040701 | | 1,100.00 | 1000 09399933913TR |
| 70006470 | 9/2/2005 | 0702404328 | 23732-550040701 | | 2,004.00 | 2000 9399338 |
| 70006470 | 9/2/2005 | 0702404329 | 23736-550046459 | | 338.80 | 600 09401881 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550045895 | | 361.00 | 1000 09382501 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550040701 | | 405.00 | 600 09399375 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550040701 | | 717.50 | 2500 09400903 |
| 70006470 | 9/2/2005 | 0702404331 | 23736-550045893 | | 1,100.00 | 1000 09399933913TR |
| 70006470 | 9/2/2005 | 0702404332 | 23743-550045895 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/2/2005 | 0702404333 | 23743-550040701 | | 722.00 | 2000 09382501 |
| 70006470 | 9/2/2005 | 0702404334 | 23747-550045889 | | 405.00 | 600 09399375 |
| 70006470 | 9/2/2005 | 0702404335 | 23747-550040435 | | 451.00 | 1000 12200798 |
| 70006470 | 9/2/2005 | | | | 837.50 | 2500 09401225 |
| 70006470 | 9/2/2005 | 0702404543 | 0550045300 | /113/9385521 | 24,672.00 | 32000 09385521TR-7/ |
| 70006470 | 9/2/2005 | 0702404544 | 0550045371 | /23/28007829 | 3,225.00 | 15000 28007829/W9H |
| 70006470 | 9/2/2005 | 0702404549 | 0550045570 | /19/28006688 | 675.00 | 2500 M24C04-WMN3TPWSA |
| 70006470 | 9/2/2005 | 0702404809 | 0550048039 | /55/09378703 | 4,230.45 | 1071 09378703-1/ |
| 70006470 | 9/2/2005 | 0702404810 | 0550045427 | /111/9362913 | 7,560.00 | 6000 09362913-5/ |

| 70006470 | 9/3/2005 | 0702405194 | 23748-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/3/2005 | 0702405195 | 23753-550072578 | 1,360.00 | 4000 18207483 |
| 70006470 | 9/3/2005 | 0702405196 | 23754-550050460 | 3,450.00 | 1000 09395690 |
| 70006470 | 9/3/2005 | 0702405197 | 23755-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/3/2005 | 0702405198 | 23757-550046202 | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405199 | 23758-0550046203 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405200 | 23763-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/3/2005 | 0702405201 | 23765-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/3/2005 | 0702405202 | 23750-550045888 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/3/2005 | 0702405203 | 23749-550046205 | 800.00 | 2500 21001376/W |
| 70006470 | 9/3/2005 | 0702405204 | 23750-550045012 | 2,474.01 | 1071 09375459 |
| 70006470 | 9/3/2005 | 0702405205 | 23751-550046205 | 512.50 | 2500 28006687/W |
| 70006470 | 9/3/2005 | 0702405206 | 23752-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405207 | 23752-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405208 | 23760-550046205 | 800.00 | 2500 21001376/W |
| 70006470 | 9/3/2005 | 0702405209 | 23761-550045880 | 2,216.97 | 1071 16218798 |
| 70006470 | 9/3/2005 | 0702405210 | 23761-550045888 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/3/2005 | 0702405211 | 23761-550048584 | 1,542.24 | 357 09395699 |
| 70006470 | 9/3/2005 | 0702405212 | 23762-550045845 | 700.00 | 1000 09352533TR |
| 70006470 | 9/3/2005 | 0702405213 | 23762-550045883 | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405214 | 23756-550045895 | 757.50 | 2500 09353987 |
| 70006470 | 9/3/2005 | 0702405215 | 23756-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/3/2005 | 0702405216 | 23758-550060358 | 725.00 | 2500 21001378/W |
| 70006470 | 9/3/2005 | 0702405217 | 23756-550045845 | 1,008.00 | 1000 09398790137R |
| 70006470 | 9/3/2005 | 0702405218 | 23759-550045893 | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/3/2005 | 0702405219 | 23759-550045895 | 1,083.00 | 3000 09382501 |
| 70006470 | 9/3/2005 | 0702405220 | 23759-550040701 | 275.00 | 2500 0930417S |
| 70006470 | 9/3/2005 | 0702405221 | 23784-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/3/2005 | 0702405222 | 23784-550045891 | 949.00 | 1000 09395356 |
| 70006470 | 9/3/2005 | 0702405223 | 23784-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/3/2005 | 0702405224 | 23784-550045895 | 1,083.00 | 3000 09382501 |
| 70006470 | 9/3/2005 | 0702405225 | 23784-550040701 | 275.00 | 2500 0930 4175 |
| 70006470 | 9/3/2005 | 0702405226 | 23786-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/3/2005 | 0702405227 | 23786-550042357 | 3,298.68 | 1428 09375459 |
| 70006470 | 9/3/2005 | 0702405228 | 23769-550046200 | 612.50 | 500 16223136 |
| 70006470 | 9/3/2005 | 0702405229 | 23770-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/3/2005 | 0702405230 | 23773-550050460 | 3,450.00 | 1000 09395690 |
| 70006470 | 9/3/2005 | 0702405231 | 23773-550051740 | 854.25 | 750 09400955-001 |
| 70006470 | 9/3/2005 | 0702405232 | 23773-550051740 | 1,708.50 | 1500 09400955-001 |
| 70006470 | 9/3/2005 | 0702405233 | 23781-550051740 | 854.25 | 750 09400955-001 |
| 70006470 | 9/3/2005 | 0702405234 | 23782-550046202 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405235 | 23784-550046203 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405236 | 23767-550045012 | 4,948.02 | 2142 09375459 |
| 70006470 | 9/3/2005 | 0702405237 | 23767-550048584 | 1,542.24 | 357 09395699 |
| 70006470 | 9/3/2005 | 0702405238 | 23768-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/3/2005 | 0702405239 | 23768-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405240 | 23768-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405241 | 23768-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405242 | 23774-550045888 | 5,040.00 | 4000 09362913 |
| 70006470 | 9/3/2005 | 0702405243 | 23774-550045012 | 2,474.01 | 1071 09375459 |
| 70006470 | 9/3/2005 | 0702405244 | 23775-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/3/2005 | 0702405245 | 23775-550045883 | 2,908.00 | 4000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405246 | 23775-550045880 | 3,960.00 | 4000 ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405247 | 23775-550047160 | 2,975.00 | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/3/2005 | 0702405248 | 23775-550049863 | 3,450.00 | 1000 09395690 |
| 70006470 | 9/3/2005 | 0702405249 | 23775-550049699 | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/3/2005 | 0702405250 | 23779-550045012 | 4,433.94 | 2142 16219798 |
| 70006470 | 9/3/2005 | 0702405251 | 23779-550045883 | 1,837.50 | 1500 16223136 |
| 70006470 | 9/3/2005 | 0702405252 | 23779-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/3/2005 | 0702405253 | 23779-550045012 | 4,948.02 | 2142 09375459 |
| 70006470 | 9/3/2005 | 0702405254 | 23780-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405255 | 23780-550047160 | 2,975.00 | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/3/2005 | 0702405256 | 23780-550049699 | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/3/2005 | 0702405257 | 23785-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405258 | 23785-550045838 | 800.00 | 2500 21001378/W |
| 70006470 | 9/3/2005 | 0702405259 | 23785-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/3/2005 | 0702405260 | 23786-550045883 | 3,635.00 | 5000 09371253-TR |
| 70006470 | 9/3/2005 | 0702405260 | 23786-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405281 | 23786-550045880 | 8,000.00 | 1000 09300749TR |
| 70006470 | 9/3/2005 | 0702405281 | 23786-550049699 | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/3/2005 | 0702405282 | 23771-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/3/2005 | 0702405283 | 23771-550040699 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/3/2005 | 0702405284 | 23771-550045893 | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/3/2005 | 0702405285 | 23771-550045895 | 722.00 | 2000 09382501 |
| 70006470 | 9/3/2005 | 0702405286 | 23771-550045845 | 1,008.00 | 1000 09398790137R |
| 70006470 | 9/3/2005 | 0702405287 | 23772-550040699 | 625.00 | 1000 09395828 |
| 70006470 | 9/3/2005 | 0702405288 | 23772-0550040699 | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/3/2005 | 0702405289 | 23777-550040699 | 625.00 | 1000 09395828 |
| 70006470 | 9/3/2005 | 0702405270 | 23777-0550040699 | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/3/2005 | 0702405271 | 23778-550045893 | 3,855.00 | 5000 09385521TR |
| 70006470 | 9/3/2005 | 0702405272 | 23778-550045895 | 722.00 | 2000 09382501 |
| 70006470 | 9/3/2005 | 0702405273 | 23778-550045889 | 451.00 | 1000 12200798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/3/2005 | 0702405274 | 23778-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/3/2005 | 0702405274 | 23778-550040701 | 1,002.00 | 1000 | 9399338 |
| 70006470 | 9/3/2005 | 0702405275 | 23778-550058645 | 1,008.00 | 1000 | 09399079013TR |
| 70006470 | 9/3/2005 | 0702405276 | 23783-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405277 | 23783-550045895 | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405278 | 23783-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 1,002.00 | 1000 | 9399338 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 1,100.00 | 1000 | 09399339013TR |
| 70006470 | 9/3/2005 | 0702405280 | 23783-550060358 | 1,450.00 | 5000 | 21001378/W |
| 70006470 | 9/3/2005 | 0702405281 | 23787-550046731 | 1,812.50 | 2500 | 09397930TR |
| 70006470 | 9/6/2005 | 0702405873 | 23793-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405874 | 23794-550048200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405875 | 23795-550048200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405876 | 23799-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405877 | 23800-550046200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405878 | 23801-550048202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405879 | 23802-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405880 | 23803-550046202 | 752.00 | 1000 | 09368807TR |
| 70006470 | 9/6/2005 | 0702405881 | 23805-550046200 | 612.50 | 500 | 18223136 |
| 70006470 | 9/6/2005 | 0702405882 | 23788-550046200 | 800.00 | 2500 | 21001378/W |
| 70006470 | 9/5/2005 | 0702405883 | 23789-550048205 | 2,520.00 | 2000 | 09982913 |
| 70006470 | 9/5/2005 | 0702405884 | 23789-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/5/2005 | 0702405885 | 23790-550045838 | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/6/2005 | 0702405886 | 23790-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/6/2005 | 0702405887 | 23790-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405888 | 23790-550045880 | 1,980.00 | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/5/2005 | 0702405889 | 23790-550047160 | 2,010.00 | 500 | ST02F120V1Q7D/TR |
| 70006470 | 9/6/2005 | 0702405890 | 23790-550039023 | 2,010.00 | 1000 | 09391063TR |
| 70006470 | 9/6/2005 | 0702405891 | 23790-550048963 | 8,900.00 | 2000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405892 | 23790-550049899 | 2,975.00 | 500 | STA850O13TR |
| 70006470 | 9/6/2005 | 0702405893 | 23790-550046205 | 1,717.50 | 7500 | 21001375/W |
| 70006470 | 9/5/2005 | 0702405894 | 23792-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/5/2005 | 0702405895 | 23792-550045880 | 3,960.00 | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702405896 | 23792-550045886 | 3,550.00 | 500 | 09390748TR |
| 70006470 | 9/5/2005 | 0702405897 | 23792-550048205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/6/2005 | 0702405898 | 23798-550045893 | 2,520.00 | 2000 | 09982913 |
| 70006470 | 9/6/2005 | 0702405899 | 23791-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405900 | 23791-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405901 | 23795-550040701 | 275.00 | 2500 | 09384175 |
| 70006470 | 9/6/2005 | 0702405902 | 23795-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/6/2005 | 0702405903 | 23797-550040701 | 405.00 | 800 | 09399375 |
| 70006470 | 9/6/2005 | 0702405904 | 23804-550045888 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405905 | 23806-550045891 | 949.00 | 1000 | 09395356 |
| 70006470 | 9/6/2005 | 0702405906 | 23806-550045893 | 3,084.00 | 4000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405907 | 23806-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/6/2005 | 0702405908 | 23806-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405909 | 23806-550044659 | 338.80 | 800 | 09401881 |
| 70006470 | 9/6/2005 | 0702405910 | 23806-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/6/2005 | 0702405929 | 23809-550050480 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405930 | 23810-550048202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405931 | 23811-550046202 | 2,244.00 | 2400 | 16200945 |
| 70006470 | 9/6/2005 | 0702405932 | 23807-550045893 | 1,197.60 | 1200 | 09391187 |
| 70006470 | 9/6/2005 | 0702405933 | 23808-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405933 | 23808-550045893 | 3,592.80 | 3800 | 09391187 |
| 70006470 | 9/5/2005 | 0702405934 | 23808-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/5/2005 | 0702405935 | 23812-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/5/2005 | 0702405936 | 23812-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/5/2005 | 0702405985 | 23815-550046200 | 612.50 | 500 | 18223136 |
| 70006470 | 9/6/2005 | 0702405986 | 23814-550048203 | 2,520.00 | 3000 | VN06(011Y) |
| 70006470 | 9/6/2005 | 0702405987 | 23818-550048202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405988 | 23817-550042357 | 3,298.88 | 1428 | 08375459 |
| 70006470 | 9/6/2005 | 0702405989 | 23818-550042357 | 824.67 | 357 | 08375459 |
| 70006470 | 9/6/2005 | 0702405990 | 23819-550048201 | 2,216.97 | 1071 | 16219796 |
| 70006470 | 9/6/2005 | 0702405991 | 23819-550048200 | 1,280.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405992 | 23823-550042357 | 824.67 | 357 | 08375459 |
| 70006470 | 9/6/2005 | 0702405993 | 23831-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405994 | 23832-550048202 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405995 | 23834-0550048203 | 430.00 | 2500 | 28006688/W |
| 70006470 | 9/6/2005 | 0702405995 | 23834-0550046203 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/6/2005 | 0702405996 | 23835-550051740 | 854.25 | 750 | 09400955-001 |
| 70006470 | 9/6/2005 | 0702405997 | 23821-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/6/2005 | 0702405998 | 23821-550045684 | 1,542.24 | 357 | 09395699 |
| 70006470 | 9/6/2005 | 0702405999 | 23822-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702406000 | 23825-550045880 | 4,433.94 | 2142 | 16219796 |
| 70006470 | 9/6/2005 | 0702406001 | 23826-550045883 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702406002 | 23828-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702406003 | 23828-550045886 | 3,150.00 | 3000 | 18182452 |
| 70006470 | 9/6/2005 | 0702406003 | 23828-550045880 | 4,433.94 | 2142 | 16219798 |
| 70006470 | 9/6/2005 | 0702406004 | 23829-550045882 | 2,244.00 | 2400 | 16200945 |
| 70006470 | 9/6/2005 | 0702406005 | 23829-550050507 | 1,310.00 | 1000 | 16243798 |
| 70006470 | 9/6/2005 | 0702406006 | 23830-550045883 | 3,635.00 | 5000 | 09371253-TR |

| | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/6/2005 | 0702406007 | 23830-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702406008 | 23825-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/6/2005 | 0702406009 | 23825-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/6/2005 | 0702406010 | 23836-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/6/2005 | 0702406010 | 23836-550045886 | | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/6/2005 | 0702406011 | 23836-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/6/2005 | 0702406012 | 23836-550045883 | | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/6/2005 | 0702406013 | 23836-550045012 | | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/6/2005 | 0702406014 | 23836-550045884 | | 3,084.48 | | 714 09395899 |
| 70006470 | 9/6/2005 | 0702406015 | 23837-550045883 | | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/6/2005 | 0702406016 | 23837-550045880 | | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702406016 | 23837-550045880 | | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/6/2005 | 0702406017 | 23837-550045886 | | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/6/2005 | 0702406018 | 23837-550047160 | | 2,975.00 | | 500 ST92F120VYQ7D/TR |
| 70006470 | 9/6/2005 | 0702406019 | 23837-550048963 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/6/2005 | 0702406020 | 23837-550048205 | | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/6/2005 | 0702406021 | 23813-550045893 | | 771.00 | | 1000 09385521TR |
| 70006470 | 9/6/2005 | 0702406022 | 23813-550045893 | | 3,592.80 | | 3600 09391187 |
| 70006470 | 9/6/2005 | 0702406022 | 23820-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/6/2005 | 0702406023 | 23820-550045893 | | 771.00 | | 1000 09385521TR |
| 70006470 | 9/6/2005 | 0702406023 | 23824-550045895 | | 361.00 | | 1000 09382501 |
| 70006470 | 9/6/2005 | 0702406024 | 23824-550045895 | | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/6/2005 | 0702406025 | 23827-550045895 | | 722.00 | | 1000 09382501 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 405.00 | | 600 09399375 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 1,002.00 | | 1000 9399938 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 1,100.00 | | 1000 09398933913TR |
| 70006470 | 9/6/2005 | 0702406027 | 23827-550080358 | | 725.00 | | 2500 21001375/W |
| 70006470 | 9/6/2005 | 0702406028 | 23833-550045893 | | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/6/2005 | 0702406029 | 23833-550045895 | | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/6/2005 | 0702406030 | 23824-550045895 | | 2,527.00 | | 7000 09382501 |
| 70006470 | 9/6/2005 | 0702406031 | 23824-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/6/2005 | 0702406032 | 23833-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/6/2005 | 0702406033 | 23833-550040701 | | 810.00 | | 1200 09399375 |
| 70006470 | 9/6/2005 | 0702406034 | 23838-550045895 | | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/6/2005 | 0702406035 | 23838-550040435 | | 837.50 | | 2500 09401225 |
| 70006470 | 9/6/2005 | 0702406117 | 0550042182 | /99/16223136 | 3,675.00 | PROTRANS/1237085 | 3000 16223136-6/ |
| 70006470 | 9/6/2005 | 0702406118 | 0550046039 | /56/0378703 | 4,230.45 | PROTRANS/1237085 | 1071 09378703-1/ |
| 70006470 | 9/6/2005 | 0702406119 | 0550070256 | /13/9398047 | 2,441.88 | PROTRANS/1237085 | 1071 9398047-LFU/ |
| 70006470 | 9/6/2005 | 0702406120 | 0550045427 | /112/9362913 | 17,640.00 | PROTRANS/1237085 | 14000 09362913 |
| 70006470 | 9/6/2005 | 0702406121 | 0550045429 | /118/9371253 | 12,359.00 | PROTRANS/1237085 | 17000 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406190 | 0550043499 | /100/9364228 | 11,040.00 | DHL/91191816181 | 16000 L0632013TR-2C/ |
| 70006470 | 9/6/2005 | 0702406228 | 0550045371 | /24/28007829 | 537.50 | DHL/91191816586 | 2500 28007829WVRH |
| 70006470 | 9/6/2005 | 0702406333 | 0550045429 | | 18,721.00 | DHL/91191819880 | 23000 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406334 | 0550045429 | | 7,270.00 | DHL/91191819681 | 10000 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406539 | 0550045570 | /20/28006688 | 875.00 | DHL/91191822783 | 2500 M24C04-WMN3TPWSA |
| 70006470 | 9/6/2005 | 0702406541 | 0550064298 | /28/9398047 | 2,441.88 | DHL/91191820381 | 1071 9398047-LFU/ |
| 70006470 | 9/7/2005 | 0702406827 | 23842-0550046203 | | 572.50 | | 2500 21001375/W |
| 70006470 | 9/7/2005 | 0702406828 | 23843-550050460 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/7/2005 | 0702406629 | 23847-0550046203 | | 572.50 | | 2500 21001375/W |
| 70006470 | 9/7/2005 | 0702406830 | 23848-550046202 | | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/7/2005 | 0702406631 | 23851-550051740 | | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/7/2005 | 0702406832 | 23853-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/7/2005 | 0702406833 | 23849-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/7/2005 | 0702406834 | 23857-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/7/2005 | 0702406835 | 23858-550051740 | | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/7/2005 | 0702406636 | 23839-550045012 | | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/7/2005 | 0702406837 | 23839-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/7/2005 | 0702406838 | 23839-550048584 | | 1,542.24 | | 357 09395899 |
| 70006470 | 9/7/2005 | 0702406839 | 23840-550045883 | | 752.00 | | 1000 09366607TR |
| 70006470 | 9/7/2005 | 0702406840 | 23840-550045883 | | 1,080.00 | | 4000 09371253-TR |
| 70006470 | 9/7/2005 | 0702406840 | 23840-550045880 | | 2,908.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406641 | 23840-550049989 | | 5,950.00 | | 1000 STAB50013TR |
| 70006470 | 9/7/2005 | 0702406642 | 23845-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/7/2005 | 0702406643 | 23845-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/7/2005 | 0702406644 | 23845-550045883 | | 850.00 | | 2500 TS922ID7 |
| 70006470 | 9/7/2005 | 0702406845 | 23846-550045883 | | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/7/2005 | 0702406846 | 23846-550045880 | | 3,980.00 | | 4000 ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406647 | 23852-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/7/2005 | 0702406648 | 23852-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/7/2005 | 0702406649 | 23855-550045886 | | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/7/2005 | 0702406649 | 23855-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/7/2005 | 0702406650 | 23855-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/7/2005 | 0702406651 | 23855-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/7/2005 | 0702406652 | 23856-550045886 | | 1,662.50 | | 2500 09362534TR |
| 70006470 | 9/7/2005 | 0702406652 | 23856-550045886 | | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/7/2005 | 0702406653 | 23856-550045838 | | 1,700.00 | | 5000 TS922IDT |
| 70006470 | 9/7/2005 | 0702406654 | 23856-550045883 | | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/7/2005 | 0702406655 | 23856-550039503 | | 2,010.00 | | 1000 09391063TR |
| 70006470 | 9/7/2005 | 0702406656 | 23861-550045886 | | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/7/2005 | 0702406657 | 23861-550045012 | | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/7/2005 | 0702406858 | 23861-550048584 | | 4,628.72 | | 1071 09395899 |
| 70006470 | 9/7/2005 | 0702406659 | 23862-550045883 | | 3,635.00 | | 5000 09371253-TR |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/7/2005 | 0702406660 | 23841-550045893 | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/7/2005 | 0702406661 | 23844-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/7/2005 | 0702406662 | 23844-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/7/2005 | 0702406663 | 23844-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/7/2005 | 0702406664 | 23850-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/7/2005 | 0702406665 | 23850-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/7/2005 | 0702406666 | 23850-550045895 | 361.00 | | 1000 09382501 |
| 70006470 | 9/7/2005 | 0702406668 | 23850-550048459 | 336.80 | | 600 09401881 |
| 70006470 | 9/7/2005 | 0702406667 | 23850-550058645 | 1,008.00 | | 1000 0939879013TR |
| 70006470 | 9/7/2005 | 0702406668 | 23854-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/7/2005 | 0702406668 | 23854-550045893 | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/7/2005 | 0702406669 | 23854-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/7/2005 | 0702406670 | 23854-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/7/2005 | 0702406670 | 23854-550040701 | 1,215.00 | | 1800 09399375 |
| 70006470 | 9/7/2005 | 0702406671 | 23854-550048459 | 336.80 | | 600 09401881 |
| 70006470 | 9/7/2005 | 0702406672 | 23854-550058845 | 1,008.00 | | 1000 0939879013TR |
| 70006470 | 9/7/2005 | 0702406673 | 23850-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/7/2005 | 0702406674 | 23850-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/7/2005 | 0702406675 | 23854-550040701 | 1,215.00 | | 1800 09399375 |
| 70006470 | 9/7/2005 | 0702406676 | 23859-550049276 | 2,530.00 | | 500 09403252 |
| 70006470 | 9/7/2005 | 0702406677 | 23860-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/7/2005 | 0702406677 | 23860-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/7/2005 | 0702406678 | 23860-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/7/2005 | 0702406679 | 23863-050046203 | 430.00 | | 2500 28006686/W |
| 70006470 | 9/7/2005 | 0702406680 | 23864-550046202 | 752.00 | | 1000 09386807TR |
| 70006470 | 9/7/2005 | 0702406681 | 23864-550050460 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/7/2005 | 0702406682 | 23862-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406683 | 23866-550045838 | 850.00 | | 2500 TS922ID7 |
| 70006470 | 9/7/2005 | 0702406684 | 23866-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/7/2005 | 0702406885 | 23866-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406886 | 23866-550045880 | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/7/2005 | 0702406888 | 23866-550045888 | 3,550.00 | | 500 09380748TR |
| 70006470 | 9/7/2005 | 0702406687 | 23866-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/7/2005 | 0702406688 | 23866-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/7/2005 | 0702406889 | 23867-550045888 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/7/2005 | 0702406890 | 23887-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/7/2005 | 0702406891 | 23867-550045883 | 1,837.50 | | 1500 18223138 |
| 70006470 | 9/7/2005 | 0702406892 | 23867-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/7/2005 | 0702406893 | 23867-550045895 | 2,527.00 | | 7000 09382501 |
| 70006470 | 9/7/2005 | 0702406894 | 23865-550045895 | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/7/2005 | 0702406870 | 0550045371 /24/28007829 | 2,867.50 | DHL/91191824988 | 12500 28007829/W9H |
| 70006470 | 9/7/2005 | 0702406936 | 0550045300 /114/09385521 | 19,275.00 | DHL/91191825082 | 25000 09385521TR-7/ |
| 70006470 | 9/7/2005 | 0702406937 | 0550042183 | 3,435.00 | DHL/91191829783 | 15000 21001375/AV6A |
| 70006470 | 9/7/2005 | 0702406952 | 0550045429 /119/09371253 | 14,540.00 | PROTRANS/1238064 | 20000 09371253-TR-3C/ |
| 70006470 | 9/7/2005 | 0702406953 | 0550046039 /57/09378703 | 4,230.45 | PROTRANS/1238064 | 1071 09378703-1/ |
| 70006470 | 9/7/2005 | 0702406954 | 0550042162 /100/18223136 | 1,837.50 | PROTRANS/1238064 | 1500 18223136-6/ |
| 70006470 | 9/7/2005 | 0702406955 | 0550045427 /113/09382913 | 27,720.00 | PROTRANS/1238064 | 22000 09382913-5/ |
| 70006470 | 9/8/2005 | 0702407053 | 23888-550072578 | 1,360.00 | | 4000 16207483 |
| 70006470 | 9/8/2005 | 0702407054 | 23878-550046202 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/8/2005 | 0702407055 | 23877-550046200 | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/8/2005 | 0702407056 | 23879-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/8/2005 | 0702407057 | 23879-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/8/2005 | 0702407058 | 23880-550046202 | 752.00 | | 1000 09386807TR |
| 70006470 | 9/8/2005 | 0702407059 | 23881-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/8/2005 | 0702407060 | 23882-550046200 | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/8/2005 | 0702407061 | 23886-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/8/2005 | 0702407062 | 23887-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/8/2005 | 0702407063 | 23892-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/8/2005 | 0702407064 | 23893-550051740 | 1,708.50 | | 1500 04000955-D01 |
| 70006470 | 9/8/2005 | 0702407065 | 23894-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/8/2005 | 0702407066 | 23869-550045838 | 1,700.00 | | 5000 TS922ID7 |
| 70006470 | 9/8/2005 | 0702407067 | 23869-550041160 | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/8/2005 | 0702407068 | 23869-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/8/2005 | 0702407069 | 23870-550045880 | 4,433.94 | | 2142 16219796 |
| 70006470 | 9/8/2005 | 0702407070 | 23870-550045888 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/8/2005 | 0702407071 | 23870-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/8/2005 | 0702407072 | 23870-550045494 | 1,542.24 | | 357 09375699 |
| 70006470 | 9/8/2005 | 0702407073 | 23871-550050507 | 1,310.00 | | 1000 18243798 |
| 70006470 | 9/8/2005 | 0702407074 | 23873-550046200 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/8/2005 | 0702407075 | 23874-550045888 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/8/2005 | 0702407076 | 23874-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/8/2005 | 0702407077 | 23874-550039501 | 1,125.00 | | 1500 18234330 |
| 70006470 | 9/8/2005 | 0702407078 | 23875-550045883 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/8/2005 | 0702407079 | 23875-550049699 | 2,975.00 | | 500 STA850D13TR |
| 70006470 | 9/8/2005 | 0702407080 | 23884-550048584 | 1,542.24 | | 357 09395699 |
| 70006470 | 9/8/2005 | 0702407081 | 23885-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/8/2005 | 0702407082 | 23885-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/8/2005 | 0702407083 | 23885-550047180 | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/8/2005 | 0702407084 | 23885-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/8/2005 | 0702407085 | 23889-550045883 | 1,837.50 | | 1500 18223136 |
| 70006470 | 9/8/2005 | 0702407086 | 23889-550045888 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/8/2005 | 0702407087 | 23889-550045012 | 4,948.02 | | 2142 09375459 |

| | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/8/2005 | 0702407088 | 23889-550046584 | | 3,084.48 | 714 | 09395699 |
| 70006470 | 9/8/2005 | 0702407089 | 23890-550046205 | | 512.50 | 2500 | 28006887/W |
| 70006470 | 9/8/2005 | 0702407090 | 23891-550045883 | | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407091 | 23891-550039503 | | 2,010.00 | 1000 | 0939106STR |
| 70006470 | 9/8/2005 | 0702407092 | 23891-550048963 | | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/8/2005 | 0702407093 | 23872-550049060 | | 451.00 | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407094 | 23872-550040701 | | 717.50 | 2500 | 09400303 |
| 70006470 | 9/8/2005 | 0702407095 | 23883-550045893 | | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407096 | 23883-550045895 | | 722.00 | 2000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407097 | 23888-550045893 | | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407098 | 23888-550045889 | | 451.00 | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407099 | 23888-550040701 | | 1,002.00 | 1000 | 09399338 |
| 70006470 | 9/8/2005 | 0702407100 | 23885-550072578 | | 1,360.00 | 4000 | 16207483 |
| 70006470 | 9/8/2005 | 0702407101 | 23900-550042357 | | 824.67 | 357 | 09375459 |
| 70006470 | 9/8/2005 | 0702407102 | 23901-0650046203 | | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/8/2005 | 0702407103 | 23902-550048200 | | 612.50 | 500 | 16223138 |
| 70006470 | 9/8/2005 | 0702407104 | 23898-550045883 | | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407105 | 23898-550045880 | | 8,000.00 | 1000 | 09390749TR |
| 70006470 | 9/8/2005 | 0702407106 | 23898-550048205 | | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/8/2005 | 0702407107 | 23899-550045888 | | 1,575.00 | 1500 | 18182452 |
| 70006470 | 9/8/2005 | 0702407107 | 23899-550045888 | | 2,520.00 | 2000 | 09382913 |
| 70006470 | 9/8/2005 | 0702407108 | 23899-550045880 | | 4,433.94 | 2142 | 16219766 |
| 70006470 | 9/8/2005 | 0702407109 | 23899-550045012 | | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/8/2005 | 0702407110 | 23904-550045888 | | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/8/2005 | 0702407111 | 23904-550045883 | | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407112 | 23904-550045880 | | 4,950.00 | 5000 | ST19AF06BR20QMAA |
| 70006470 | 9/8/2005 | 0702407113 | 23904-550048963 | | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/8/2005 | 0702407114 | 23896-550045747 | | 1,662.50 | 2500 | 09352534TR |
| 70006470 | 9/8/2005 | 0702407115 | 23897-550045893 | | 690.00 | 1000 | L9632013TR |
| 70006470 | 9/8/2005 | 0702407115 | 23897-550045893 | | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407116 | 23897-550045895 | | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407117 | 23897-550045889 | | 451.00 | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,002.00 | 1000 | 09399338 |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,100.00 | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,215.00 | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407119 | 23897-550058645 | | 1,008.00 | 1000 | 0938670013TR |
| 70006470 | 9/8/2005 | 0702407120 | 23903-550045891 | | 949.00 | 1000 | 09395358 |
| 70006470 | 9/8/2005 | 0702407121 | 23903-550045893 | | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407122 | 23903-550045895 | | 1,805.00 | 5000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407123 | 23903-550040701 | | 1,100.00 | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407123 | 23903-550040701 | | 1,215.00 | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407124 | 23903-550058645 | | 1,008.00 | 1000 | 0938670013TR |
| 70006470 | 9/8/2005 | 0702407125 | 23904-550049699 | | 8,925.00 | 1500 | STA850D13TR |
| 70006470 | 9/8/2005 | 0702407126 | 23905-550045886 | | 1,575.00 | 1500 | 18182452 |
| 70006470 | 9/8/2005 | 0702407126 | 23905-550045888 | | 2,520.00 | 2000 | 09382913 |
| 70006470 | 9/8/2005 | 0702407127 | 23905-550045888 | | 4,230.45 | 1071 | 09378703 |
| 70006470 | 9/8/2005 | 0702407127 | 23905-550045888 | | 2,216.97 | 1071 | 16219766 |
| 70006470 | 9/8/2005 | 0702407128 | 23905-550045883 | | 1,837.50 | 1500 | 16223138 |
| 70006470 | 9/8/2005 | 0702407129 | 23905-550046584 | | 3,084.48 | 714 | 09395699 |
| 70006470 | 9/8/2005 | 0702407130 | 23906-550045883 | | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407130 | 23906-550045893 | | 1,796.40 | 1800 | 09301187 |
| 70006470 | 9/8/2005 | 0702407131 | 23906-550045895 | | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407132 | 23906-550040701 | | 1,100.00 | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407132 | 23906-550040701 | | 1,215.00 | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407133 | 23906-550060358 | | 1,450.00 | 5000 | 21001378/W |
| 70006470 | 9/8/2005 | 0702407133 | 23906-550058645 | | 1,008.00 | 1000 | 0938670013TR |
| 70006470 | 9/8/2005 | 0702407338 | 0550045698 | | 512.50 | DHL/91191833585 | 2500 | 28006887/WSA |
| 70006470 | 9/8/2005 | 0702407339 | 0550042183 | | 5,725.00 | DHL/91191833283 | 25000 | 21001375/W9A |
| 70006470 | 9/8/2005 | 0702407377 | 0550045371 | /25/28007829 | 2,887.50 | DHL/91191832384 | 12500 | 28007829/WSH |
| 70006470 | 9/8/2005 | 0702407379 | 0550045300 | /115/09385521 | 23,001.00 | DHL/91191832480 | 31000 | 09385521TR-TR-7/ |
| 70006470 | 9/8/2005 | 0702407585 | 0550065332 | | 2,350.00 | PROTRANS/1239544 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/8/2005 | 0702407586 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1239544 | 1500 | 16223138-M-4/ |
| 70006470 | 9/8/2005 | 0702407587 | 0550045429 | /119/09371253 | 5,089.00 | PROTRANS/1239544 | 7000 | 09371253-TR-3C/ |
| 70006470 | 9/8/2005 | 0702407588 | 0550045427 | /113/09362913 | 7,560.00 | PROTRANS/1239544 | 6000 | 09382913-5/ |
| 70006470 | 9/8/2005 | 0702407589 | 0550065332 | /22/28021896 | 2,350.00 | PROTRANS/1239544 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/9/2005 | 0702407727 | 23910-550046202 | | 752.00 | 1000 | 0938660?TR |
| 70006470 | 9/9/2005 | 0702407728 | 23911-550046200 | | 612.50 | 500 | 16223138 |
| 70006470 | 9/9/2005 | 0702407729 | 23913-550042357 | | 2,244.00 | 2400 | 16200945 |
| 70006470 | 9/9/2005 | 0702407730 | 23913-550042357 | | 824.67 | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407731 | 23918-550042357 | | 824.67 | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407732 | 23918-550046202 | | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407733 | 23919-550046200 | | 612.50 | 500 | 16223136 |
| 70006470 | 9/9/2005 | 0702407734 | 23920-550046200 | | 612.50 | 500 | 16223136 |
| 70006470 | 9/9/2005 | 0702407735 | 23921-550050460 | | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/9/2005 | 0702407736 | 23922-550042357 | | 3,298.68 | 1428 | 09375459 |
| 70006470 | 9/9/2005 | 0702407737 | 23923-550046201 | | 2,216.97 | 1071 | 16219766 |
| 70006470 | 9/9/2005 | 0702407738 | 23925-550042357 | | 824.67 | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407739 | 23929-550042357 | | 824.67 | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407740 | 23937-550046202 | | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407741 | 23938-550051740 | | 1,708.50 | 1500 | 09400955-001 |
| 70006470 | 9/9/2005 | 0702407742 | 23907-550045886 | | 2,520.00 | 2000 | 09382913 |
| 70006470 | 9/9/2005 | 0702407743 | 23907-550045012 | | 4,948.02 | 2142 | 09375459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/9/2005 | 0702407744 | 23908-550045838 | 1,700.00 | | 5000 TS922IDT |
| 70006470 | 9/9/2005 | 0702407745 | 23908-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/9/2005 | 0702407746 | 23908-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407747 | 23915-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/9/2005 | 0702407748 | 23915-550045886 | 2,520.00 | | 2000 06362913 |
| 70006470 | 9/9/2005 | 0702407748 | 23915-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/9/2005 | 0702407749 | 23915-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/9/2005 | 0702407750 | 23917-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/9/2005 | 0702407751 | 23917-550045880 | 1,960.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407752 | 23917-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407753 | 23917-550048205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/9/2005 | 0702407754 | 23928-550046205 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/9/2005 | 0702407755 | 23927-550045886 | 1,662.50 | | 2500 06352534TR |
| 70006470 | 9/9/2005 | 0702407756 | 23927-550045883 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/9/2005 | 0702407757 | 23927-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407758 | 23928-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/9/2005 | 0702407759 | 23931-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/9/2005 | 0702407759 | 23931-550045886 | 2,520.00 | | 2000 06362913 |
| 70006470 | 9/9/2005 | 0702407760 | 23931-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/9/2005 | 0702407761 | 23932-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407762 | 23932-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407763 | 23935-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/9/2005 | 0702407763 | 23935-550045886 | 2,520.00 | | 2000 06362913 |
| 70006470 | 9/9/2005 | 0702407764 | 23935-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/9/2005 | 0702407765 | 23936-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 8/9/2005 | 0702407766 | 23936-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/9/2005 | 0702407767 | 23936-550045886 | 3,550.00 | | 500 06390748TR |
| 70006470 | 9/9/2005 | 0702407768 | 23936-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/9/2005 | 0702407769 | 23936-550045001 | 2,975.00 | | 500 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407770 | 23938-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045888 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045886 | 5,040.00 | | 4000 06382913 |
| 70006470 | 9/9/2005 | 0702407772 | 23941-550045880 | 4,433.94 | | 2142 16219796 |
| 70006470 | 9/9/2005 | 0702407773 | 23941-550045012 | 7,422.03 | | 3213 09375459 |
| 70006470 | 9/9/2005 | 0702407774 | 23942-550050507 | 1,310.00 | | 1000 16243796 |
| 70006470 | 9/9/2005 | 0702407775 | 23943-550045883 | 752.00 | | 1000 09366607TR |
| 70006470 | 9/9/2005 | 0702407775 | 23943-550045883 | 3,635.00 | | 5000 09371255-TR |
| 70006470 | 9/9/2005 | 0702407776 | 23909-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/9/2005 | 0702407778 | 23909-550045893 | 2,994.00 | | 3000 09391187 |
| 70006470 | 9/9/2005 | 0702407777 | 23909-550040701 | 1,100.00 | | 1000 06399933913TR |
| 70006470 | 9/9/2005 | 0702407777 | 23909-550040701 | 1,215.00 | | 1800 06399375 |
| 70006470 | 9/9/2005 | 0702407778 | 23909-550060358 | 1,450.00 | | 5000 21001378/W |
| 70006470 | 9/9/2005 | 0702407779 | 23909-550058845 | 1,008.00 | | 1000 06398679013TR |
| 70006470 | 9/9/2005 | 0702407780 | 23914-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/9/2005 | 0702407781 | 23914-550045895 | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/9/2005 | 0702407782 | 23914-550045886 | 902.00 | | 2000 12200798 |
| 70006470 | 9/9/2005 | 0702407783 | 23914-550060358 | 1,450.00 | | 5000 21001378/W |
| 70006470 | 9/9/2005 | 0702407784 | 23924-550045893 | 3,855.00 | | 5000 09385521TR |
| 70006470 | 9/9/2005 | 0702407785 | 23924-550045895 | 361.00 | | 1000 09382501 |
| 70006470 | 9/9/2005 | 0702407786 | 23924-550040701 | 275.00 | | 2500 09384175 |
| 70006470 | 9/9/2005 | 0702407787 | 23924-550045886 | 902.00 | | 2000 12200798 |
| 70006470 | 9/9/2005 | 0702407788 | 23924-550046459 | 673.20 | | 1200 09401881 |
| 70006470 | 9/9/2005 | 0702407789 | 23924-550060358 | 1,450.00 | | 5000 21001378/W |
| 70006470 | 9/9/2005 | 0702407790 | 23930-550049708 | 2,425.00 | | 2500 09398142 |
| 70006470 | 9/9/2005 | 0702407791 | 23934-550045891 | 949.00 | | 1000 09395356 |
| 70006470 | 9/9/2005 | 0702407792 | 23934-550045895 | 2,888.00 | | 8000 09382501 |
| 70006470 | 9/9/2005 | 0702407793 | 23939-550049708 | 2,425.00 | | 2500 09398142 |
| 70006470 | 9/9/2005 | 0702407794 | 23940-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/9/2005 | 0702407795 | 23940-550045895 | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/9/2005 | 0702407796 | 23940-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/9/2005 | 0702407797 | 23940-550040701 | 1,002.00 | | 1000 09300338 |
| 70006470 | 9/9/2005 | 0702407799 | 23933-550051740 | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/9/2005 | 0702407800 | 23943-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407801 | 23943-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/9/2005 | 0702407802 | 23943-550049699 | 17,850.00 | | 3000 STA850D13TR |
| 70006470 | 9/9/2005 | 0702407803 | 23943-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/9/2005 | 0702407804 | 23931-550045880 | 4,433.94 | | 2142 16219796 |
| 70006470 | 9/9/2005 | 0702407805 | 23932-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/9/2005 | 0702407808 | 23932-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/9/2005 | 0702407807 | 23939-550049708 | 2,425.00 | | 2500 09398142 |
| 70006470 | 9/9/2005 | 0702407808 | 23945-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/9/2005 | 0702407953 | 0550045300 | /115/9385521 | 23,130.00 | DHL/91191838684 | 30000 09385521TR-7/ |
| 70006470 | 9/9/2005 | 0702407954 | 0550045371 | /25/28007829 | 2,887.50 | DHL/91191838581 | 12500 28007829/WSH |
| 70006470 | 9/9/2005 | 0702407955 | 0550043499 | /101/9364228 | 2,780.00 | DHL/91191838485 | 4000 L86320013TR-2C/ |
| 70006470 | 9/9/2005 | 0702407956 | 0550045300 | /115/9385521 | 11,565.00 | DHL/91191837586 | 15000 09385521TR-7/ |
| 70006470 | 9/9/2005 | 0702408354 | 0550042162 | /100/16223136 | 1,837.50 | DHL/91191843282 | 1500 16223136-8/ |
| 70006470 | 9/9/2005 | 0702408357 | 0550042183 | | 1,717.50 | DHL/91191844085 | 7500 21001375/W9A |
| 70006470 | 9/9/2005 | 0702408358 | 0550042183 | | 2,290.00 | DHL/91191844483 | 10000 21001375/W9A |
| 70006470 | 9/10/2005 | 0702408555 | 23969-550051740 | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/10/2005 | 0702408556 | 23970-550046200 | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/10/2005 | 0702408557 | 23949-0550046203 | 572.50 | | 2500 21001375/W |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/10/2005 | 0702408558 | 23950-550050460 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/10/2005 | 0702408559 | 23950-550051740 | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/10/2005 | 0702408560 | 23959-550048202 | 727.00 | | 1000 06371253-TR |
| 70006470 | 9/10/2005 | 0702408561 | 23967-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/10/2005 | 0702408562 | 23967-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/10/2005 | 0702408563 | 23967-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408564 | 23967-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/10/2005 | 0702408565 | 23967-550047160 | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/10/2005 | 0702408566 | 23967-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/10/2005 | 0702408567 | 23967-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/10/2005 | 0702408568 | 23967-550046205 | 2,290.00 | | 10000 21001375/W |
| 70006470 | 9/10/2005 | 0702408569 | 23968-550045880 | 2,216.97 | | 1071 18219796 |
| 70006470 | 9/10/2005 | 0702408570 | 23968-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/10/2005 | 0702408571 | 23968-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/10/2005 | 0702408572 | 23972-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/10/2005 | 0702408573 | 23972-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/10/2005 | 0702408574 | 23973-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/10/2005 | 0702408575 | 23973-550045883 | 1,454.00 | | 2000 06371253-TR |
| 70006470 | 9/10/2005 | 0702408576 | 23973-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408577 | 23973-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/10/2005 | 0702408578 | 23947-550046205 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/10/2005 | 0702408579 | 23945-550045883 | 1,770.00 | | 1500 18198405 |
| 70006470 | 9/10/2005 | 0702408580 | 23946-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/10/2005 | 0702408581 | 23947-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408582 | 23947-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/10/2005 | 0702408583 | 23947-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/10/2005 | 0702408584 | 23952-550045886 | 2,216.97 | | 1071 18219796 |
| 70006470 | 9/10/2005 | 0702408585 | 23953-550045883 | 3,835.00 | | 5000 06371253-TR |
| 70006470 | 9/10/2005 | 0702408586 | 23953-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408587 | 23953-550047160 | 5,950.00 | | 1000 ST92F120V1Q7D/TR |
| 70006470 | 9/10/2005 | 0702408588 | 23953-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/10/2005 | 0702408589 | 23956-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/10/2005 | 0702408590 | 23956-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/10/2005 | 0702408591 | 23956-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 8/10/2005 | 0702408592 | 23957-550045886 | 700.00 | | 1000 09352533TR |
| 70006470 | 9/10/2005 | 0702408593 | 23957-550045883 | 2,908.00 | | 4000 06371253-TR |
| 70006470 | 9/10/2005 | 0702408594 | 23957-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408595 | 23957-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/10/2005 | 0702408596 | 23971-550045891 | 1,898.00 | | 2000 09396356 |
| 70006470 | 8/10/2005 | 0702408597 | 23971-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/10/2005 | 0702408598 | 23874-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/10/2005 | 0702408599 | 23948-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/10/2005 | 0702408600 | 23951-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/10/2005 | 0702408600 | 23951-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/10/2005 | 0702408601 | 23951-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/10/2005 | 0702408602 | 23954-550045893 | 1,197.60 | | 1200 09391187 |
| 70006470 | 9/10/2005 | 0702408602 | 23954-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/10/2005 | 0702408603 | 23954-550045895 | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/10/2005 | 0702408604 | 23954-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/10/2005 | 0702408605 | 23954-550046459 | 338.60 | | 600 09401881 |
| 70006470 | 9/10/2005 | 0702408606 | 23954-550040701 | 1,002.00 | | 3000 9399338 |
| 70006470 | 9/10/2005 | 0702408607 | 23955-550040699 | 625.00 | | 1000 09395628 |
| 70006470 | 9/10/2005 | 0702408608 | 23955-0550040699 | 887.50 | | 2500 9399590/LPD |
| 70006470 | 9/10/2005 | 0702408609 | 23958-550040699 | 625.00 | | 1000 09395628 |
| 70006470 | 9/10/2005 | 0702408610 | 23958-0550040699 | 887.50 | | 2500 9399590/LPD |
| 70006470 | 9/10/2005 | 0702408611 | 23960-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/10/2005 | 0702408612 | 23960-550040701 | 275.00 | | 2500 09384175 |
| 70006470 | 9/10/2005 | 0702408613 | 23960-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/10/2005 | 0702408614 | 23963-550072578 | 1,360.00 | | 4000 18207483 |
| 70006470 | 9/10/2005 | 0702408615 | 23964-550046200 | 1,260.00 | | 1000 09382913 |
| 70006470 | 9/10/2005 | 0702408616 | 23961-550045883 | 1,837.50 | | 1500 18223136 |
| 70006470 | 9/10/2005 | 0702408617 | 23961-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/10/2005 | 0702408618 | 23961-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/10/2005 | 0702408619 | 23962-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/10/2005 | 0702408620 | 23962-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408621 | 23962-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 8/10/2005 | 0702408622 | 23962-550046205 | 1,717.50 | | 7500 21001375/W |
| 70006470 | 9/10/2005 | 0702408623 | 23965-550040699 | 625.00 | | 1000 09395628 |
| 70006470 | 9/10/2005 | 0702408624 | 23968-550045895 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/10/2005 | 0702408625 | 23966-550045895 | 1,083.00 | | 1000 09382913 |
| 70006470 | 9/10/2005 | 0702408628 | 23975-550046202 | 1,504.00 | | 2000 09366607TR |
| 70006470 | 9/10/2005 | 0702408690 | 0550045429 | /119/9371253 | 5,089.00 | DHL/9119184S382 | 7000 09371253-TR-3C/ |
| 70006470 | 9/12/2005 | 0702409052 | 0550045427 | /113/9362913 | 10,080.00 | DHL/9119184S683 | 8000 09362913-5/ |
| 70006470 | 9/12/2005 | 0702409053 | 0550042163 | /90/18219796 | 15,518.79 | DHL/9119184S883 | 7497 18219796-9/ |
| 70006470 | 9/12/2005 | 0702409054 | 0550043499 | /101/9364228 | 5,520.00 | DHL/9119184S581 | 8000 L96320191TR-2C/ |
| 70006470 | 9/12/2005 | 0702409149 | 23979-550046202 | 752.00 | | 1000 09366607TR |
| 70006470 | 9/12/2005 | 0702409150 | 23983-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/12/2005 | 0702409151 | 23985-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/12/2005 | 0702409152 | 23987-550046200 | 812.50 | | 500 18223136 |
| 70006470 | 9/12/2005 | 0702409153 | 23988-550048201 | 2,216.97 | | 1071 18219796 |
| 70006470 | 9/12/2005 | 0702409154 | 23991-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/12/2005 | 0702409155 | 23992-550046200 | 1,260.00 | | 1000 09362913 |

| Account | Date | Doc | Ref | Amount | Middle | Qty | Part |
|---|---|---|---|---|---|---|---|
| 70008470 | 9/12/2005 | 0702409156 | 23995-550042357 | 824.67 | | 357 | 09375459 |
| 70008470 | 9/12/2005 | 0702409157 | 23996-550051740 | 854.25 | | 750 | 09400955-001 |
| 70008470 | 9/12/2005 | 0702409158 | 23997-550046200 | 612.50 | | 500 | 16223136 |
| 70008470 | 9/12/2005 | 0702409159 | 23998-550046200 | 612.50 | | 500 | 16223136 |
| 70008470 | 9/12/2005 | 0702409160 | 23999-550051740 | 854.25 | | 750 | 09400955-001 |
| 70008470 | 9/12/2005 | 0702409161 | 23976-550045886 | 2,520.00 | | 2000 | 09362913 |
| 70008470 | 9/12/2005 | 0702409162 | 23976-550045012 | 2,474.01 | | 1071 | 09375459 |
| 70008470 | 9/12/2005 | 0702409163 | 23977-550045883 | 4,362.00 | | 6000 | 09371253-TR |
| 70008470 | 9/12/2005 | 0702409164 | 23977-550048963 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70008470 | 9/12/2005 | 0702409165 | 23977-550048963 | 3,450.00 | | 1000 | 09095890 |
| 70008470 | 9/12/2005 | 0702409166 | 23977-550049699 | 5,950.00 | | 1000 | STA850D13TR |
| 70008470 | 9/12/2005 | 0702409167 | 23981-550045886 | 4,230.45 | | 1071 | 09378703 |
| 70008470 | 9/12/2005 | 0702409168 | 23981-550045880 | 2,216.97 | | 1071 | 16219796 |
| 70008470 | 9/12/2005 | 0702409169 | 23981-550045012 | 2,474.01 | | 1071 | 09375459 |
| 70008470 | 9/12/2005 | 0702409170 | 23982-550045838 | 850.00 | | 2500 | TS922IDT |
| 70008470 | 9/12/2005 | 0702409171 | 23982-550045883 | 3,635.00 | | 5000 | 09371253-TR |
| 70008470 | 9/12/2005 | 0702409172 | 23982-550045880 | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70008470 | 9/12/2005 | 0702409173 | 23982-550045886 | 3,550.00 | | 500 | 09380748TR |
| 70008470 | 9/12/2005 | 0702409174 | 23982-550045893 | 8,925.00 | | 1500 | STA850D13TR |
| 70008470 | 9/12/2005 | 0702409175 | 23989-550045880 | 2,218.97 | | 1071 | 16219796 |
| 70008470 | 9/12/2005 | 0702409176 | 23990-550045893 | 8,925.00 | | 1500 | STA850D13TR |
| 70008470 | 9/12/2005 | 0702409177 | 23994-550045886 | 700.00 | | 1000 | 09352533TR |
| 70008470 | 9/12/2005 | 0702409178 | 23978-550045893 | 3,855.00 | | 5000 | 09385521TR |
| 70008470 | 9/12/2005 | 0702409179 | 23978-550045895 | 4,332.00 | | 12000 | 09382501 |
| 70008470 | 9/12/2005 | 0702409180 | 23980-550040701 | 1,002.00 | | 1000 | 9399338 |
| 70008470 | 9/12/2005 | 0702409181 | 23984-550045889 | 902.00 | | 2000 | 12200798 |
| 70008470 | 9/12/2005 | 0702409182 | 23985-550045893 | 1,197.60 | | 1200 | 09391187 |
| 70008470 | 9/12/2005 | 0702409183 | 23985-550045893 | 2,313.00 | | 3000 | 09385521TR |
| 70008470 | 9/12/2005 | 0702409183 | 23993-550045893 | 1,197.60 | | 1200 | 09391187 |
| 70008470 | 9/12/2005 | 0702409184 | 23993-550045893 | 3,855.00 | | 5000 | 09385521TR |
| 70008470 | 9/12/2005 | 0702409206 | 24000-550045893 | 2,168.00 | | 6000 | 09382501 |
| 70008470 | 9/12/2005 | 0702409207 | 24001-550045893 | 451.00 | | 1000 | 12200798 |
| 70008470 | 9/12/2005 | 0702409207 | 24001-550045893 | 598.80 | | 800 | 09391187 |
| 70008470 | 9/12/2005 | 0702409207 | 24001-550045893 | 3,855.00 | | 5000 | 09385521TR |
| 70008470 | 9/12/2005 | 0702409348 | 0550042183 | /21/21001375 | 2,290.00 | DHL/91191851586 | 10000 | 21001375/W9A |
| 70008470 | 9/12/2005 | 0702409349 | 0550043499 | /101/83842228 | 6,210.00 | DHL/91191851284 | 9000 | L9632D13TR-2C/ |
| 70008470 | 9/12/2005 | 0702409350 | 0550045300 | /115/83885521 | 23,901.00 | DHL/91191851682 | 31000 | 09385521TR-7/ |
| 70008470 | 9/12/2005 | 0702409351 | 0550045371 | /25/28007829 | 2,687.50 | DHL/91191853384 | 12500 | 28007829WSH |
| 70008470 | 9/12/2005 | 0702409458 | 0550045427 | /113/9362913 | 12,600.00 | PROTRANS/1241397 | 10000 | 09362913-5/ |
| 70008470 | 9/12/2005 | 0702409459 | 0550045429 | /119/9371253 | 7,270.00 | PROTRANS/1241397 | 10000 | 09371253-TR-3C/ |
| 70008470 | 9/12/2005 | 0702409461 | 0550046039 | /57/6378703 | 4,230.45 | PROTRANS/1241397 | 1071 | 09378703-1/ |
| 70008470 | 9/12/2005 | 0702409461 | 0550047162 | /100/16223136 | 1,837.50 | PROTRANS/1241397 | 1500 | 16223136-6/ |
| 70008470 | 9/12/2005 | 0702409462 | 0550042183 | /21/21001375 | 2,862.50 | PROTRANS/1241397 | 12500 | 21001375/VV9A |
| 70008470 | 9/12/2005 | 0702409464 | 0550045646 | | 150,914.61 | INVONLY | 65331 | 09375459-1/ |
| 70008470 | 9/12/2005 | 0702409493 | 0550045570 | /20/28006688 | 675.00 | DHL/91191854963 | 2500 | M24C04-WMN3TPWSA |
| 70008470 | 9/12/2005 | 0702409509 | 0450011123 | | 4,050.00 | DHL/91191854681 | 2500 | Q3IBD1TR-2/ |
| 70008470 | 9/12/2005 | 0702409528 | 0550042183 | | 738.99 | UPS red/0100618376 | 357 | 16219796-9/ |
| 70008470 | 9/13/2005 | 0702409612 | 24003-550072578 | 680.00 | | 2000 | 16207483 |
| 70008470 | 9/13/2005 | 0702409613 | 24004-550046202 | 2,244.00 | | 2400 | 16200945 |
| 70008470 | 9/13/2005 | 0702409614 | 24005-550045826 | 850.00 | | 2500 | TS922IDT |
| 70008470 | 9/13/2005 | 0702409615 | 24010-550072578 | 680.00 | | 2000 | 16207483 |
| 70008470 | 9/13/2005 | 0702409616 | 24011-550046200 | 650.00 | | 2500 | 9355063 |
| 70008470 | 9/13/2005 | 0702409617 | 24012-550046202 | 727.00 | | 1000 | 09371253-TR |
| 70008470 | 9/13/2005 | 0702409618 | 24018-550051740 | 1,708.50 | | 1500 | 09400955-001 |
| 70008470 | 9/13/2005 | 0702409619 | 24017-550046202 | 1,454.00 | | 2000 | 09371253-TR |
| 70008470 | 9/13/2005 | 0702409620 | 24021-0550046203 | 572.50 | | 2500 | 21001375/W |
| 70008470 | 9/13/2005 | 0702409620 | 24021-550046203 | 800.00 | | 2500 | 21001376/W |
| 70008470 | 9/13/2005 | 0702409621 | 24007-550045880 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70008470 | 9/13/2005 | 0702409622 | 24014-550049699 | 2,975.00 | | 500 | STA850D13TR |
| 70008470 | 9/13/2005 | 0702409623 | 24008-550050507 | 1,310.00 | | 1000 | 16243798 |
| 70008470 | 9/13/2005 | 0702409624 | 24014-550045886 | 1,575.00 | | 1500 | 16182452 |
| 70008470 | 9/13/2005 | 0702409624 | 24014-550045886 | 5,040.00 | | 4000 | 09362913 |
| 70008470 | 9/13/2005 | 0702409625 | 24014-550045012 | 7,422.03 | | 3213 | 09375459 |
| 70008470 | 9/13/2005 | 0702409628 | 24014-550045584 | 1,542.24 | | 357 | 09395699 |
| 70008470 | 9/13/2005 | 0702409627 | 24015-550045883 | 2,908.00 | | 4000 | 09371253-TR |
| 70008470 | 9/13/2005 | 0702409628 | 24015-550049699 | 5,950.00 | | 1000 | STA850D13TR |
| 70008470 | 9/13/2005 | 0702409629 | 24019-550045883 | 2,520.00 | | 2000 | 09362913 |
| 70008470 | 9/13/2005 | 0702409629 | 24019-550045886 | 3,150.00 | | 3000 | 16182452 |
| 70008470 | 9/13/2005 | 0702409630 | 24019-550045880 | 2,216.97 | | 1071 | 16219796 |
| 70008470 | 9/13/2005 | 0702409631 | 24019-550045883 | 1,837.50 | | 1500 | 16223136 |
| 70008470 | 9/13/2005 | 0702409632 | 24019-550045012 | 2,474.01 | | 1071 | 09375459 |
| 70008470 | 9/13/2005 | 0702409633 | 24019-550039501 | 1,125.00 | | 1500 | 16234330 |
| 70008470 | 9/13/2005 | 0702409634 | 24020-550045838 | 850.00 | | 2500 | TS922IDT |
| 70008470 | 9/13/2005 | 0702409635 | 24020-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70008470 | 9/13/2005 | 0702409636 | 24020-550045880 | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70008470 | 9/13/2005 | 0702409637 | 24020-550039503 | 2,010.00 | | 1000 | 09391063TR |
| 70008470 | 9/13/2005 | 0702409638 | 24020-550049699 | 8,925.00 | | 1500 | STA850D13TR |
| 70008470 | 9/13/2005 | 0702409639 | 24023-550045883 | 572.50 | | 2500 | 21001375/W |
| 70008470 | 9/13/2005 | 0702409640 | 24023-550045886 | 4,230.45 | | 1071 | 09378703 |
| 70008470 | 9/13/2005 | 0702409641 | 24023-550045880 | 5,040.00 | | 4000 | 09362913 |
| 70008470 | 9/13/2005 | 0702409641 | 24023-550045880 | 2,216.97 | | 1071 | 16219796 |
| 70008470 | 9/13/2005 | 0702409642 | 24023-550045012 | 7,422.03 | | 3213 | 09375459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/13/2005 | 0702409643 | 24025-550045883 | 5,089.00 | | 7000 09371253-TR |
| 70006470 | 9/13/2005 | 0702409644 | 24025-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/13/2005 | 0702409644 | 24025-550045880 | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/13/2005 | 0702409645 | 24025-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/13/2005 | 0702409646 | 24025-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/13/2005 | 0702409647 | 24025-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/13/2005 | 0702409648 | 24022-550045891 | 949.00 | | 1000 09390358 |
| 70006470 | 9/13/2005 | 0702409649 | 24002-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/13/2005 | 0702409650 | 24006-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/13/2005 | 0702409651 | 24006-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/13/2005 | 0702409652 | 24009-550041277 | 195.00 | | 1000 09386878 |
| 70006470 | 9/13/2005 | 0702409653 | 24013-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/13/2005 | 0702409653 | 24013-550045893 | 890.00 | | 1000 L96320013TR |
| 70006470 | 9/13/2005 | 0702409654 | 24018-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/13/2005 | 0702409654 | 24018-550045893 | 1,197.80 | | 1200 09391187 |
| 70006470 | 9/13/2005 | 0702409655 | 24018-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/13/2005 | 0702409656 | 24018-550040701 | 810.00 | | 1200 09390375 |
| 70006470 | 9/13/2005 | 0702409656 | 24018-550040701 | 1,002.00 | | 1000 09399338 |
| 70006470 | 9/13/2005 | 0702409657 | 24022-550045893 | 1,187.60 | | 1200 09391187 |
| 70006470 | 9/13/2005 | 0702409657 | 24022-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/13/2005 | 0702409658 | 24022-550040435 | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/13/2005 | 0702409659 | 24022-550040435 | 837.50 | | 2500 09401225 |
| 70006470 | 9/13/2005 | 0702409660 | 24022-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/13/2005 | 0702409661 | 24024-550049276 | 1,387.50 | | 2500 21001381/B |
| 70006470 | 9/13/2005 | 0702409662 | 24024-550045883 | 598.80 | | 600 09391187 |
| 70006470 | 9/13/2005 | 0702409662 | 24024-550045883 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/13/2005 | 0702409663 | 24026-550045895 | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/13/2005 | 0702409826 | 0550045300 | /115/09385521 | 23,130.00 | DHL/91191858483 | 30000 09385521TR-7/ |
| 70006470 | 9/13/2005 | 0702409827 | 0550045371 | /25/28007829 | 537.50 | DHL/91191858284 | 2500 28007829/WSH |
| 70006470 | 9/13/2005 | 0702409827 | 0550045371 | | 2,150.00 | DHL/91191858284 | 10000 28007829/W9H |
| 70006470 | 9/13/2005 | 0702409828 | 0550042183 | /21/21001375 | 2,290.00 | DHL/91191856383 | 10000 21001375/W9A |
| 70006470 | 9/13/2005 | 0702409829 | 0550043499 | /101/09364228 | 4,140.00 | DHL/91191855882 | 6000 L96320013TR-2C/ |
| 70006470 | 9/13/2005 | 0702410069 | 0550042162 | | 7,350.00 | PROTRANS/1242276 | 6000 18223136-9/ |
| 70006470 | 9/13/2005 | 0702410070 | 0550045429 | | 21,810.00 | PROTRANS/1242276 | 30000 09371253-TR-3C/ |
| 70006470 | 9/13/2005 | 0702410071 | 0550045427 | | 32,760.00 | PROTRANS/1242276 | 26000 09362913-5/ |
| 70006470 | 9/13/2005 | 0702410072 | 0550046039 | | 12,691.35 | PROTRANS/1242276 | 3213 09378703-1/ |
| 70006470 | 9/13/2005 | 0702410073 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1242276 | 1500 16223136-6/ |
| 70006470 | 9/13/2005 | 0702410074 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1242276 | 10000 21001375/W9A |
| 70006470 | 9/13/2005 | 0702410075 | 0550046039 | /57/09378703 | 4,230.45 | PROTRANS/1242276 | 1071 09378703-1/ |
| 70006470 | 9/13/2005 | 0702410076 | 0550045427 | /113/09362913 | 10,080.00 | PROTRANS/1242276 | 8000 09362913-5/ |
| 70006470 | 9/13/2005 | 0702410077 | 0550045429 | /119/09371253 | 8,543.00 | PROTRANS/1242276 | 9000 09371253-TR-3C/ |
| 70006470 | 9/13/2005 | 0702410129 | 0550042163 | | 6,850.91 | HAND CARRY/64/288107 | 3213 16219796-9/ |
| 70006470 | 9/14/2005 | 0702410222 | 24028-550051740 | 854.25 | | 750 09400955-001 |
| 70006470 | 9/14/2005 | 0702410223 | 24027-550042357 | 824.87 | | 357 09375459 |
| 70006470 | 9/14/2005 | 0702410224 | 24038-550046202 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410225 | 24039-0550046203 | 800.00 | | 2500 21001376/W |
| 70006470 | 9/14/2005 | 0702410226 | 24048-550046202 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410227 | 24050-550046201 | 1,477.98 | | 714 16219796 |
| 70006470 | 9/14/2005 | 0702410228 | 24055-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/14/2005 | 0702410229 | 24057-550046200 | 612.50 | | 500 18223136 |
| 70006470 | 9/14/2005 | 0702410230 | 24044-550046202 | 752.00 | | 1000 09386607TR |
| 70006470 | 9/14/2005 | 0702410231 | 24045-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/14/2005 | 0702410232 | 24029-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/14/2005 | 0702410233 | 24043-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410234 | 24030-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410235 | 24030-550048963 | 6,900.00 | | 2000 09395680 |
| 70006470 | 9/14/2005 | 0702410236 | 24030-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/14/2005 | 0702410237 | 24030-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/14/2005 | 0702410238 | 24041-550045012 | 2,520.00 | | 2000 09382913 |
| 70006470 | 9/14/2005 | 0702410239 | 24042-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/14/2005 | 0702410240 | 24042-550045012 | 15,688.73 | | 0783 09375459 |
| 70006470 | 9/14/2005 | 0702410241 | 24043-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/14/2005 | 0702410242 | 24043-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/14/2005 | 0702410243 | 24049-550045880 | 6,850.91 | | 3213 16219796 |
| 70006470 | 9/14/2005 | 0702410244 | 24049-550045012 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/14/2005 | 0702410245 | 24049-550045884 | 4,628.72 | | 1071 09395899 |
| 70006470 | 9/14/2005 | 0702410246 | 24052-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/14/2005 | 0702410246 | 24052-550045888 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/14/2005 | 0702410247 | 24053-550045883 | 8,543.00 | | 9000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410248 | 24053-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410249 | 24053-550049899 | 17,850.00 | | 3000 STA850D13TR |
| 70006470 | 9/14/2005 | 0702410250 | 24053-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/14/2005 | 0702410251 | 24054-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/14/2005 | 0702410252 | 24054-550045883 | 4,362.00 | | 8000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410253 | 24054-550045880 | 3,990.00 | | 4000 ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410254 | 24054-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/14/2005 | 0702410255 | 24054-550049699 | 23,800.00 | | 4000 STA850D13TR |
| 70006470 | 9/14/2005 | 0702410256 | 24054-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/14/2005 | 0702410257 | 24059-550045886 | 3,150.00 | | 3000 16182452 |
| 70006470 | 9/14/2005 | 0702410257 | 24059-550045888 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/14/2005 | 0702410258 | 24059-550045883 | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/14/2005 | 0702410259 | 24060-550046205 | 512.50 | | 2500 28006687/W |

| | | | | | |
|---|---|---|---|---|---|
| 70006470 | 9/14/2005 | 0702410280 | 24081-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/14/2005 | 0702410281 | 24031-550045891 | 949.00 | 1000 09385356 |
| 70006470 | 9/14/2005 | 0702410262 | 24040-550045893 | 598.80 | 600 09381187 |
| 70006470 | 9/14/2005 | 0702410262 | 24040-550045893 | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/14/2005 | 0702410263 | 24040-550040701 | 810.00 | 1200 09399375 |
| 70006470 | 9/14/2005 | 0702410263 | 24040-550040701 | 1,002.00 | 1000 9399338 |
| 70006470 | 9/14/2005 | 0702410264 | 24040-550046459 | 336.80 | 600 09401881 |
| 70006470 | 9/14/2005 | 0702410265 | 24048-550058845 | 1,008.00 | 1000 093987000013TR |
| 70006470 | 9/14/2005 | 0702410266 | 24051-550045893 | 598.80 | 600 09391187 |
| 70006470 | 9/14/2005 | 0702410266 | 24051-550045893 | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/14/2005 | 0702410267 | 24051-550045895 | 2,527.00 | 7000 09382501 |
| 70006470 | 9/14/2005 | 0702410268 | 24051-550045889 | 902.00 | 2000 12200798 |
| 70006470 | 9/14/2005 | 0702410269 | 24051-550040701 | 810.00 | 1200 09399375 |
| 70006470 | 9/14/2005 | 0702410269 | 24051-550040701 | 1,002.00 | 1000 9399338 |
| 70006470 | 9/14/2005 | 0702410270 | 24056-0550040699 | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | 598.80 | 600 09391187 |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | 670.00 | 1000 L9632013TR |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/14/2005 | 0702410272 | 24058-550045895 | 1,444.00 | 4000 09382501 |
| 70006470 | 9/14/2005 | 0702410273 | 24058-550040435 | 837.50 | 2500 09401225 |
| 70006470 | 9/14/2005 | 0702410274 | 24031-550045893 | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/14/2005 | 0702410275 | 24032-550042357 | 824.67 | 357 09375459 |
| 70006470 | 9/14/2005 | 0702410276 | 24035-0550046203 | 430.00 | 2500 280066886/W |
| 70006470 | 9/14/2005 | 0702410277 | 24037-550046202 | 2,244.00 | 2400 16200945 |
| 70006470 | 9/14/2005 | 0702410278 | 24047-550046200 | 1,260.00 | 1000 09362913 |
| 70006470 | 9/14/2005 | 0702410279 | 24034-550045880 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/14/2005 | 0702410280 | 24036-550045863 | 5,816.00 | 8000 09371253-TR |
| 70006470 | 9/14/2005 | 0702410281 | 24036-550049699 | 11,900.00 | 2000 STA8500013TR |
| 70006470 | 9/14/2005 | 0702410282 | 24061-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/14/2005 | 0702410283 | 24031-550045895 | 722.00 | 2000 09382501 |
| 70006470 | 9/14/2005 | 0702410284 | 24031-550040701 | 275.00 | 2500 09384175 |
| 70006470 | 9/14/2005 | 0702410285 | 24031-550045899 | 902.00 | 2000 12200798 |
| 70006470 | 9/14/2005 | 0702410286 | 24033-550040701 | 275.00 | 2500 09384175 |
| 70006470 | 9/14/2005 | 0702410287 | 24048-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/14/2005 | 0702410287 | 24048-550040701 | 1,100.00 | 1000 0939933913TR |
| 70006470 | 9/14/2005 | 0702410288 | 24082-0550040699 | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/14/2005 | 0702410289 | 24063-550045893 | 598.80 | 600 09391187 |
| 70006470 | 9/14/2005 | 0702410289 | 24063-550045893 | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/14/2005 | 0702410430 | 0550043499 | /101/9364228 | 4,140.00 DHL/91191863081 | 8000 L9632013TR-2C/ |
| 70006470 | 9/14/2005 | 0702410431 | 0550045371 | /26/28007829 | 2,687.50 DHL/91191862786 | 12500 28007829#W9H |
| 70006470 | 9/14/2005 | 0702410432 | 0550045371 | /28/28007829 | 4,300.00 DHL/91191862580 | 20000 28007829#W9H |
| 70006470 | 9/14/2005 | 0702410433 | 0550045300 | /116/9385521 | 22,359.00 DHL/91191861983 | 29000 09385521TR-7/ |
| 70006470 | 9/14/2005 | 0702410435 | 0550045300 | /116/9385521 | 23,901.00 DHL/91191863280 | 31000 09385521TR-7/ |
| 70006470 | 9/14/2005 | 0702410543 | 0550042162 | /101/16223136 | 1,837.50 PROTRANS/1243227 | 1500 16223136-4/ |
| 70006470 | 9/14/2005 | 0702410544 | 0550046039 | /58/9378703 | 4,230.45 PROTRANS/1243227 | 1071 09378703-1/ |
| 70006470 | 9/14/2005 | 0702410545 | 0550045429 | /120/9371253 | 5,816.00 PROTRANS/1243227 | 8000 09371253-TR-3C/ |
| 70006470 | 9/14/2005 | 0702410546 | 0550045427 | /114/9362913 | 10,080.00 PROTRANS/1243227 | 8000 09362913-5/ |
| 70006470 | 9/14/2005 | 0702410646 | 0550045699 | /21/21001379 | 916.00 DHL/91191871083 | 4000 M24C08-WDW6TPWBA |
| 70006470 | 9/15/2005 | 0702410741 | 24071-0550046203 | 572.50 | 2500 21001375/W |
| 70006470 | 9/15/2005 | 0702410742 | 24072-550051740 | 854.25 | 750 09400955-001 |
| 70006470 | 9/15/2005 | 0702410743 | 24078-550046201 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/15/2005 | 0702410744 | 24076-550046200 | 1,260.00 | 1000 09382913 |
| 70006470 | 9/15/2005 | 0702410745 | 24077-550046203 | 1,300.00 | 5000 9355093 |
| 70006470 | 9/15/2005 | 0702410746 | 24082-550046200 | 1,260.00 | 1000 09362913 |
| 70006470 | 9/15/2005 | 0702410747 | 24083-550051740 | 1,708.50 | 1500 09400955-001 |
| 70006470 | 9/15/2005 | 0702410748 | 24084-0550046203 | 800.00 | 2500 21001376#W |
| 70006470 | 9/15/2005 | 0702410749 | 24088-550046202 | 752.00 | 1000 09366607TR |
| 70006470 | 9/15/2005 | 0702410750 | 24088-550051740 | 1,708.50 | 1500 09400955-001 |
| 70006470 | 9/15/2005 | 0702410751 | 24090-550072578 | 680.00 | 2000 16207483 |
| 70006470 | 9/15/2005 | 0702410752 | 24091-550042357 | 7,422.03 | 3213 09375459 |
| 70006470 | 9/15/2005 | 0702410753 | 24092-550042357 | 7,422.03 | 3213 09375459 |
| 70006470 | 9/15/2005 | 0702410754 | 24084-550045838 | 1,700.00 | 5000 TS922IDT |
| 70006470 | 9/15/2005 | 0702410755 | 24084-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/15/2005 | 0702410756 | 24064-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410757 | 24065-550045880 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/15/2005 | 0702410758 | 24065-550050507 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/15/2005 | 0702410759 | 24085-550050507 | 1,310.00 | 1000 16243798 |
| 70006470 | 9/15/2005 | 0702410760 | 24089-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/15/2005 | 0702410761 | 24070-550045883 | 5,089.00 | 7000 09371253-TR |
| 70006470 | 9/15/2005 | 0702410762 | 24070-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410763 | 24070-550049899 | 11,900.00 | 2000 STA8500D13TR |
| 70006470 | 9/15/2005 | 0702410764 | 24073-550045880 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/15/2005 | 0702410765 | 24075-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/15/2005 | 0702410766 | 24075-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/15/2005 | 0702410767 | 24075-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410768 | 24075-550048963 | 3,450.00 | 1000 09395690 |
| 70006470 | 9/15/2005 | 0702410769 | 24075-550049699 | 5,950.00 | 1000 STA850D13TR |
| 70006470 | 9/15/2005 | 0702410770 | 24075-550046205 | 572.50 | 2500 21001375/W |
| 70006470 | 9/15/2005 | 0702410771 | 24080-550045886 | 1,575.00 | 1500 18182452 |
| 70006470 | 9/15/2005 | 0702410771 | 24080-550045886 | 5,040.00 | 4000 08362913 |
| 70006470 | 9/15/2005 | 0702410772 | 24080-550048584 | 1,542.24 | 357 09395899 |
| 70006470 | 9/15/2005 | 0702410773 | 24080-550043436 | 520.00 | 500 18203744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/15/2005 | 0702410774 | 24081-550045883 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410775 | 24081-550045880 | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410775 | 24081-550045880 | 8,000.00 | | 1000 | 09390748TR |
| 70006470 | 9/15/2005 | 0702410776 | 24081-550045880 | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/15/2005 | 0702410777 | 24081-550047160 | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/15/2005 | 0702410778 | 24081-550049699 | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/15/2005 | 0702410779 | 24081-550046205 | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410780 | 24087-550045886 | 2,520.00 | | 2000 | 06362913 |
| 70006470 | 9/15/2005 | 0702410780 | 24087-550045886 | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/15/2005 | 0702410781 | 24087-550045883 | 1,770.00 | | 1500 | 16196405 |
| 70006470 | 9/15/2005 | 0702410782 | 24087-550045880 | 6,650.91 | | 3213 | 16219796 |
| 70006470 | 9/15/2005 | 0702410783 | 24087-550046584 | 1,542.24 | | 357 | 06395699 |
| 70006470 | 9/15/2005 | 0702410784 | 24089-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410785 | 24089-550045880 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410786 | 24095-550045886 | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/15/2005 | 0702410786 | 24095-550045886 | 2,520.00 | | 2000 | 08362913 |
| 70006470 | 9/15/2005 | 0702410787 | 24095-550045886 | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/15/2005 | 0702410788 | 24097-550045838 | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410789 | 24097-550045883 | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/15/2005 | 0702410789 | 24097-550045883 | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410790 | 24097-550045886 | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/15/2005 | 0702410791 | 24097-550046205 | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410792 | 24067-550045893 | 771.00 | | 1000 | 09365521TR |
| 70006470 | 9/15/2005 | 0702410792 | 24067-550045893 | 1,197.80 | | 1200 | 06391187 |
| 70006470 | 9/15/2005 | 0702410793 | 24067-550045895 | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410794 | 24067-550060358 | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/15/2005 | 0702410795 | 24067-550058645 | 1,008.00 | | 1000 | 0939B79013TR |
| 70006470 | 9/15/2005 | 0702410796 | 24068-550040701 | 1,567.50 | | 2500 | TS924AI07/DEL |
| 70006470 | 9/15/2005 | 0702410797 | 24088-550046899 | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410798 | 24088-550045893 | 1,197.80 | | 1200 | 06391187 |
| 70006470 | 9/15/2005 | 0702410798 | 24088-550045893 | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410799 | 24088-550045889 | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/15/2005 | 0702410800 | 24074-550045893 | 598.80 | | 600 | 09391187 |
| 70006470 | 9/15/2005 | 0702410800 | 24074-550045893 | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410801 | 24074-550045895 | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410802 | 24074-550040701 | 405.00 | | 600 | 09399375 |
| 70006470 | 9/15/2005 | 0702410802 | 24074-550040701 | 717.50 | | 2500 | 09400303 |
| 70006470 | 9/15/2005 | 0702410803 | 24078-550049276 | 2,530.00 | | 500 | 09403252 |
| 70006470 | 9/15/2005 | 0702410804 | 24079-550045893 | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410805 | 24079-550040701 | 405.00 | | 600 | 09399375 |
| 70006470 | 9/15/2005 | 0702410805 | 24079-550040701 | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/15/2005 | 0702410806 | 24079-550046459 | 336.60 | | 600 | 09401881 |
| 70006470 | 9/15/2005 | 0702410807 | 24085-550040699 | 625.00 | | 1000 | 06395626 |
| 70006470 | 9/15/2005 | 0702410808 | 24085-550049276 | 2,530.00 | | 500 | 09403252 |
| 70006470 | 9/15/2005 | 0702410809 | 24085-550045893 | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410810 | 24086-550045895 | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410811 | 24086-550045889 | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/15/2005 | 0702410812 | 24086-550040701 | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/15/2005 | 0702410813 | 24093-550045747 | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 9/15/2005 | 0702410814 | 24093-550049276 | 1,387.50 | | 2500 | 21001381/B |
| 70006470 | 9/15/2005 | 0702410815 | 24094-550045891 | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/15/2005 | 0702410816 | 24094-550045893 | 598.80 | | 600 | 09391187 |
| 70006470 | 9/15/2005 | 0702410816 | 24094-550045893 | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410817 | 24094-550045895 | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410818 | 24094-550040701 | 1,100.00 | | 1000 | 0939903913TR |
| 70006470 | 9/15/2005 | 0702410819 | 24094-550060358 | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/15/2005 | 0702410820 | 24096-550045893 | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702411058 | 0550043499 | /101/9364228 | 4,140.00 | DHL/91101873883 | 6000 | L0632013TR-2C/ |
| 70006470 | 9/15/2005 | 0702411059 | 0550045371 | /26/28007829 | 2,887.50 | DHL/91101873780 | 12500 | 28007829/W9H |
| 70006470 | 9/15/2005 | 0702411060 | 0550045300 | /118/09385521 | 23,901.00 | DHL/91918712B2 | 31000 | 09385521TR-7/ |
| 70006470 | 9/15/2005 | 0702411063 | 0550045570 | /21/28006688 | 675.00 | DHL/91918811B5 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/15/2005 | 0702411066 | 450111123 | | 4,700.00 | DHL/91918722085 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 9/15/2005 | 0702411107 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1244584 | 10000 | 21001375/W9A |
| 70006470 | 9/15/2005 | 0702411108 | 0550045427 | /114/9362913 | 10,080.00 | PROTRANS/1244584 | 8000 | 09362913-5/ |
| 70006470 | 9/15/2005 | 0702411109 | 0550042162 | /101/16223136 | 1,837.50 | PROTRANS/1244584 | 1500 | 16223136-8/ |
| 70006470 | 9/15/2005 | 0702411110 | 0550045429 | /120/09371253 | 6,543.00 | PROTRANS/1244584 | 6000 | 09371253-TR-3C/ |
| 70006470 | 9/15/2005 | 0702411111 | 0550042183 | /90/16219796 | 2,216.97 | PROTRANS/1244584 | 1071 | 16219796-8/ |
| 70006470 | 9/15/2005 | 0702411112 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1244584 | 10000 | 21001375/W9A |
| 70006470 | 9/16/2005 | 0702411276 | 24102-550046202 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411277 | 24103-550050460 | 3,450.00 | | 1000 | 08356891 |
| 70006470 | 9/16/2005 | 0702411278 | 24107-550046202 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411279 | 24113-550046200 | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411280 | 24114-550045826 | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/16/2005 | 0702411281 | 24115-550078983 | 1,410.15 | | 357 | 06378703 |
| 70006470 | 9/16/2005 | 0702411282 | 24115-550046200 | 1,886.22 | | 1497 | 06362913 |
| 70006470 | 9/16/2005 | 0702411283 | 24122-0550046203 | 430.00 | | 2500 | 28006686/W |
| 70006470 | 9/16/2005 | 0702411284 | 24124-550046200 | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411285 | 24126-0550046203 | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/16/2005 | 0702411286 | 24127-550046200 | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411287 | 24098-550046584 | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/16/2005 | 0702411288 | 24098-550045012 | 9,898.04 | | 4284 | 09375459 |
| 70006470 | 9/16/2005 | 0702411289 | 24099-550045838 | 1,700.00 | | 5000 | TS922IDT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/16/2005 | 0702411290 | 24099-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411291 | 24099-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411292 | 24099-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/16/2005 | 0702411293 | 24099-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/16/2005 | 0702411294 | 24104-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/16/2005 | 0702411295 | 24104-550045886 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/16/2005 | 0702411296 | 24106-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411297 | 24106-550045888 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/16/2005 | 0702411298 | 24106-550046205 | 2,290.00 | | 10000 21001375/W |
| 70006470 | 9/16/2005 | 0702411299 | 24110-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411300 | 24110-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411301 | 24110-550048963 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/16/2005 | 0702411302 | 24117-550045886 | 3,150.00 | | 3000 16182452 |
| 70006470 | 9/16/2005 | 0702411302 | 24117-550045886 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/16/2005 | 0702411303 | 24117-550045880 | 6,650.91 | | 3213 16219796 |
| 70006470 | 9/16/2005 | 0702411304 | 24118-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/16/2005 | 0702411305 | 24118-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411306 | 24121-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/16/2005 | 0702411307 | 24123-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411308 | 24123-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411308 | 24123-550045880 | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/16/2005 | 0702411309 | 24123-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/16/2005 | 0702411310 | 24128-550045886 | 4,230.45 | | 1071 09379703 |
| 70006470 | 9/16/2005 | 0702411311 | 24128-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/16/2005 | 0702411312 | 24128-550045883 | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/16/2005 | 0702411313 | 24129-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/16/2005 | 0702411314 | 24129-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/16/2005 | 0702411315 | 24129-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411316 | 24129-550048963 | 6,900.00 | | 2000 09395690 |
| 70006470 | 9/16/2005 | 0702411317 | 24129-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/16/2005 | 0702411318 | 24100-550045893 | 670.00 | | 1000 L96320137R |
| 70006470 | 9/16/2005 | 0702411318 | 24100-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/16/2005 | 0702411319 | 24100-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/16/2005 | 0702411320 | 24101-550049278 | 1,387.50 | | 2500 21001381/B |
| 70006470 | 9/16/2005 | 0702411321 | 24105-550045891 | 949.00 | | 1000 09395356 |
| 70006470 | 9/16/2005 | 0702411322 | 24105-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/16/2005 | 0702411322 | 24105-550045893 | 2,994.00 | | 3000 09391187 |
| 70006470 | 9/16/2005 | 0702411323 | 24105-550045889 | 902.00 | | 2000 12200798 |
| 70006470 | 9/16/2005 | 0702411324 | 24105-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/16/2005 | 0702411325 | 24108-550049278 | 1,387.50 | | 2500 21001381/B |
| 70006470 | 9/16/2005 | 0702411326 | 24109-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/16/2005 | 0702411326 | 24109-550045893 | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/16/2005 | 0702411327 | 24109-550045895 | 361.00 | | 1000 09382501 |
| 70006470 | 9/16/2005 | 0702411328 | 24109-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/16/2005 | 0702411328 | 24109-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/16/2005 | 0702411329 | 24109-550046459 | 336.60 | | 600 09401881 |
| 70006470 | 9/16/2005 | 0702411330 | 24111-550045899 | 2,420.00 | | 1000 09400702 |
| 70006470 | 9/16/2005 | 0702411331 | 24112-550045895 | 361.00 | | 1000 09382501 |
| 70006470 | 9/16/2005 | 0702411332 | 24119-550040699 | 2,420.00 | | 10000 09400702 |
| 70006470 | 9/16/2005 | 0702411333 | 24120-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/16/2005 | 0702411333 | 24120-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/16/2005 | 0702411334 | 24120-550045895 | 2,888.00 | | 8000 09382501 |
| 70006470 | 9/16/2005 | 0702411335 | 24120-550045889 | 902.00 | | 2000 12200798 |
| 70006470 | 9/16/2005 | 0702411336 | 24125-550049708 | 2,425.00 | | 2500 09398142 |
| 70006470 | 9/16/2005 | 0702411337 | 24130-550049708 | 2,425.00 | | 2500 09398142 |
| 70006470 | 9/16/2005 | 0702411338 | 24131-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/16/2005 | 0702411338 | 24131-550045893 | 4,628.00 | | 8000 09385521TR |
| 70006470 | 9/16/2005 | 0702411339 | 24131-550045895 | 3,610.00 | | 10000 09382501 |
| 70006470 | 9/16/2005 | 0702411541 | 0550042183 | /32/21001375 | 8,870.00 | UPS red/4400624494 | 30000 21001375W9A |
| 70006470 | 9/16/2005 | 0702411548 | 0550045570 | /21/28006588 | 875.00 | DHL/91191891781 | 2500 M24C04-WMN3TPWSA |
| 70006470 | 9/16/2005 | 0702411547 | 0550042183 | /32/21001375 | 7,442.50 | DHL/91191891280 | 32500 21001375VV9A |
| 70006470 | 9/16/2005 | 0702411574 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191887183 | 12500 28007829VV9H |
| 70006470 | 9/16/2005 | 0702411575 | 0550045300 | /116/9385521 | 24,672.00 | DHL/91191884980 | 32000 09385521TR-7/ |
| 70006470 | 9/16/2005 | 0702411576 | 0550043499 | /103/9364228 | 10,050.00 | DHL/91181884383 | 15000 L96320137R-2C/ |
| 70006470 | 9/17/2005 | 0702412106 | 24132-550045200 | 812.50 | | 500 16223136 |
| 70006470 | 9/17/2005 | 0702412107 | 24140-550046200 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/17/2005 | 0702412108 | 24141-550046200 | 812.50 | | 500 16223136 |
| 70006470 | 9/17/2005 | 0702412109 | 24143-0550046203 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/17/2005 | 0702412110 | 24133-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/17/2005 | 0702412111 | 24133-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/17/2005 | 0702412112 | 24133-550045884 | 1,542.24 | | 357 09395699 |
| 70006470 | 9/17/2005 | 0702412113 | 24134-550046205 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/17/2005 | 0702412114 | 24135-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/17/2005 | 0702412115 | 24135-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412116 | 24135-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/17/2005 | 0702412117 | 24138-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/17/2005 | 0702412118 | 24138-550045886 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/17/2005 | 0702412119 | 24139-550050507 | 1,310.00 | | 1000 16243798 |
| 70006470 | 9/17/2005 | 0702412120 | 24142-550045886 | 700.00 | | 1000 09352533TR |
| 70006470 | 9/17/2005 | 0702412121 | 24142-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412121 | 24142-550045880 | 2,244.00 | | 2400 16200945 |
| 70006470 | 9/17/2005 | 0702412122 | 24142-550049699 | 8,925.00 | | 1500 STA850D13TR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/17/2005 | 0702412123 | 24148-550045838 | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/17/2005 | 0702412124 | 24148-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412125 | 24148-550045880 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412126 | 24148-550049699 | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/17/2005 | 0702412127 | 24148-550045886 | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/17/2005 | 0702412128 | 24150-550045838 | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/17/2005 | 0702412129 | 24150-550045883 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412130 | 24150-550045880 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412131 | 24151-550045880 | 2,216.97 | | 1071 | 18219796 |
| 70006470 | 9/17/2005 | 0702412132 | 24152-550045883 | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412133 | 24154-550045883 | 1,837.50 | | 1500 | 16223138 |
| 70006470 | 9/17/2005 | 0702412134 | 24155-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412135 | 24155-550045880 | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412136 | 24136-550045893 | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412136 | 24136-550045893 | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/17/2005 | 0702412137 | 24138-550060358 | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/17/2005 | 0702412138 | 24136-550058645 | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/17/2005 | 0702412139 | 24137-550045889 | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412140 | 24137-550040701 | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/17/2005 | 0702412141 | 24137-550058645 | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/17/2005 | 0702412142 | 24144-550058645 | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/17/2005 | 0702412143 | 24144-550045893 | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412144 | 24145-550040701 | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/17/2005 | 0702412145 | 24147-550045889 | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412146 | 24149-550045893 | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412146 | 24149-550045893 | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/17/2005 | 0702412147 | 24149-550045895 | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/17/2005 | 0702412148 | 24159-550045889 | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412149 | 24158-550045895 | 757.50 | | 2500 | 09353987 |
| 70006470 | 9/17/2005 | 0702412150 | 24156-550045889 | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412151 | 24156-550060358 | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/17/2005 | 0702412222 | 0550045648 | /119/9375459 | 24,740.10 | UPS red/0100627348 | 1071 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412229 | 0550045300 | /116/9385521 | 50,115.00 | HAND CARRY/44445 | 55000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412803 | 24159-550051740 | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/19/2005 | 0702412804 | 24157-550060358 | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/19/2005 | 0702412605 | 24158-550045893 | 3,592.80 | | 3600 | 09391187 |
| 70006470 | 9/19/2005 | 0702412612 | 24160-550045889 | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/19/2005 | 0702412613 | 24161-550040699 | 2,420.00 | | 10000 | 09400702 |
| 70006470 | 9/19/2005 | 0702412814 | 24162-550045893 | 2,395.20 | | 2400 | 09391187 |
| 70006470 | 9/19/2005 | 0702412814 | 24162-550045893 | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/19/2005 | 0702412682 | 0550045300 | /116/9385521 | 11,565.00 | DHL/91191894286 | 15000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412686 | 0550043499 | /103/9364228 | 6,030.00 | DHL/91191896983 | 9000 | L9632013TR-2C/ |
| 70006470 | 9/19/2005 | 0702412887 | 0550043499 | /103/9364228 | 2,010.00 | DHL/91191897381 | 3000 | L9632013TR-2C/ |
| 70006470 | 9/19/2005 | 0702412888 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191897484 | 12500 | 28007829/W9H |
| 70006470 | 9/19/2005 | 0702412689 | 0550045300 | /116/9385521 | 24,872.00 | DHL/91191897580 | 32000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412693 | 0550042162 | /102/18223136 | 1,837.50 | PROTRANS/1246308 | 1500 | 18223136-6/ |
| 70006470 | 9/19/2005 | 0702412894 | 0550042183 | /32/21001375 | 2,290.00 | PROTRANS/1246308 | 10000 | 21001375/W9A |
| 70006470 | 9/19/2005 | 0702412895 | 0550045648 | /119/9375459 | 47,006.19 | PROTRANS/1246308 | 20349 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412896 | 0550070288 | /15/9398047 | 2,441.88 | PROTRANS/1246308 | 1071 | 9398047-LFU/ |
| 70006470 | 9/19/2005 | 0702412781 | 0550045648 | | 89,064.36 | UPS red/0100629891 | 38556 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412844 | 450106321 | | 3,375.00 | DHL/91191908481 | 500 | STA850D13TR/ |
| 70006470 | 9/20/2005 | 0702413055 | 24163-550051740 | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/20/2005 | 0702413056 | 24165-550046203 | 650.00 | | 2500 | 9355093 |
| 70006470 | 9/20/2005 | 0702413057 | 24166-0550046203 | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413058 | 24167-0550046203 | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413060 | 24176-550046203 | 430.00 | | 2500 | 28006886/W |
| 70006470 | 9/20/2005 | 0702413061 | 24177-550046200 | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413062 | 24178-550050460 | 3,450.00 | | 1000 | 09395600 |
| 70006470 | 9/20/2005 | 0702413063 | 24184-550072578 | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/20/2005 | 0702413064 | 24185-550046200 | 812.50 | | 500 | 16223138 |
| 70006470 | 9/20/2005 | 0702413065 | 24185-550046202 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413066 | 24186-550051740 | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/20/2005 | 0702413067 | 24189-550046202 | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413068 | 24190-550046200 | 612.50 | | 500 | 18223136 |
| 70006470 | 9/20/2005 | 0702413069 | 24196-550046200 | 612.50 | | 500 | 16223136 |
| 70006470 | 9/20/2005 | 0702413070 | 24169-550045886 | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/20/2005 | 0702413071 | 24170-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413072 | 24170-550045880 | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/20/2005 | 0702413073 | 24170-550046205 | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/20/2005 | 0702413074 | 24173-550046205 | 512.50 | | 2500 | 28006887/W |
| 70006470 | 9/20/2005 | 0702413075 | 24174-550045886 | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/20/2005 | 0702413076 | 24175-550045886 | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413076 | 24175-550045838 | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/20/2005 | 0702413077 | 24175-550045883 | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413078 | 24175-550046205 | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/20/2005 | 0702413079 | 24182-550046205 | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413080 | 24183-550045886 | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/20/2005 | 0702413080 | 24183-550045886 | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413081 | 24183-550039501 | 1,125.00 | | 1500 | 18234330 |
| 70006470 | 9/20/2005 | 0702413082 | 24186-550045883 | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413083 | 24186-550045880 | 1,980.00 | | 2000 | ST19AF08BR20QMAA |

| | | | | | |
|---|---|---|---|---|---|
| 70006470 | 9/20/2005 | 0702413083 | 24186-550045880 | 8,000.00 | 1000 09390749TR |
| 70006470 | 9/20/2005 | 0702413084 | 24192-550045880 | 6,850.91 | 3213 16219796 |
| 70006470 | 9/20/2005 | 0702413085 | 24195-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/20/2005 | 0702413086 | 24195-550045883 | 5,816.00 | 8000 09371253-TR |
| 70006470 | 9/20/2005 | 0702413087 | 24195-550045880 | 2,970.00 | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/20/2005 | 0702413088 | 24195-550049699 | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/20/2005 | 0702413089 | 24195-550049699 | 1,145.00 | 5000 21001375/W |
| 70006470 | 9/20/2005 | 0702413090 | 24195-550045205 | 1,575.00 | 1500 18182452 |
| 70006470 | 9/20/2005 | 0702413090 | 24192-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/20/2005 | 0702413090 | 24192-550045886 | 4,230.45 | 1071 09378703 |
| 70006470 | 9/20/2005 | 0702413091 | 24195-550049187 | 43,707.51 | 18921 09375459 |
| 70006470 | 9/20/2005 | 0702413092 | 24194-550050507 | 1,310.00 | 1000 16243798 |
| 70006470 | 9/20/2005 | 0702413093 | 24188-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/20/2005 | 0702413094 | 24188-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/20/2005 | 0702413095 | 24171-0550040699 | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/20/2005 | 0702413096 | 24179-550040701 | 275.00 | 2500 09384175 |
| 70006470 | 9/20/2005 | 0702413096 | 24179-550040701 | 1,215.00 | 1800 09390375 |
| 70006470 | 9/20/2005 | 0702413097 | 24181-550040699 | 625.00 | 1000 09395626 |
| 70006470 | 9/20/2005 | 0702413098 | 24187-550045893 | 598.80 | 600 09391187 |
| 70006470 | 9/20/2005 | 0702413098 | 24187-550045893 | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/20/2005 | 0702413099 | 24187-550045895 | 1,805.00 | 5000 09382501 |
| 70006470 | 9/20/2005 | 0702413100 | 24187-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/20/2005 | 0702413101 | 24187-550040435 | 837.50 | 2500 09401225 |
| 70006470 | 9/20/2005 | 0702413117 | 24164-0550045826 | 205.00 | 2500 LM2904DT |
| 70006470 | 9/20/2005 | 0702413174 | 24191-0550045828 | 205.00 | 2500 LM2904DT |
| 70006470 | 9/20/2005 | 0550042182 | /103//18223138 | 2,450.00 | 2000 18219796 |
| 70006470 | 9/20/2005 | 0702413306 | 0550043499 | 2,010.00 | 3000 L9632013TR-6/ |
| 70006470 | 9/20/2005 | 0702413315 | 0550043499    /104/9364228 | 3,350.00 | 5000 L9632013TR-2C/ |
| 70006470 | 9/20/2005 | 0702413316 | 0550043499    /104/9364228 | 1,340.00 | 2000 L9632013TR-2C/ |
| 70006470 | 9/20/2005 | 0702413317 | 0550045371    /27/28007829 | 537.50 | 2500 28007829/W9H |
| 70006470 | 9/21/2005 | 0702413710 | 24200-550046202 | 752.00 | 1000 09366600TR |
| 70006470 | 9/21/2005 | 0702413711 | 24205-550046200 | 612.50 | 500 16223138 |
| 70006470 | 9/21/2005 | 0702413712 | 24207-550046202 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413713 | 24209-550046200 | 1,260.00 | 1000 09362913 |
| 70006470 | 9/21/2005 | 0702413714 | 24212-550050460 | 3,450.00 | 1000 09395890 |
| 70006470 | 9/21/2005 | 0702413715 | 24213-550046200 | 1,260.00 | 1000 09362913 |
| 70006470 | 9/21/2005 | 0702413716 | 24197-550045012 | 5,772.69 | 2499 09375459 |
| 70006470 | 9/21/2005 | 0702413717 | 24197-550046584 | 1,542.24 | 357 09395699 |
| 70006470 | 9/21/2005 | 0702413718 | 24198-550045883 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413719 | 24198-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413720 | 24199-550049699 | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413721 | 24202-550045883 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413722 | 24203-550050507 | 1,310.00 | 1000 16243798 |
| 70006470 | 9/21/2005 | 0702413723 | 24204-550045893 | 4,362.00 | 8000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413724 | 24204-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413725 | 24204-550047160 | 2,975.00 | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/21/2005 | 0702413726 | 24204-550049699 | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413727 | 24210-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413728 | 24211-550045883 | 3,635.00 | 5000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413729 | 24211-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413730 | 24211-550049699 | 5,950.00 | 1000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413731 | 24216-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413731 | 24218-550045886 | 3,150.00 | 3000 16182452 |
| 70006470 | 9/21/2005 | 0702413732 | 24216-550045880 | 4,433.94 | 2142 16219796 |
| 70006470 | 9/21/2005 | 0702413733 | 24199-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413734 | 24199-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/21/2005 | 0702413735 | 24199-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/21/2005 | 0702413735 | 24199-550040701 | 1,002.00 | 1000 9399338 |
| 70006470 | 9/21/2005 | 0702413736 | 24199-550046459 | 338.80 | 600 09401881 |
| 70006470 | 9/21/2005 | 0702413737 | 24201-550045893 | 598.80 | 600 09391187 |
| 70006470 | 9/21/2005 | 0702413737 | 24201-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413738 | 24201-550045895 | 1,083.00 | 3000 09382501 |
| 70006470 | 9/21/2005 | 0702413739 | 24208-550060358 | 725.00 | 2500 21001378/W |
| 70006470 | 9/21/2005 | 0702413740 | 24208-550045893 | 3,084.00 | 4000 09385521TR |
| 70006470 | 9/21/2005 | 0702413741 | 24208-550045895 | 1,083.00 | 3000 09382501 |
| 70006470 | 9/21/2005 | 0702413742 | 24208-550040701 | 810.00 | 1200 09399375 |
| 70006470 | 9/21/2005 | 0702413743 | 24214-550045893 | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413744 | 24214-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/21/2005 | 0702413745 | 24214-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/21/2005 | 0702413745 | 24214-550040701 | 1,002.00 | 1000 9399338 |
| 70006470 | 9/21/2005 | 0702413746 | 24222-550046200 | 812.50 | 500 16223138 |
| 70006470 | 9/21/2005 | 0702413747 | 24228-550046200 | 812.50 | 500 16223138 |
| 70006470 | 9/21/2005 | 0702413748 | 24223-0550046203 | 572.50 | 2500 21001375/W |
| 70006470 | 9/21/2005 | 0702413749 | 24218-550046584 | 4,828.72 | 1071 09395699 |
| 70006470 | 9/21/2005 | 0702413750 | 24217-550045838 | 2,550.00 | 7500 TS922IDT |
| 70006470 | 9/21/2005 | 0702413751 | 24217-550045883 | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413752 | 24217-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413753 | 24217-550048983 | 3,450.00 | 1000 09395890 |
| 70006470 | 9/21/2005 | 0702413754 | 24217-550049699 | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413755 | 24218-550045012 | 45,356.85 | 19035 09375459 |
| 70006470 | 9/21/2005 | 0702413756 | 24220-550045886 | 1,575.00 | 1500 18182452 |
| 70006470 | 9/21/2005 | 0702413756 | 24220-550045886 | 5,040.00 | 4000 09362913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/21/2005 | 0702413757 | 24220-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/21/2005 | 0702413758 | 24224-550039501 | 1,125.00 | | 1500 18234330 |
| 70006470 | 9/21/2005 | 0702413759 | 24221-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413760 | 24221-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413761 | 24221-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413762 | 24225-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/21/2005 | 0702413763 | 24225-550045886 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/21/2005 | 0702413764 | 24225-550045584 | 3,084.48 | | 714 09395699 |
| 70006470 | 9/21/2005 | 0702413765 | 24226-550045888 | 700.00 | | 1000 09352533TR |
| 70006470 | 9/21/2005 | 0702413765 | 24226-550045886 | 3,550.00 | | 500 09390746TR |
| 70006470 | 9/21/2005 | 0702413766 | 24226-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413767 | 24226-550045880 | 3,960.00 | | 4000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413768 | 24226-550039503 | 2,010.00 | | 1000 09391063TR |
| 70006470 | 9/21/2005 | 0702413769 | 24226-550049699 | 14,875.00 | | 2500 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413770 | 24228-550048205 | 1,717.50 | | 7500 21001375/W |
| 70006470 | 9/21/2005 | 0702413771 | 24227-550048205 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/21/2005 | 0702413772 | 24221-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/21/2005 | 0702413773 | 24219-550045891 | 949.00 | | 1000 09395358 |
| 70006470 | 9/21/2005 | 0702413774 | 24219-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/21/2005 | 0702413774 | 24219-550045893 | 3,592.80 | | 3800 09391187 |
| 70006470 | 9/21/2005 | 0702413775 | 24219-550045895 | 2,168.00 | | 6000 09382501 |
| 70006470 | 9/21/2005 | 0702413776 | 24219-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/21/2005 | 0702413777 | 24219-550040701 | 405.00 | | 800 09399375 |
| 70006470 | 9/21/2005 | 0702413778 | 24219-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/21/2005 | 0702413779 | 24224-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/21/2005 | 0702413779 | 24224-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/21/2005 | 0702413780 | 24224-550045459 | 336.80 | | 800 09401081 |
| 70006470 | 9/21/2005 | 0702413781 | 24224-550058645 | 1,008.00 | | 1000 09398790013TR |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | 405.00 | | 800 09399375 |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/21/2005 | 0702413783 | 24224-550045895 | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/21/2005 | 0702413784 | 24224-550040701 | 275.00 | | 2500 09384175 |
| 70006470 | 9/21/2005 | 0702413784 | 24224-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/21/2005 | 0702413983 | 24215-550049699 | 83,300.00 | | 14000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413984 | 0550045427 | /116/09362913 | 5,040.00 PROTRANS/1248279 | 4000 09362913-5/ |
| 70006470 | 9/21/2005 | 0702413985 | 0550045848 | /121/09375459 | 17,318.07 PROTRANS/1248279 | 7497 09375459-4/ |
| 70006470 | 9/21/2005 | 0702413986 | 0550042162 | | 1,837.50 PROTRANS/1248279 | 1500 16223136-8/ |
| 70006470 | 9/21/2005 | 0702414053 | 0550043499 | /104/09364228 | 2,010.00 DHL/91191923281 | 3000 L9632013TR-2C/ |
| 70006470 | 9/21/2005 | 0702414054 | 0550045371 | /27/28007829 | 2,887.50 DHL/91191923384 | 12500 28007829/W9H |
| 70006470 | 9/22/2005 | 0702414183 | 24230-550048202 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414184 | 24232-550045880 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414185 | 24232-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414186 | 24231-550040701 | 637.50 | | 2500 9399937 |
| 70006470 | 9/22/2005 | 0702414187 | 24233-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | 810.00 | | 1200 09399375 |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/22/2005 | 0702414190 | 24239-550048201 | 738.99 | | 357 16219796 |
| 70006470 | 9/22/2005 | 0702414191 | 24240-550048200 | 752.00 | | 1000 09366807TR |
| 70006470 | 9/22/2005 | 0702414192 | 24243-550048202 | 512.50 | | 500 16223136 |
| 70006470 | 9/22/2005 | 0702414193 | 24243-550050460 | 3,450.00 | | 1000 09366807TR |
| 70006470 | 9/22/2005 | 0702414194 | 24245-550048202 | 1,454.00 | | 2000 09395690 |
| 70006470 | 9/22/2005 | 0702414195 | 24246-550048202 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414196 | 24247-550048200 | 812.50 | | 500 16223136 |
| 70006470 | 9/22/2005 | 0702414197 | 24254-550042357 | 824.67 | | 357 09375450 |
| 70006470 | 9/22/2005 | 0702414198 | 24232-550049899 | 6,825.00 | | 1500 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414199 | 24232-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/22/2005 | 0702414200 | 24237-550045883 | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/22/2005 | 0702414201 | 24238-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/22/2005 | 0702414202 | 24238-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414203 | 24238-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414204 | 24238-550048963 | 8,900.00 | | 2000 09395690 |
| 70006470 | 9/22/2005 | 0702414205 | 24238-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414206 | 24242-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/22/2005 | 0702414207 | 24242-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414208 | 24242-550045880 | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414209 | 24242-550047160 | 2,075.00 | | 500 ST92F120V1Q70/TR |
| 70006470 | 9/22/2005 | 0702414210 | 24242-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414211 | 24244-550045012 | 12,370.05 | | 5355 09375459 |
| 70006470 | 9/22/2005 | 0702414212 | 24244-550045584 | 3,084.48 | | 714 09395699 |
| 70006470 | 9/22/2005 | 0702414213 | 24249-550046205 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/22/2005 | 0702414214 | 24250-550045888 | 700.00 | | 1000 09352533TR |
| 70006470 | 9/22/2005 | 0702414215 | 24250-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414216 | 24250-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414217 | 24250-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414218 | 24251-550048205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/22/2005 | 0702414219 | 24251-550045886 | 3,150.00 | | 3000 16182452 |
| 70006470 | 9/22/2005 | 0702414219 | 24251-550045886 | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/22/2005 | 0702414220 | 24251-550045880 | 4,433.84 | | 2142 16219796 |
| 70006470 | 9/22/2005 | 0702414221 | 24251-550046584 | 1,542.24 | | 357 09395699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/22/2005 | 0702414222 | 24253-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/22/2005 | 0702414223 | 24253-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/22/2005 | 0702414224 | 24253-550046584 | 1,542.24 | | 357 09395899 |
| 70006470 | 9/22/2005 | 0702414225 | 24255-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414226 | 24255-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414228 | 24255-550045880 | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/22/2005 | 0702414227 | 24255-550045886 | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/22/2005 | 0702414228 | 24255-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414229 | 24258-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/22/2005 | 0702414230 | 24258-550045886 | 5,040.00 | | 4000 08362913 |
| 70006470 | 9/22/2005 | 0702414231 | 24259-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/22/2005 | 0702414232 | 24259-550045883 | 752.00 | | 1000 09366807TR |
| 70006470 | 9/22/2005 | 0702414232 | 24259-550045883 | 4,362.00 | | 6000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414233 | 24289-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414234 | 24233-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414235 | 24233-550045889 | 902.00 | | 2000 12200798 |
| 70006470 | 9/22/2005 | 0702414236 | 24233-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/22/2005 | 0702414237 | 24233-550058845 | 1,008.00 | | 1000 09398780013TR |
| 70006470 | 9/22/2005 | 0702414238 | 24235-550040701 | 637.50 | | 2500 9399937 |
| 70006470 | 9/22/2005 | 0702414239 | 24236-550045891 | 949.00 | | 1000 09395356 |
| 70006470 | 9/22/2005 | 0702414240 | 24236-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/22/2005 | 0702414241 | 24241-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/22/2005 | 0702414241 | 24241-550045893 | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/22/2005 | 0702414242 | 24241-550045883 | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/22/2005 | 0702414243 | 24241-550046459 | 338.60 | | 600 09401681 |
| 70006470 | 9/22/2005 | 0702414244 | 24248-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414245 | 24248-550045889 | 902.00 | | 2000 12200798 |
| 70006470 | 9/22/2005 | 0702414246 | 24248-550045893 | 598.80 | | 800 09391187 |
| 70006470 | 9/22/2005 | 0702414247 | 24248-550040701 | 717.50 | | 2500 09400303 |
| 70006470 | 9/22/2005 | 0702414248 | 24252-550045893 | 598.80 | | 800 09391187 |
| 70006470 | 9/22/2005 | 0702414248 | 24252-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/22/2005 | 0702414249 | 24252-550045895 | 1,444.00 | | 4000 08382501 |
| 70006470 | 9/22/2005 | 0702414250 | 24257-550045895 | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414251 | 24257-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/22/2005 | 0702414252 | 24257-550040435 | 837.50 | | 2500 09401225 |
| 70006470 | 9/22/2005 | 0702414253 | 24260-550045893 | 598.80 | | 800 09391187 |
| 70006470 | 9/22/2005 | 0702414253 | 24260-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/22/2005 | 0702414254 | 24260-550045886 | 451.00 | | 1000 12200798 |
| 70006470 | 9/22/2005 | 0702414255 | 24259-550049699 | 17,850.00 | | 3000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414434 | 0550045371 | /27/28007829 | 2,687.50 UPS blue/0200635944 | 12500 28007829/W9H |
| 70006470 | 9/22/2005 | 0702414511 | 0550048203 | /14/21001378 | 800.00 DHL/91191933685 | 2500 21001378/WSA |
| 70006470 | 9/22/2005 | 0702414604 | 0550045429 | /123/9371253 | 5,089.00 PROTRANS/1249442 | 7000 09371253-TR-3C/ |
| 70006470 | 9/22/2005 | 0702414605 | 0550042182 | /104/16223136 | 7,350.00 PROTRANS/1249442 | 6000 16223136 |
| 70006470 | 9/22/2005 | 0702414606 | 0550045648 | /121/9375459 | 1,649.34 PROTRANS/1249442 | 714 09375459-1/ |
| 70006470 | 9/22/2005 | 0702414606 | 0550045648 | | 20,616.75 PROTRANS/1249442 | 8925 09375459-4/ |
| 70006470 | 9/23/2005 | 0702414805 | 24261-550042357 | 824.87 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414806 | 24266-550042357 | 824.87 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414807 | 24269-550046202 | 2,244.00 | | 2400 16200945 |
| 70006470 | 9/23/2005 | 0702414808 | 24271-550050460 | 3,450.00 | | 1000 09395890 |
| 70006470 | 9/23/2005 | 0702414809 | 24272-550042357 | 824.87 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414810 | 24276-550048200 | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/23/2005 | 0702414811 | 24277-550051740 | 1,706.50 | | 1500 09400955-001 |
| 70006470 | 9/23/2005 | 0702414812 | 24280-550042357 | 824.87 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414813 | 24281-550048201 | 738.99 | | 357 16219796 |
| 70006470 | 9/23/2005 | 0702414814 | 24281-550046200 | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/23/2005 | 0702414815 | 24286-0550046203 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/23/2005 | 0702414816 | 24287-0550046203 | 430.00 | | 2500 28006886/W |
| 70006470 | 9/23/2005 | 0702414817 | 24263-550045883 | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045888 | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045886 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/23/2005 | 0702414819 | 24263-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414820 | 24263-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414821 | 24263-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/23/2005 | 0702414822 | 24264-550050507 | 1,310.00 | | 1000 16243786 |
| 70006470 | 9/23/2005 | 0702414823 | 24288-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/23/2005 | 0702414824 | 24288-550045883 | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/23/2005 | 0702414825 | 24270-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414826 | 24270-550045883 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414827 | 24270-550048903 | 3,450.00 | | 1000 09395890 |
| 70006470 | 9/23/2005 | 0702414828 | 24270-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414829 | 24270-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/23/2005 | 0702414830 | 24274-550045838 | 1,700.00 | | 5000 TS922IDT |
| 70006470 | 9/23/2005 | 0702414831 | 24274-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414832 | 24274-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414833 | 24274-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/23/2005 | 0702414834 | 24275-550045886 | 2,520.00 | | 2000 09382913 |
| 70006470 | 9/23/2005 | 0702414835 | 24275-550046584 | 1,542.24 | | 357 09395899 |
| 70006470 | 9/23/2005 | 0702414836 | 24283-550046205 | 5,200.00 | | 20000 9355093 |
| 70006470 | 9/23/2005 | 0702414837 | 24284-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/23/2005 | 0702414838 | 24284-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414839 | 24284-550045880 | 3,980.00 | | 4000 ST19AF08BR20QMAA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/23/2005 | 0702414840 | 24284-550049699 | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414841 | 24284-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | 1,575.00 | | 1500 18182452 |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | 2,520.00 | | 2000 08382913 |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/23/2005 | 0702414843 | 24285-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/23/2005 | 0702414844 | 24285-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/23/2005 | 0702414845 | 24265-550045891 | 949.00 | | 1000 09395356 |
| 70006470 | 9/23/2005 | 0702414848 | 24265-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/23/2005 | 0702414847 | 24265-550040701 | 810.00 | | 1200 09399375 |
| 70006470 | 9/23/2005 | 0702414848 | 24265-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/23/2005 | 0702414849 | 24287-550045893 | 1,197.50 | | 1200 09381187 |
| 70006470 | 9/23/2005 | 0702414849 | 24287-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/23/2005 | 0702414850 | 24287-550045895 | 1,805.00 | | 5000 08382501 |
| 70006470 | 9/23/2005 | 0702414851 | 24287-550040701 | 275.00 | | 2500 09384175 |
| 70006470 | 9/23/2005 | 0702414851 | 24287-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/23/2005 | 0702414851 | 24287-550040701 | 1,215.00 | | 1800 09399375 |
| 70006470 | 9/23/2005 | 0702414852 | 24267-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/23/2005 | 0702414853 | 24267-550058845 | 1,008.00 | | 1000 0939879013TR |
| 70006470 | 9/23/2005 | 0702414854 | 24273-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/23/2005 | 0702414854 | 24273-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/23/2005 | 0702414855 | 24273-550045895 | 1,444.00 | | 4000 08382501 |
| 70006470 | 9/23/2005 | 0702414856 | 24273-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/23/2005 | 0702414857 | 24273-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/23/2005 | 0702414858 | 24278-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/23/2005 | 0702414859 | 24279-550040701 | 598.80 | | 600 09391187 |
| 70006470 | 9/23/2005 | 0702414859 | 24279-0550040699 | 887.50 | | 2500 9309590/LPD |
| 70006470 | 9/23/2005 | 0702414860 | 24282-550060358 | 787.50 | | 2500 21001377/W |
| 70006470 | 9/23/2005 | 0702414861 | 24288-550045891 | 949.00 | | 1000 09395356 |
| 70006470 | 9/23/2005 | 0702414862 | 24288-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/23/2005 | 0702414863 | 24288-550045895 | 1,444.00 | | 4000 08382501 |
| 70006470 | 9/23/2005 | 0702414864 | 24288-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/23/2005 | 0702414865 | 24288-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/23/2005 | 0702414868 | 24291-550046202 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414867 | 24292-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414868 | 24293-550051740 | 854.25 | | 750 09400955-001 |
| 70006470 | 9/23/2005 | 0702414869 | 24294-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414870 | 24289-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414871 | 24289-550045880 | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414872 | 24289-550049699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414873 | 24289-550046205 | 1,717.50 | | 7500 21001375/W |
| 70006470 | 9/23/2005 | 0702414874 | 24290-550045886 | 3,150.00 | | 3000 18182452 |
| 70006470 | 9/23/2005 | 0702414874 | 24290-550045886 | 5,040.00 | | 4000 08382913 |
| 70006470 | 9/23/2005 | 0702414875 | 24290-550045880 | 6,650.91 | | 3213 16219796 |
| 70006470 | 9/23/2005 | 0702414876 | 24290-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/23/2005 | 0702414877 | 24290-550039501 | 1,125.00 | | 1500 16234330 |
| 70006470 | 9/23/2005 | 0702414878 | 24296-550046584 | 4,526.72 | | 1071 09395699 |
| 70006470 | 9/23/2005 | 0702414879 | 24296-550045886 | 2,520.00 | | 2000 08382913 |
| 70006470 | 9/23/2005 | 0702414879 | 24296-550045886 | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/23/2005 | 0702414880 | 24296-550045883 | 1,837.50 | | 1500 16223138 |
| 70006470 | 9/23/2005 | 0702414881 | 24296-550045012 | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/23/2005 | 0702414882 | 24297-550050507 | 1,310.00 | | 1000 16243798 |
| 70006470 | 9/23/2005 | 0702414883 | 24298-550045883 | 752.00 | | 1000 0936660T7R |
| 70006470 | 9/23/2005 | 0702414883 | 24298-550045883 | 4,362.00 | | 6000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414884 | 24298-550045880 | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414885 | 24298-550049699 | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414886 | 24294-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/23/2005 | 0702414886 | 24294-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/23/2005 | 0702414887 | 24294-550045895 | 1,444.00 | | 4000 08382501 |
| 70006470 | 9/23/2005 | 0702414888 | 24294-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/23/2005 | 0702414889 | 24294-550048459 | 336.60 | | 800 09401881 |
| 70006470 | 9/23/2005 | 0702414890 | 24294-550059645 | 1,008.00 | | 1000 0939879013TR |
| 70006470 | 9/23/2005 | 0702414891 | 24299-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/23/2005 | 0702414891 | 24299-550045893 | 771.00 | | 1000 09385521TR |
| 70006470 | 9/23/2005 | 0702414893 | 24299-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/23/2005 | 0702414893 | 24299-550040701 | 1,002.00 | | 600 09399375 |
| 70006470 | 9/23/2005 | 0702415118 | 450137485 | 537.50 | DHL/91191953484 | 2500 28007829/W9H |
| 70006470 | 9/23/2005 | 0702415148 | 0550045371   /27/28007829 | 2,887.50 | UPS blue/0200636916 | 12500 28007829/W9H |
| 70006470 | 9/23/2005 | 0702415469 | 0550042162   /104/18223136 | 3,675.00 | PROTRANS/1250381 | 3000 16223136-8/ |
| 70006470 | 9/23/2005 | 0702415470 | 0550045427   /119/9382913 | 6,300.00 | PROTRANS/1250381 | 5000 09382913-5/ |
| 70006470 | 9/23/2005 | 0702415471 | 0550045429   /123/9371253 | 5,089.00 | PROTRANS/1250381 | 7000 09371253-TR-3C/ |
| 70006470 | 9/24/2005 | 0702415571 | 24300-550051740 | 854.25 | | 750 09400955-001 |
| 70006470 | 9/24/2005 | 0702415572 | 24301-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/24/2005 | 0702415573 | 24302-550072578 | 1,360.00 | | 1000 16207483 |
| 70006470 | 9/24/2005 | 0702415574 | 24306-0550048203 | 430.00 | | 2500 28006686/W |
| 70006470 | 9/24/2005 | 0702415575 | 24307-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/24/2005 | 0702415576 | 24311-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/24/2005 | 0702415577 | 24317-550051740 | 854.25 | | 750 09400955-001 |
| 70006470 | 9/24/2005 | 0702415578 | 24318-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/24/2005 | 0702415579 | 24319-550046200 | 1,110.00 | | 1000 L4925 |
| 70006470 | 9/24/2005 | 0702415580 | 24320-550046201 | 738.99 | | 357 16219796 |

| | | | | |
|---|---|---|---|---|
| 70006470 | 9/24/2005 | 0702415581 | 24320-550046200 | 1,260.00 | 1000 09362913 |
| 70006470 | 9/24/2005 | 0702415582 | 24325-550046202 | 752.00 | 1000 09368807TR |
| 70006470 | 9/24/2005 | 0702415583 | 24328-550046200 | 1,110.00 | 1000 L4925 |
| 70006470 | 9/24/2005 | 0702415584 | 24330-550046200 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415585 | 24332-550046202 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415586 | 24303-550045012 | 2,474.01 | 1071 09375459 |
| 70006470 | 9/24/2005 | 0702415587 | 24303-550046584 | 3,064.48 | 714 09395699 |
| 70006470 | 9/24/2005 | 0702415588 | 24304-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415589 | 24304-550045880 | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415590 | 24304-550049699 | 14,875.00 | 2500 STA850D13TR |
| 70006470 | 9/24/2005 | 0702415591 | 24308-550045012 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/24/2005 | 0702415592 | 24308-550045012 | 2,474.01 | 1071 09375459 |
| 70006470 | 9/24/2005 | 0702415593 | 24310-550045012 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/24/2005 | 0702415594 | 24310-550045883 | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415595 | 24310-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415596 | 24310-550049699 | 2,975.00 | 500 STA850D13TR |
| 70006470 | 9/24/2005 | 0702415597 | 24314-550046205 | 512.50 | 2500 28006687/W |
| 70006470 | 9/24/2005 | 0702415598 | 24315-550045012 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/24/2005 | 0702415599 | 24315-550045012 | 2,474.01 | 1071 09375459 |
| 70006470 | 9/24/2005 | 0702415600 | 24316-550045886 | 700.00 | 1000 09352533TR |
| 70006470 | 9/24/2005 | 0702415601 | 24316-550045883 | 727.00 | 1000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415602 | 24316-550045880 | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415603 | 24316-550039503 | 2,010.00 | 1000 09391063TR |
| 70006470 | 9/24/2005 | 0702415604 | 24316-550049699 | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/24/2005 | 0702415605 | 24316-550046205 | 1,717.50 | 7500 21001375/W |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045886 | 1,575.00 | 1500 18182452 |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045886 | 4,230.45 | 1071 09378703 |
| 70006470 | 9/24/2005 | 0702415607 | 24322-550045880 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/24/2005 | 0702415608 | 24322-550045012 | 3,288.68 | 1428 09375459 |
| 70006470 | 9/24/2005 | 0702415609 | 24323-550046205 | 800.00 | 2500 21001376/W |
| 70006470 | 9/24/2005 | 0702415610 | 24324-550045838 | 850.00 | 2500 TS922IDT |
| 70006470 | 9/24/2005 | 0702415611 | 24324-550045883 | 2,908.00 | 4000 08371253-TR |
| 70006470 | 9/24/2005 | 0702415612 | 24324-550045886 | 3,550.00 | 500 09390748TR |
| 70006470 | 9/24/2005 | 0702415613 | 24324-550049963 | 6,900.00 | 2000 09395890 |
| 70006470 | 9/24/2005 | 0702415614 | 24324-550048899 | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/24/2005 | 0702415615 | 24328-550045883 | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415616 | 24328-550045880 | 2,970.00 | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415617 | 24329-550045880 | 2,216.97 | 1071 16219796 |
| 70006470 | 9/24/2005 | 0702415618 | 24329-550045888 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/24/2005 | 0702415619 | 24329-550046584 | 1,542.24 | 357 09395699 |
| 70006470 | 9/24/2005 | 0702415620 | 24329-550043438 | 520.00 | 500 16203744 |
| 70006470 | 9/24/2005 | 0702415621 | 24333-550050507 | 1,310.00 | 1000 16243798 |
| 70006470 | 9/24/2005 | 0702415622 | 24334-550045886 | 1,575.00 | 1500 16182452 |
| 70006470 | 9/24/2005 | 0702415623 | 24334-550045886 | 2,520.00 | 2000 09362913 |
| 70006470 | 9/24/2005 | 0702415624 | 24334-550045880 | 4,433.94 | 2142 18219796 |
| 70006470 | 9/24/2005 | 0702415625 | 24334-550045883 | 1,837.50 | 1500 16223139 |
| 70006470 | 9/24/2005 | 0702415626 | 24334-550045012 | 12,370.05 | 5355 09375459 |
| 70006470 | 9/24/2005 | 0702415628 | 24335-550045886 | 700.00 | 1000 09352533TR |
| 70006470 | 9/24/2005 | 0702415627 | 24335-550045883 | 2,181.00 | 3000 09371253-TR |
| 70006470 | 9/24/2005 | 0702415628 | 24335-550045880 | 2,970.00 | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415629 | 24335-550049699 | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/24/2005 | 0702415630 | 24305-550045893 | 598.80 | 800 09391187 |
| 70006470 | 9/24/2005 | 0702415631 | 24305-550045521 | 771.00 | 1000 09385521TR |
| 70006470 | 9/24/2005 | 0702415631 | 24305-550045895 | 722.00 | 2000 09382501 |
| 70006470 | 9/24/2005 | 0702415632 | 24305-550040701 | 810.00 | 1200 09399375 |
| 70006470 | 9/24/2005 | 0702415632 | 24305-550040701 | 1,100.00 | 1000 09399339313TR |
| 70006470 | 9/24/2005 | 0702415633 | 24305-550000358 | 725.00 | 2500 21001378/W |
| 70006470 | 9/24/2005 | 0702415634 | 24309-550045891 | 949.00 | 1000 09395358 |
| 70006470 | 9/24/2005 | 0702415635 | 24309-550045895 | 722.00 | 2000 09382501 |
| 70006470 | 9/24/2005 | 0702415636 | 24309-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/24/2005 | 0702415637 | 24309-550045893 | 1,197.60 | 1200 09391187 |
| 70006470 | 9/24/2005 | 0702415638 | 24309-550040701 | 405.00 | 600 09399375 |
| 70006470 | 9/24/2005 | 0702415639 | 24309-550046459 | 336.80 | 600 09401681 |
| 70006470 | 9/24/2005 | 0702415640 | 24312-550040699 | 625.00 | 1000 09395626 |
| 70006470 | 9/24/2005 | 0702415641 | 24312-550049276 | 2,530.00 | 500 09403252 |
| 70006470 | 9/24/2005 | 0702415642 | 24313-550045893 | 1,197.80 | 1200 09391187 |
| 70006470 | 9/24/2005 | 0702415642 | 24313-550045893 | 3,855.00 | 5000 09385521TR |
| 70006470 | 9/24/2005 | 0702415643 | 24313-550045895 | 2,888.00 | 8000 09382501 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 275.00 | 2500 09384175 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 405.00 | 800 09399375 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 1,002.00 | 1000 09399338 |
| 70006470 | 9/24/2005 | 0702415645 | 24313-550058845 | 1,008.00 | 1000 09398070013TR |
| 70006470 | 9/24/2005 | 0702415646 | 24321-550045889 | 451.00 | 1000 12200798 |
| 70006470 | 9/24/2005 | 0702415647 | 24321-550040701 | 810.00 | 1200 09399375 |
| 70006470 | 9/24/2005 | 0702415648 | 24327-550045893 | 598.80 | 800 09391187 |
| 70006470 | 9/24/2005 | 0702415648 | 24327-550045893 | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/24/2005 | 0702415649 | 24327-550045895 | 1,444.00 | 4000 09382501 |
| 70006470 | 9/24/2005 | 0702415850 | 24331-550045893 | 1,197.60 | 1200 09391187 |
| 70006470 | 9/24/2005 | 0702415850 | 24331-550045893 | 2,313.00 | 3000 09385521TR |
| 70006470 | 9/24/2005 | 0702415851 | 24331-550045895 | 1,444.00 | 4000 09382501 |
| 70006470 | 9/24/2005 | 0702415852 | 24331-550045889 | 451.00 | 1000 12200798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/24/2005 | 0702415653 | 24331-550040435 | 837.50 | | 2500 09401225 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | 810.00 | | 1200 09399375 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | 1,100.00 | | 1000 0939933013TR |
| 70006470 | 9/24/2005 | 0702415655 | 24331-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/24/2005 | 0702415656 | 24338-550045893 | 1,197.80 | | 1200 09391187 |
| 70006470 | 9/26/2005 | 0702416155 | 24342-550042357 | 1,649.34 | | 714 09375459 |
| 70006470 | 9/26/2005 | 0702416156 | 24343-550046202 | 752.00 | | 1000 09366607TR |
| 70006470 | 9/26/2005 | 0702416157 | 24344-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416158 | 24347-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/26/2005 | 0702416159 | 24347-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/26/2005 | 0702416160 | 24350-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/26/2005 | 0702416161 | 24357-550046201 | 738.99 | | 357 16219796 |
| 70006470 | 9/26/2005 | 0702416162 | 24358-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416163 | 24360-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416164 | 24381-550046200 | 612.50 | | 500 16223136 |
| 70006470 | 9/26/2005 | 0702416165 | 24364-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416166 | 24337-550045880 | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/26/2005 | 0702416167 | 24338-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/26/2005 | 0702416168 | 24338-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416169 | 24338-550045880 | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/26/2005 | 0702416170 | 24338-550046699 | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/26/2005 | 0702416171 | 24338-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/26/2005 | 0702416172 | 24341-550045838 | 2,520.00 | | 2000 09382913 |
| 70006470 | 9/26/2005 | 0702416173 | 24345-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/26/2005 | 0702416174 | 24345-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416175 | 24345-550045880 | 1,980.00 | | 2000 ST19AF0BBR20QMAA |
| 70006470 | 9/26/2005 | 0702416176 | 24345-550046699 | 14,875.00 | | 2500 STA850D13TR |
| 70006470 | 9/26/2005 | 0702416177 | 24346-550045880 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/26/2005 | 0702416178 | 24349-550046205 | 512.50 | | 2500 28006687/W |
| 70006470 | 9/26/2005 | 0702416179 | 24350-550045883 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416180 | 24350-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/26/2005 | 0702416181 | 24353-550045880 | 4,433.94 | | 2142 16219796 |
| 70006470 | 9/26/2005 | 0702416182 | 24353-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/26/2005 | 0702416183 | 24354-550045903 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/26/2005 | 0702416184 | 24354-550046205 | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/26/2005 | 0702416185 | 24359-550045883 | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416186 | 24359-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/26/2005 | 0702416187 | 24385-550045883 | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416188 | 24385-550046205 | 572.50 | | 2500 21001375/W |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | 670.00 | | 1000 L9632013TR |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | 1,197.50 | | 1200 09391187 |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/26/2005 | 0702416190 | 24339-550045889 | 902.00 | | 2000 12200798 |
| 70006470 | 9/26/2005 | 0702416191 | 24339-550040701 | 405.00 | | 600 09399375 |
| 70006470 | 9/26/2005 | 0702416191 | 24339-550040701 | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/26/2005 | 0702416192 | 24339-550046459 | 336.80 | | 600 09401881 |
| 70006470 | 9/26/2005 | 0702416193 | 24339-550056645 | 1,008.00 | | 1000 09398790013TR |
| 70006470 | 9/26/2005 | 0702416194 | 24340-550040701 | 810.00 | | 1200 09399375 |
| 70006470 | 9/26/2005 | 0702416195 | 24346-550045895 | 361.00 | | 1000 09382501 |
| 70006470 | 9/26/2005 | 0702416196 | 24348-550040701 | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/26/2005 | 0702416197 | 24352-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/26/2005 | 0702416198 | 24355-550045893 | 4,628.00 | | 6000 09385521TR |
| 70006470 | 9/26/2005 | 0702416199 | 24355-550045889 | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/26/2005 | 0702416200 | 24355-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/26/2005 | 0702416201 | 24363-550045893 | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/26/2005 | 0702416202 | 24363-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/26/2005 | 0702416232 | 24386-0550046203 | 800.00 | | 2500 21001378/W |
| 70006470 | 9/26/2005 | 0702416233 | 24367-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416234 | 24370-550051740 | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/26/2005 | 0702416235 | 24371-550042357 | 824.67 | | 357 09375459 |
| 70006470 | 9/26/2005 | 0702416236 | 24374-550051740 | 854.25 | | 750 09400955-001 |
| 70006470 | 9/26/2005 | 0702416237 | 24375-550051740 | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/26/2005 | 0702416238 | 24369-550045883 | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416239 | 24372-550045838 | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/26/2005 | 0702416240 | 24372-550045880 | 752.00 | | 1000 09366607TR |
| 70006470 | 9/26/2005 | 0702416240 | 24372-550045883 | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/26/2005 | 0702416241 | 24372-550045903 | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/26/2005 | 0702416242 | 24373-550045886 | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/26/2005 | 0702416242 | 24373-550045886 | 2,520.00 | | 2000 09382913 |
| 70006470 | 9/26/2005 | 0702416243 | 24373-550045883 | 1,770.00 | | 1500 16196405 |
| 70006470 | 9/26/2005 | 0702416244 | 24373-550045880 | 2,218.97 | | 1071 16219796 |
| 70006470 | 9/26/2005 | 0702416245 | 24373-550045012 | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/26/2005 | 0702416246 | 24388-550045889 | 451.00 | | 1000 12200798 |
| 70006470 | 9/26/2005 | 0702416247 | 24388-550045893 | 1,197.50 | | 1200 09391187 |
| 70006470 | 9/26/2005 | 0702416248 | 24388-550060358 | 725.00 | | 2500 21001378/W |
| 70006470 | 9/26/2005 | 0702416249 | 24376-550045893 | 598.80 | | 600 09391187 |
| 70006470 | 9/26/2005 | 0702416249 | 24376-550045893 | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/26/2005 | 0702416291 | 24256-0550045828 | 410.00 | | 5000 LM2904DT |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | 670.00 | /104/9364228 | DHL/91191968781 | 1000 L9632013TR-2C/ |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | 670.00 | /104/9364228 | DHL/91191968781 | 1000 L9632013TR-2C/ |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | 2,010.00 | /104/9364228 | DHL/91191968781 | 3000 L9632013TR-2C/ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7000647D | 9/26/2005 | 0702416440 | 0550045427 | /110/9362913 | 15,120.00 | PROTRANS/1251296 | 12000 09362913-5/ |
| 7000647D | 9/26/2005 | 0702416441 | 0550045429 | /123/9371253 | 8,543.00 | PROTRANS/1251296 | 9000 09371253-TR-3C/ |
| 7000647D | 9/26/2005 | 0702416442 | 0550042183 | /33/21001375 | 1,145.00 | PROTRANS/1251296 | 5000 09371253/W9A |
| 7000647D | 9/26/2005 | 0702416479 | 0550045371 | /27/28007829 | 2,687.50 | UPS blue/0200642641 | 12500 28007829MY9H |
| 7000647D | 9/26/2005 | 0702416480 | 0550045300 | /117/9385521 | 16,191.00 | UPS blue/0200642850 | 21000 09385521TR-7/ |
| 7000647D | 9/26/2005 | 0702416553 | 0550073534 | /12/9398047 | 813.96 | DHL/91191974381 | 357 9398047-LFU/ |
| 7000647D | 9/26/2005 | 0702416816 | 0550065352 | | 1,191.45 | MENLO/LATN/XMS16554 | 507 OLJAD1TR-2LF/ |
| 7000647D | 9/26/2005 | 0702416817 | 0550065352 | | 2,350.00 | MENLO/LATN/XMS16554 | 1000 OLJAD1TR-2LF/ |
| 7000647D | 9/26/2005 | 0702416818 | 0550065352 | | 2,350.00 | MENLO/LATN/XMS16554 | 1000 OLJAD1TR-2LF/ |
| 7000647D | 9/26/2005 | 0702416819 | 0550065352 | | 4,700.00 | MENLO/LATN/XMS16554 | 2000 OLJAD1TR-2LF/ |
| 7000647D | 9/26/2005 | 0702416825 | 0550065352 | | 4,700.00 | MENLO/XMS16208 | 2000 OLJAD1TR-2LF/ |
| 7000647D | 9/27/2005 | 0702416870 | 24362-550045826 | | 410.00 | | 5000 LM2904DT |
| 7000647D | 9/27/2005 | 0702416884 | 24377-550051740 | | 1,708.50 | | 1500 09400955-001 |
| 7000647D | 9/27/2005 | 0702416885 | 24378-550051740 | | 854.25 | | 750 09400955-001 |
| 7000647D | 9/27/2005 | 0702416886 | 24380-550051740 | | 854.25 | | 750 09400955-001 |
| 7000647D | 9/27/2005 | 0702416887 | 24381-550048200 | | 612.50 | | 500 18223138 |
| 7000647D | 9/27/2005 | 0702416888 | 24382-550042357 | | 824.67 | | 357 09375459 |
| 7000647D | 9/27/2005 | 0702416889 | 24383-550048200 | | 612.50 | | 500 18223138 |
| 7000647D | 9/27/2005 | 0702416890 | 24384-550048201 | | 1,477.98 | | 714 18218796 |
| 7000647D | 9/27/2005 | 0702416891 | 24384-550046200 | | 1,280.00 | | 1000 09362913 |
| 7000647D | 9/27/2005 | 0702416892 | 24388-550046202 | | 1,454.00 | | 2000 09371253-TR |
| 7000647D | 9/27/2005 | 0702416893 | 24389-550051740 | | 1,708.50 | | 1500 09400955-001 |
| 7000647D | 9/27/2005 | 0702416894 | 24390-550042357 | | 824.67 | | 357 09375459 |
| 7000647D | 9/27/2005 | 0702416895 | 24392-550072578 | | 1,360.00 | | 4000 16207483 |
| 7000647D | 9/27/2005 | 0702416896 | 24393-550048201 | | 1,477.98 | | 714 18218796 |
| 7000647D | 9/27/2005 | 0702416897 | 24395-550042357 | | 824.67 | | 357 09375459 |
| 7000647D | 9/27/2005 | 0702416898 | 24399-550042357 | | 824.67 | | 357 09375459 |
| 7000647D | 9/27/2005 | 0702416899 | 24400-0550048203 | | 572.50 | | 2500 21001375/W |
| 7000647D | 9/27/2005 | 0702416900 | 24387-550045883 | | 727.00 | | 1000 09371253-TR |
| 7000647D | 9/27/2005 | 0702416901 | 24387-550047160 | | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 7000647D | 9/27/2005 | 0702416902 | 24394-550045883 | | 1,454.00 | | 2000 09371253-TR |
| 7000647D | 9/27/2005 | 0702416903 | 24394-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 7000647D | 9/27/2005 | 0702416904 | 24394-550047160 | | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 7000647D | 9/27/2005 | 0702416905 | 24394-550046080 | | 3,450.00 | | 1000 09395690 |
| 7000647D | 9/27/2005 | 0702416906 | 24394-550049699 | | 5,950.00 | | 1000 STA850D13TR |
| 7000647D | 9/27/2005 | 0702416907 | 24394-550048205 | | 572.50 | | 2500 21001375/W |
| 7000647D | 9/27/2005 | 0702416908 | 24396-550045886 | | 4,230.45 | | 1071 09378703 |
| 7000647D | 9/27/2005 | 0702416909 | 24396-550045899 | | 4,626.72 | | 1071 06395899 |
| 7000647D | 9/27/2005 | 0702416910 | 24398-550048205 | | 512.50 | | 2500 28006687/W |
| 7000647D | 9/27/2005 | 0702416911 | 24401-550045838 | | 850.00 | | 2500 TS922DT |
| 7000647D | 9/27/2005 | 0702416912 | 24401-550045883 | | 3,635.00 | | 5000 09371253-TR |
| 7000647D | 9/27/2005 | 0702416913 | 24401-550045880 | | 990.00 | | 1000 ST19AF08BR20QMAA |
| 7000647D | 9/27/2005 | 0702416914 | 24379-0550040699 | | 887.50 | | 2500 9399590/LPD |
| 7000647D | 9/27/2005 | 0702416915 | 24385-550040699 | | 625.00 | | 1000 09395826 |
| 7000647D | 9/27/2005 | 0702416916 | 24386-550045889 | | 902.00 | | 2000 12200798 |
| 7000647D | 9/27/2005 | 0702416917 | 24386-550045893 | | 1,197.60 | | 1200 09391187 |
| 7000647D | 9/27/2005 | 0702416918 | 24391-550040701 | | 275.00 | | 2500 09384175 |
| 7000647D | 9/27/2005 | 0702416918 | 24391-550040701 | | 1,002.00 | | 1000 9399338 |
| 7000647D | 9/27/2005 | 0702416919 | 24397-550045883 | | 771.00 | | 1000 09385521TR |
| 7000647D | 9/27/2005 | 0702416920 | 24397-550045895 | | 722.00 | | 2000 09382501 |
| 7000647D | 9/27/2005 | 0702416921 | 24397-550060358 | | 725.00 | | 2500 21001378/W |
| 7000647D | 9/27/2005 | 0702416922 | 24401-550048963 | | 3,450.00 | | 1000 09395690 |
| 7000647D | 9/27/2005 | 0702416923 | 24401-550045899 | | 2,975.00 | | 500 STA850D13TR |
| 7000647D | 9/27/2005 | 0702416924 | 24401-550048205 | | 572.50 | | 2500 21001375/W |
| 7000647D | 9/27/2005 | 0702416925 | 24402-550045886 | | 3,150.00 | | 3000 18182452 |
| 7000647D | 9/27/2005 | 0702416925 | 24402-550045886 | | 5,040.00 | | 4000 09362913 |
| 7000647D | 9/27/2005 | 0702416926 | 24402-550045880 | | 6,650.91 | | 3213 18219796 |
| 7000647D | 9/27/2005 | 0702416927 | 24402-550045883 | | 1,837.50 | | 1500 18223138 |
| 7000647D | 9/27/2005 | 0702416928 | 24402-550045912 | | 4,948.02 | | 2142 09375459 |
| 7000647D | 9/27/2005 | 0702416929 | 24402-550039501 | | 1,125.00 | | 1500 18234330 |
| 7000647D | 9/27/2005 | 0702416930 | 24404-550045880 | | 2,218.97 | | 1071 18219796 |
| 7000647D | 9/27/2005 | 0702416931 | 24404-550045886 | | 2,520.00 | | 2000 09362913 |
| 7000647D | 9/27/2005 | 0702416932 | 24404-550045012 | | 4,948.02 | | 2142 09375459 |
| 7000647D | 9/27/2005 | 0702416933 | 24405-550045886 | | 700.00 | | 1000 09352533TR |
| 7000647D | 9/27/2005 | 0702416934 | 24405-550045883 | | 4,362.00 | | 6000 09371253-TR |
| 7000647D | 9/27/2005 | 0702416935 | 24405-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 7000647D | 9/27/2005 | 0702416936 | 24405-550048963 | | 3,450.00 | | 1000 09395690 |
| 7000647D | 9/27/2005 | 0702416937 | 24405-550049899 | | 14,875.00 | | 2500 STA850D13TR |
| 7000647D | 9/27/2005 | 0702416938 | 24405-550048205 | | 1,145.00 | | 5000 21001375/W9A |
| 7000647D | 9/27/2005 | 0702416939 | 24403-550045893 | | 771.00 | | 1000 09385521TR |
| 7000647D | 9/27/2005 | 0702416940 | 24403-550045895 | | 1,805.00 | | 5000 09382501 |
| 7000647D | 9/27/2005 | 0702416941 | 24403-550040435 | | 837.50 | | 2500 09401225 |
| 7000647D | 9/27/2005 | 0702416942 | 24403-550040701 | | 405.00 | | 600 09399575 |
| 7000647D | 9/27/2005 | 0702416942 | 24403-550040701 | | 1,100.00 | | 1000 093993393913TR |
| 7000647D | 9/27/2005 | 0702416943 | 24403-550058645 | | 1,008.00 | | 1000 09398709013TR |
| 7000647D | 9/27/2005 | 0702417074 | 0550045300 | /118/9385521 | 19,275.00 | MENLO/11617 | 25000 09385521TR-7/ |
| 7000647D | 9/27/2005 | 0702417081 | 0550065352 | /23/28021898 | 1,880.00 | MENLO/LAXMS204876 | 800 OLJAD1TR-2LF/ |
| 7000647D | 9/27/2005 | 0702417156 | 0550043499 | /105/9384228 | 9,380.00 | DHL/91191976083 | 14000 L9632013TR-2C/ |
| 7000647D | 9/27/2005 | 0702417311 | 0550042183 | /34/21001375 | 2,862.50 | PROTRANS/1252557 | 12500 21001375/W9A |
| 7000647D | 9/27/2005 | 0702417312 | 0550045648 | /122/9375459 | 44,532.18 | PROTRANS/1252557 | 19278 09375459-4/ |
| 7000647D | 9/27/2005 | 0702417313 | 0550049039 | /81/9378703 | 18,921.80 | PROTRANS/1252557 | 4284 09378703-1/ |
| 7000647D | 9/27/2005 | 0702417314 | 0550045427 | /117/9362913 | 12,600.00 | PROTRANS/1252557 | 10000 09362913-5/ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/27/2005 | 0702417375 | 0550045300 | /119/9385521 | 26,985.00 | DHL/0100645980 | 35000 09385521TR-7/ |
| 70006470 | 9/27/2005 | 0702417397 | 0550046203 | /14/21001376 | 800.00 | 070/91191980482 | 2500 21001376/WSA |
| 70006470 | 9/27/2005 | 0702417398 | 0550045300 | | 19,275.00 | UPS blue/0200645782 | 25000 09385521TR-7/ |
| 70006470 | 9/27/2005 | 0702417399 | 0550045371 | /28/28007829 | 2,150.00 | UPS blue/0200644827 | 10000 28007829/WWH |
| 70006470 | 9/28/2005 | 0702417480 | 24406-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/28/2005 | 0702417481 | 24407-550046200 | | 812.50 | | 500 18223138 |
| 70006470 | 9/28/2005 | 0702417482 | 24411-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/28/2005 | 0702417483 | 24412-550046200 | | 612.50 | | 500 18223138 |
| 70006470 | 9/28/2005 | 0702417484 | 24416-550045460 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/28/2005 | 0702417485 | 24417-550046200 | | 612.50 | | 500 18223136 |
| 70006470 | 9/28/2005 | 0702417486 | 24418-550046200 | | 812.50 | | 500 18223136 |
| 70006470 | 9/28/2005 | 0702417487 | 24423-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/28/2005 | 0702417488 | 24427-0550048203 | | 572.50 | | 2500 21001375/W |
| 70006470 | 9/28/2005 | 0702417489 | 24431-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/28/2005 | 0702417490 | 24432-550046200 | | 612.50 | | 500 18223136 |
| 70006470 | 9/28/2005 | 0702417491 | 24408-550046202 | | 752.00 | | 1000 09366607TR |
| 70006470 | 9/28/2005 | 0702417492 | 24408-550045886 | | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/28/2005 | 0702417492 | 24408-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/28/2005 | 0702417493 | 24408-550045012 | | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/28/2005 | 0702417494 | 24409-550045883 | | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417495 | 24409-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417496 | 24409-550049699 | | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417497 | 24414-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/28/2005 | 0702417498 | 24414-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/28/2005 | 0702417499 | 24415-550045838 | | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/28/2005 | 0702417500 | 24415-550045883 | | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417501 | 24415-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417502 | 24415-550049699 | | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417503 | 24420-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/28/2005 | 0702417504 | 24420-550045012 | | 2,474.01 | | 1071 09375459 |
| 70006470 | 9/28/2005 | 0702417505 | 24421-550045883 | | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417506 | 24421-550039503 | | 2,010.00 | | 1000 09391063TR |
| 70006470 | 9/28/2005 | 0702417507 | 24421-550049699 | | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417508 | 24422-550046205 | | 512.50 | | 2500 28006687/W |
| 70006470 | 9/28/2005 | 0702417509 | 24425-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/28/2005 | 0702417509 | 24425-550045886 | | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/28/2005 | 0702417510 | 24425-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/28/2005 | 0702417511 | 24426-550045838 | | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/28/2005 | 0702417512 | 24426-550045883 | | 727.00 | | 1000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417513 | 24426-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417514 | 24426-550047160 | | 2,975.00 | | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/28/2005 | 0702417515 | 24426-550049699 | | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417516 | 24429-550045883 | | 4,362.00 | | 6000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417517 | 24429-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417518 | 24429-550039503 | | 2,325.00 | | 500 0940040413TR |
| 70006470 | 9/28/2005 | 0702417519 | 24429-550049699 | | 14,875.00 | | 2500 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417520 | 24429-550046205 | | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/28/2005 | 0702417521 | 24430-550045886 | | 3,150.00 | | 3000 16182452 |
| 70006470 | 9/28/2005 | 0702417521 | 24430-550045886 | | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/28/2005 | 0702417522 | 24430-550045880 | | 4,433.94 | | 2142 16219796 |
| 70006470 | 9/28/2005 | 0702417523 | 24430-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/28/2005 | 0702417524 | 24430-550046584 | | 1,542.24 | | 357 09395699 |
| 70006470 | 9/28/2005 | 0702417525 | 24435-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/28/2005 | 0702417525 | 24435-550045886 | | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/28/2005 | 0702417526 | 24435-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/28/2005 | 0702417527 | 24435-550045883 | | 1,837.50 | | 1500 16223138 |
| 70006470 | 9/28/2005 | 0702417528 | 24435-550045012 | | 4,948.02 | | 2142 09375459 |
| 70006470 | 9/28/2005 | 0702417529 | 24435-550045584 | | 3,084.48 | | 714 09395699 |
| 70006470 | 9/28/2005 | 0702417530 | 24436-550045838 | | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/28/2005 | 0702417531 | 24436-550045883 | | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/28/2005 | 0702417532 | 24436-550045880 | | 2,970.00 | | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417533 | 24436-550044042 | | 4,350.00 | | 1000 0940040313TR |
| 70006470 | 9/28/2005 | 0702417534 | 24436-550048963 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/28/2005 | 0702417535 | 24436-550049699 | | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/28/2005 | 0702417536 | 24436-550046205 | | 2,290.00 | | 10000 21001375/W |
| 70006470 | 9/28/2005 | 0702417537 | 24410-550045893 | | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/28/2005 | 0702417538 | 24410-550045895 | | 722.00 | | 2000 09382501 |
| 70006470 | 9/28/2005 | 0702417539 | 24410-550040701 | | 810.00 | | 1200 09399375 |
| 70006470 | 9/28/2005 | 0702417539 | 24410-550040701 | | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/28/2005 | 0702417540 | 24413-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/28/2005 | 0702417540 | 24413-550045893 | | 771.00 | | 1000 09385521TR |
| 70006470 | 9/28/2005 | 0702417541 | 24413-550045895 | | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/28/2005 | 0702417542 | 24413-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/28/2005 | 0702417543 | 24419-550045893 | | 1,798.40 | | 1800 09391187 |
| 70006470 | 9/28/2005 | 0702417543 | 24419-550045893 | | 3,855.00 | | 5000 09385521TR |
| 70006470 | 9/28/2005 | 0702417544 | 24419-550045895 | | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/28/2005 | 0702417545 | 24419-550040701 | | 1,100.00 | | 1000 0939933913TR |
| 70006470 | 9/28/2005 | 0702417545 | 24419-550040701 | | 1,215.00 | | 1800 09399375 |
| 70006470 | 9/28/2005 | 0702417546 | 24419-550046459 | | 338.80 | | 600 09401881 |
| 70006470 | 9/28/2005 | 0702417547 | 24424-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/28/2005 | 0702417548 | 24424-550040701 | | 1,002.00 | | 1000 9399338 |
| 70006470 | 9/28/2005 | 0702417548 | 24424-550040701 | | 1,100.00 | | 1000 0939933913TR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/28/2005 | 0702417549 | 24428-550045891 | | 1,898.00 | | 2000 09395356 |
| 70006470 | 9/28/2005 | 0702417550 | 24428-550045893 | | 1,197.60 | | 1200 09391187 |
| 70006470 | 9/28/2005 | 0702417550 | 24428-550045893 | | 1,542.00 | | 2000 09385521TR |
| 70006470 | 9/28/2005 | 0702417551 | 24428-550045895 | | 1,805.00 | | 5000 09382501 |
| 70006470 | 9/28/2005 | 0702417552 | 24428-550040701 | | 275.00 | | 2500 09384175 |
| 70006470 | 9/28/2005 | 0702417552 | 24428-550040701 | | 717.50 | | 2500 09400303 |
| 70006470 | 9/28/2005 | 0702417553 | 24428-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/28/2005 | 0702417554 | 24434-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/28/2005 | 0702417554 | 24434-550045893 | | 771.00 | | 1000 09385521TR |
| 70006470 | 9/28/2005 | 0702417555 | 24434-550045895 | | 1,805.00 | | 5000 09382501 |
| 70006470 | 9/28/2005 | 0702417556 | 24434-550060358 | | 725.00 | | 2500 21001378/W |
| 70006470 | 9/28/2005 | 0702417557 | 24437-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/28/2005 | 0702417557 | 24437-550045893 | | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/28/2005 | 0702417558 | 24437-550045895 | | 722.00 | | 2000 09382501 |
| 70006470 | 9/28/2005 | 0702417559 | 24437-550060358 | | 725.00 | | 2500 21001378/W |
| 70006470 | 9/28/2005 | 0702417788 | 0550045300 | /119/9385521 | 21,588.00 | UPS blue/0200647486 | 28000 09385521TR-7/ |
| 70006470 | 9/28/2005 | 0702417789 | 0550045371 | /28/28007829 | 2,687.50 | UPS blue/0200647360 | 12500 28007829/W9H |
| 70006470 | 9/28/2005 | 0702418016 | 0550042162 | /105/16223136 | 9,187.50 | PROTRANS/1253558 | 7500 16223136-6/ |
| 70006470 | 9/28/2005 | 0702418017 | 0550042162 | /105/16223136 | 1,837.50 | PROTRANS/1253558 | 1500 16223138-8/ |
| 70006470 | 9/28/2005 | 0702418018 | 0550045427 | /117/9362913 | 12,800.00 | PROTRANS/1253558 | 10000 09362913-5/ |
| 70006470 | 9/28/2005 | 0702418019 | 0550045429 | /124/9371253 | 2,181.00 | PROTRANS/1253558 | 3000 09371253-TR-3C/ |
| 70006470 | 9/28/2005 | 0702418028 | 0550045570 | | 800.00 | UPS blue/0200848350 | 2500 21001378/W9A |

TOTAL:  $  6,153,413.36