| UNITED STATES BANKRUPTCY COURT __SOUTHERN__ DISTRICT OF __NEW YORK__ | | **PROOF OF CLAIM** |
|---|---|---|
| Name of Debtor: **DELPHI CORPORATION** | Case Number: **05-44481 (RDD)** | |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>**AMBRAKE CORPORATION** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
|---|---|---|
| Name and address where notices should be sent:<br>**Dickinson Wright PLLC**<br>**Attn: Michael C. Hammer**<br>**301 Liberty, Ste. 500**<br>**Ann Arbor, MI 48204-2266**<br>Telephone number: **734-623-1696** | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☒ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
| Account or other number by which creditor identifies debtor:<br>**400, 4200, 2500, 2600, 6900** | Check here ☐ replaces<br>if this claim ☒ amends a previously filed claim, dated March 28, 2006. | |

**1. Basis for Claim**
- ☒ Goods sold/purchased
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Your SS#: _____ _____ _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)           (date)

**2. Date debt was incurred:** beginning 7/23/2004

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $2,773,276.88 $_____ $_____ **$2,773,276.88**
(Unsecured Nonpriority) (Secured) (Unsecured Priority) (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim $2,773,276.88**
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, Salaries, or commissions (up to $4300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/98 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amounts of all payments on this claim has been credited and deducted for making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If documents are not available, explain. If the documents are voluminous, attach a summary. **(documents attached)**

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 5/24/2006 | *[signature]* **Michael C. Hammer, attorney and agent for Ambrake Corporation** |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## — DEFINITIONS —

### Debtor

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### Creditor

A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

### Proof of Claim

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed.

### Secured Claim

A claim is a secured claim to the extent that the creditor has a lien on the property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before a bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also *Unsecured Claim.*)

### Unsecured Claim

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### Unsecured Priority Claim

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims.*

## ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (IF NOT ALREADY FILLED IN)

**Debtor:**
Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

**Information about Creditor:**
Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form.

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
Fill in the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

**6. Unsecured Priority Claim:**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority, if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**7. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**8. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

Delphi Chapter 11
Amended Claim

| Reference Detail | Base Claim | Revised Claim Items |
|---|---|---|
| e-Dacor balance | 2,416,517.54 | 2,416,517.54 |
| Debit memo taken twice by Delphi* | (2,138.87) | (2,138.87) |
| Unauthorized return (in e-Dacor) | 6,270.08 | |
| Price adjustments (in e-Dacor) | 30,423.94 | |
| Unprocessed debit memos for discounts (in e-Dacor) | 32,513.00 | |
| Unauthorized debit memo for trans. cost (Doug Morgan) | 52,310.00 | |
| Outstanding invoices prior to Oct.1** | 358,898.21 | 358,898.21 |
| Retro price adjust (in e-Dacor) | (145,416.04) | |
| Unreconciled difference net. | (24,335.36) | |
| Error corrected by Delphi in April '06 | 91,782.00 | |
| **Revised Claim Amount** | | **2,773,276.88** |

\* Delphi processed DM12511/12568/12510/12542/12567 twice.
\*\* Outstanding invoices prior to Oct. 1. Not in e-Dacor. Ambrake has POD's.
Note: e-Dacor remittance and POD's attached.

Delphi Chapter 11
Amended Claim

| Reference Detail | Revised Claim Items |
|---|---:|
| e-Dacor balance | 2,416,517.54 |
| Debit memo taken twice by Delphi* | (2,138.87) |
| Outstanding invoices prior to Oct.1** | 358,898.21 |
| Revised Claim Amount | 2,773,276.88 |

\*   Delphi processed DM12511/12568/12510/12542/12567 twice.
\*\* Outstanding invoices prior to Oct. 1. Not in e-Dacor. Ambrake has POD's.
Note: e-Dacor remittance and POD's attached.

e-Dacor Open Items List
May 17, 2006

| Process Number | Document Date | Total Amount | Bill of Lading | Status | Due Date/Payment Date |
|---|---|---|---|---|---|
| '9000033282923 | 4/15/2005 | ($10,623.00) | 109099 | Ready To Pay | 12/31/2049 |
| '9000033291335 | 4/15/2005 | $6,182.25 | 109099 | Ready To Pay | 12/31/2049 |
| '9000033291336 | 4/15/2005 | $6,182.25 | 109099 | Ready To Pay | 12/31/2049 |
| '9000033282924 | 5/5/2005 | ($53,115.00) | 109612 | Ready To Pay | 12/31/2049 |
| '9000033291337 | 5/5/2005 | $30,911.25 | 109612 | Ready To Pay | 12/31/2049 |
| '9000033291338 | 5/5/2005 | $30,911.25 | 109612 | Ready To Pay | 12/31/2049 |
| '9000033282925 | 5/11/2005 | ($42,492.00) | 110227 | Ready To Pay | 12/31/2049 |
| '9000033291339 | 5/11/2005 | $24,729.00 | 110227 | Ready To Pay | 12/31/2049 |
| '9000033291340 | 5/11/2005 | $24,729.00 | 110227 | Ready To Pay | 12/31/2049 |
| '9000033282926 | 5/18/2005 | ($69,049.50) | 110504 | Ready To Pay | 12/31/2049 |
| '9000033291341 | 5/18/2005 | $40,184.63 | 110504 | Ready To Pay | 12/31/2049 |
| '9000033291342 | 5/18/2005 | $40,184.63 | 110504 | Ready To Pay | 12/31/2049 |
| '9000031981973 | 10/7/2005 | ($6,270.08) | 110640 | Ready To Pay | 12/31/2049 |
| '9000033282927 | 5/25/2005 | ($63,738.00) | 110805 | Ready To Pay | 12/31/2049 |
| '9000033291343 | 5/25/2005 | $37,093.50 | 110805 | Ready To Pay | 12/31/2049 |
| '9000033291344 | 5/25/2005 | $37,093.50 | 110805 | Ready To Pay | 12/31/2049 |
| '9000033282928 | 5/31/2005 | ($53,115.00) | 111028 | Ready To Pay | 12/31/2049 |
| '9000033291345 | 5/31/2005 | $30,911.25 | 111028 | Ready To Pay | 12/31/2049 |
| '9000033291346 | 5/31/2005 | $30,911.25 | 111028 | Ready To Pay | 12/31/2049 |
| '9000033282929 | 6/7/2005 | ($53,115.00) | 111279 | Ready To Pay | 12/31/2049 |
| '9000033291347 | 6/7/2005 | $30,911.25 | 111279 | Ready To Pay | 12/31/2049 |
| '9000033291348 | 6/7/2005 | $30,911.25 | 111279 | Ready To Pay | 12/31/2049 |
| '9000033282930 | 6/13/2005 | ($53,115.00) | 111572 | Ready To Pay | 12/31/2049 |
| '9000033291349 | 6/13/2005 | $30,911.25 | 111572 | Ready To Pay | 12/31/2049 |
| '9000033291350 | 6/13/2005 | $30,911.25 | 111572 | Ready To Pay | 12/31/2049 |
| '9000033282931 | 6/20/2005 | ($53,115.00) | 111879 | Ready To Pay | 12/31/2049 |
| '9000033291351 | 6/20/2005 | $30,911.25 | 111879 | Ready To Pay | 12/31/2049 |
| '9000033291352 | 6/20/2005 | $30,911.25 | 111879 | Ready To Pay | 12/31/2049 |
| '9000033282932 | 6/27/2005 | ($53,115.00) | 112186 | Ready To Pay | 12/31/2049 |
| '9000033291353 | 6/27/2005 | $30,911.25 | 112186 | Ready To Pay | 12/31/2049 |
| '9000033291354 | 6/27/2005 | $30,911.25 | 112186 | Ready To Pay | 12/31/2049 |
| '9000033282933 | 6/29/2005 | ($26,557.50) | 112304 | Ready To Pay | 12/31/2049 |
| '9000033291355 | 6/29/2005 | $15,455.63 | 112304 | Ready To Pay | 12/31/2049 |
| '9000033291356 | 6/29/2005 | $15,455.63 | 112304 | Ready To Pay | 12/31/2049 |
| '9000033282934 | 6/30/2005 | ($26,557.50) | 112384 | Ready To Pay | 12/31/2049 |
| '9000033291357 | 6/30/2005 | $15,455.63 | 112384 | Ready To Pay | 12/31/2049 |
| '9000033291358 | 6/30/2005 | $15,455.63 | 112384 | Ready To Pay | 12/31/2049 |
| '9000033282935 | 7/1/2005 | ($106,230.00) | 112420 | Ready To Pay | 12/31/2049 |
| '9000033291359 | 7/1/2005 | $61,822.50 | 112420 | Ready To Pay | 12/31/2049 |
| '9000033291360 | 7/1/2005 | $61,822.50 | 112420 | Ready To Pay | 12/31/2049 |
| '9000033282936 | 7/3/2005 | ($106,230.00) | 112460 | Ready To Pay | 12/31/2049 |
| '9000033291361 | 7/3/2005 | $61,822.50 | 112460 | Ready To Pay | 12/31/2049 |
| '9000033291362 | 7/3/2005 | $61,822.50 | 112460 | Ready To Pay | 12/31/2049 |
| '9000033282937 | 7/7/2005 | ($95,607.00) | 112518 | Ready To Pay | 12/31/2049 |
| '9000033291363 | 7/7/2005 | $55,640.25 | 112518 | Ready To Pay | 12/31/2049 |
| '9000033291364 | 7/7/2005 | $55,640.25 | 112518 | Ready To Pay | 12/31/2049 |
| '9000033282938 | 7/14/2005 | ($53,115.00) | 112688 | Ready To Pay | 12/31/2049 |
| '9000033282939 | 7/19/2005 | ($53,115.00) | 112940 | Ready To Pay | 12/31/2049 |
| '9000033291367 | 7/19/2005 | $30,911.25 | 112940 | Ready To Pay | 12/31/2049 |
| '9000033291368 | 7/19/2005 | $30,911.25 | 112940 | Ready To Pay | 12/31/2049 |
| '9000033282940 | 7/26/2005 | ($53,115.00) | 113182 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000033291369 | 7/26/2005 | $30,911.25 | 113182 | Ready To Pay | 12/31/2049 |
| '9000033291370 | 7/26/2005 | $30,911.25 | 113182 | Ready To Pay | 12/31/2049 |
| '9000031731048 | 9/18/2005 | ($121.60) | 113333 | Ready To Pay | 12/31/2049 |
| '9000031731147 | 9/18/2005 | ($121.60) | 113333 | Ready To Pay | 12/31/2049 |
| '9000031731282 | 9/18/2005 | ($85.20) | 113372 | Ready To Pay | 12/31/2049 |
| '9000031731305 | 9/18/2005 | ($85.20) | 113372 | Ready To Pay | 12/31/2049 |
| '9000031731055 | 9/18/2005 | ($72.96) | 113400 | Ready To Pay | 12/31/2049 |
| '9000031731154 | 9/18/2005 | ($72.96) | 113400 | Ready To Pay | 12/31/2049 |
| '9000031731199 | 9/18/2005 | ($158.08) | 113400 | Ready To Pay | 12/31/2049 |
| '9000031731246 | 9/18/2005 | ($158.08) | 113400 | Ready To Pay | 12/31/2049 |
| '9000031731054 | 9/18/2005 | ($121.60) | 113401 | Ready To Pay | 12/31/2049 |
| '9000031731153 | 9/18/2005 | ($121.60) | 113401 | Ready To Pay | 12/31/2049 |
| '9000031731049 | 9/18/2005 | ($72.96) | 113444 | Ready To Pay | 12/31/2049 |
| '9000031731148 | 9/18/2005 | ($72.96) | 113444 | Ready To Pay | 12/31/2049 |
| '9000031731196 | 9/18/2005 | ($145.92) | 113444 | Ready To Pay | 12/31/2049 |
| '9000031731243 | 9/18/2005 | ($145.92) | 113444 | Ready To Pay | 12/31/2049 |
| '9000031731053 | 9/18/2005 | ($97.28) | 113445 | Ready To Pay | 12/31/2049 |
| '9000031731152 | 9/18/2005 | ($97.28) | 113445 | Ready To Pay | 12/31/2049 |
| '9000031731283 | 9/18/2005 | ($42.60) | 113490 | Ready To Pay | 12/31/2049 |
| '9000031731306 | 9/18/2005 | ($42.60) | 113490 | Ready To Pay | 12/31/2049 |
| '9000031731050 | 9/18/2005 | ($72.96) | 113500 | Ready To Pay | 12/31/2049 |
| '9000031731149 | 9/18/2005 | ($72.96) | 113500 | Ready To Pay | 12/31/2049 |
| '9000031731197 | 9/18/2005 | ($145.92) | 113500 | Ready To Pay | 12/31/2049 |
| '9000031731244 | 9/18/2005 | ($145.92) | 113500 | Ready To Pay | 12/31/2049 |
| '9000031731051 | 9/18/2005 | ($103.36) | 113501 | Ready To Pay | 12/31/2049 |
| '9000031731150 | 9/18/2005 | ($103.36) | 113501 | Ready To Pay | 12/31/2049 |
| '9000031731284 | 9/18/2005 | ($213.00) | 113545 | Ready To Pay | 12/31/2049 |
| '9000031731307 | 9/18/2005 | ($213.00) | 113545 | Ready To Pay | 12/31/2049 |
| '9000033282941 | 8/4/2005 | ($31,869.00) | 113546 | Ready To Pay | 12/31/2049 |
| '9000033291371 | 8/4/2005 | $18,546.75 | 113546 | Ready To Pay | 12/31/2049 |
| '9000033291372 | 8/4/2005 | $18,546.75 | 113546 | Ready To Pay | 12/31/2049 |
| '9000031580063 | 9/3/2005 | $20,841.40 | 113548 | Ready To Pay | 12/31/2049 |
| '9000031580062 | 9/3/2005 | $15,297.12 | 113549 | Ready To Pay | 12/31/2049 |
| '9000031731052 | 9/18/2005 | ($72.96) | 113565 | Ready To Pay | 12/31/2049 |
| '9000031731151 | 9/18/2005 | ($72.96) | 113565 | Ready To Pay | 12/31/2049 |
| '9000031731198 | 9/18/2005 | ($145.92) | 113565 | Ready To Pay | 12/31/2049 |
| '9000031731245 | 9/18/2005 | ($145.92) | 113565 | Ready To Pay | 12/31/2049 |
| '9000031731056 | 9/18/2005 | ($103.36) | 113566 | Ready To Pay | 12/31/2049 |
| '9000031731155 | 9/18/2005 | ($103.36) | 113566 | Ready To Pay | 12/31/2049 |
| '9000033282942 | 8/5/2005 | ($74,361.00) | 113601 | Ready To Pay | 12/31/2049 |
| '9000033291373 | 8/5/2005 | $43,275.75 | 113601 | Ready To Pay | 12/31/2049 |
| '9000033291374 | 8/5/2005 | $43,275.75 | 113601 | Ready To Pay | 12/31/2049 |
| '9000031731057 | 9/18/2005 | ($79.04) | 113609 | Ready To Pay | 12/31/2049 |
| '9000031731156 | 9/18/2005 | ($79.04) | 113609 | Ready To Pay | 12/31/2049 |
| '9000031731200 | 9/18/2005 | ($139.84) | 113609 | Ready To Pay | 12/31/2049 |
| '9000031731247 | 9/18/2005 | ($139.84) | 113609 | Ready To Pay | 12/31/2049 |
| '9000031731058 | 9/18/2005 | ($97.28) | 113610 | Ready To Pay | 12/31/2049 |
| '9000031731157 | 9/18/2005 | ($97.28) | 113610 | Ready To Pay | 12/31/2049 |
| '9000031731285 | 9/18/2005 | ($21.30) | 113658 | Ready To Pay | 12/31/2049 |
| '9000031731308 | 9/18/2005 | ($21.30) | 113658 | Ready To Pay | 12/31/2049 |
| '9000031731059 | 9/18/2005 | ($103.36) | 113684 | Ready To Pay | 12/31/2049 |
| '9000031731158 | 9/18/2005 | ($103.36) | 113684 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731201 | 9/18/2005 | ($158.08) | 113684 | Ready To Pay | 12/31/2049 |
| '9000031731248 | 9/18/2005 | ($158.08) | 113684 | Ready To Pay | 12/31/2049 |
| '9000031731060 | 9/18/2005 | ($115.52) | 113685 | Ready To Pay | 12/31/2049 |
| '9000031731159 | 9/18/2005 | ($115.52) | 113685 | Ready To Pay | 12/31/2049 |
| '9000033282943 | 8/9/2005 | ($53,115.00) | 113729 | Ready To Pay | 12/31/2049 |
| '9000033291375 | 8/9/2005 | $30,911.25 | 113729 | Ready To Pay | 12/31/2049 |
| '9000033291376 | 8/9/2005 | $30,911.25 | 113729 | Ready To Pay | 12/31/2049 |
| '9000031731061 | 9/18/2005 | ($109.44) | 113732 | Ready To Pay | 12/31/2049 |
| '9000031731160 | 9/18/2005 | ($109.44) | 113732 | Ready To Pay | 12/31/2049 |
| '9000031731202 | 9/18/2005 | ($145.92) | 113732 | Ready To Pay | 12/31/2049 |
| '9000031731249 | 9/18/2005 | ($145.92) | 113732 | Ready To Pay | 12/31/2049 |
| '9000031731063 | 9/18/2005 | ($97.28) | 113733 | Ready To Pay | 12/31/2049 |
| '9000031731162 | 9/18/2005 | ($97.28) | 113733 | Ready To Pay | 12/31/2049 |
| '9000031731286 | 9/18/2005 | ($85.20) | 113787 | Ready To Pay | 12/31/2049 |
| '9000031731309 | 9/18/2005 | ($85.20) | 113787 | Ready To Pay | 12/31/2049 |
| '9000031731062 | 9/18/2005 | ($109.44) | 113805 | Ready To Pay | 12/31/2049 |
| '9000031731161 | 9/18/2005 | ($109.44) | 113805 | Ready To Pay | 12/31/2049 |
| '9000031731203 | 9/18/2005 | ($145.92) | 113805 | Ready To Pay | 12/31/2049 |
| '9000031731250 | 9/18/2005 | ($145.92) | 113805 | Ready To Pay | 12/31/2049 |
| '9000031731064 | 9/18/2005 | ($103.36) | 113806 | Ready To Pay | 12/31/2049 |
| '9000031731163 | 9/18/2005 | ($103.36) | 113806 | Ready To Pay | 12/31/2049 |
| '9000031731270 | 9/18/2005 | ($84.56) | 113807 | Ready To Pay | 12/31/2049 |
| '9000031731277 | 9/18/2005 | ($84.56) | 113807 | Ready To Pay | 12/31/2049 |
| '9000031731287 | 9/18/2005 | ($85.20) | 113841 | Ready To Pay | 12/31/2049 |
| '9000031731310 | 9/18/2005 | ($85.20) | 113841 | Ready To Pay | 12/31/2049 |
| '9000031731278 | 9/18/2005 | ($84.56) | 113846 | Ready To Pay | 12/31/2049 |
| '9000031731065 | 9/18/2005 | ($109.44) | 113871 | Ready To Pay | 12/31/2049 |
| '9000031731164 | 9/18/2005 | ($109.44) | 113871 | Ready To Pay | 12/31/2049 |
| '9000031731204 | 9/18/2005 | ($145.92) | 113871 | Ready To Pay | 12/31/2049 |
| '9000031731251 | 9/18/2005 | ($145.92) | 113871 | Ready To Pay | 12/31/2049 |
| '9000031731066 | 9/18/2005 | ($103.36) | 113872 | Ready To Pay | 12/31/2049 |
| '9000031731165 | 9/18/2005 | ($103.36) | 113872 | Ready To Pay | 12/31/2049 |
| '9000031731067 | 9/18/2005 | ($103.36) | 113924 | Ready To Pay | 12/31/2049 |
| '9000031731166 | 9/18/2005 | ($103.36) | 113924 | Ready To Pay | 12/31/2049 |
| '9000031731205 | 9/18/2005 | ($139.84) | 113924 | Ready To Pay | 12/31/2049 |
| '9000031731252 | 9/18/2005 | ($139.84) | 113924 | Ready To Pay | 12/31/2049 |
| '9000031731069 | 9/18/2005 | ($109.44) | 113925 | Ready To Pay | 12/31/2049 |
| '9000031731168 | 9/18/2005 | ($109.44) | 113925 | Ready To Pay | 12/31/2049 |
| '9000031731288 | 9/18/2005 | ($85.20) | 113976 | Ready To Pay | 12/31/2049 |
| '9000031731068 | 9/18/2005 | ($85.12) | 113998 | Ready To Pay | 12/31/2049 |
| '9000031731167 | 9/18/2005 | ($85.12) | 113998 | Ready To Pay | 12/31/2049 |
| '9000031731206 | 9/18/2005 | ($170.24) | 113998 | Ready To Pay | 12/31/2049 |
| '9000031731253 | 9/18/2005 | ($170.24) | 113998 | Ready To Pay | 12/31/2049 |
| '9000031731071 | 9/18/2005 | ($115.52) | 113999 | Ready To Pay | 12/31/2049 |
| '9000031731170 | 9/18/2005 | ($115.52) | 113999 | Ready To Pay | 12/31/2049 |
| '9000031731070 | 9/18/2005 | ($97.28) | 114053 | Ready To Pay | 12/31/2049 |
| '9000031731169 | 9/18/2005 | ($97.28) | 114053 | Ready To Pay | 12/31/2049 |
| '9000031731207 | 9/18/2005 | ($145.92) | 114053 | Ready To Pay | 12/31/2049 |
| '9000031731254 | 9/18/2005 | ($145.92) | 114053 | Ready To Pay | 12/31/2049 |
| '9000031731072 | 9/18/2005 | ($103.36) | 114054 | Ready To Pay | 12/31/2049 |
| '9000031731171 | 9/18/2005 | ($103.36) | 114054 | Ready To Pay | 12/31/2049 |
| '9000033282944 | 8/16/2005 | ($53,115.00) | 114056 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000033291377 | 8/16/2005 | $30,911.25 | 114056 | Ready To Pay | 12/31/2049 |
| '9000033291378 | 8/16/2005 | $30,911.25 | 114056 | Ready To Pay | 12/31/2049 |
| '9000031731289 | 9/18/2005 | ($127.80) | 114099 | Ready To Pay | 12/31/2049 |
| '9000031731311 | 9/18/2005 | ($127.80) | 114099 | Ready To Pay | 12/31/2049 |
| '9000031731073 | 9/18/2005 | ($91.20) | 114113 | Ready To Pay | 12/31/2049 |
| '9000031731172 | 9/18/2005 | ($91.20) | 114113 | Ready To Pay | 12/31/2049 |
| '9000031731208 | 9/18/2005 | ($145.92) | 114113 | Ready To Pay | 12/31/2049 |
| '9000031731255 | 9/18/2005 | ($145.92) | 114113 | Ready To Pay | 12/31/2049 |
| '9000031731074 | 9/18/2005 | ($103.36) | 114114 | Ready To Pay | 12/31/2049 |
| '9000031731173 | 9/18/2005 | ($103.36) | 114114 | Ready To Pay | 12/31/2049 |
| '9000031731075 | 9/18/2005 | ($97.28) | 114167 | Ready To Pay | 12/31/2049 |
| '9000031731174 | 9/18/2005 | ($97.28) | 114167 | Ready To Pay | 12/31/2049 |
| '9000031731209 | 9/18/2005 | ($139.84) | 114167 | Ready To Pay | 12/31/2049 |
| '9000031731256 | 9/18/2005 | ($139.84) | 114167 | Ready To Pay | 12/31/2049 |
| '9000031731078 | 9/18/2005 | ($97.28) | 114168 | Ready To Pay | 12/31/2049 |
| '9000031731177 | 9/18/2005 | ($97.28) | 114168 | Ready To Pay | 12/31/2049 |
| '9000031731272 | 9/18/2005 | ($169.12) | 114223 | Ready To Pay | 12/31/2049 |
| '9000031731279 | 9/18/2005 | ($169.12) | 114223 | Ready To Pay | 12/31/2049 |
| '9000031731290 | 9/18/2005 | ($63.90) | 114225 | Ready To Pay | 12/31/2049 |
| '9000031731313 | 9/18/2005 | ($63.90) | 114225 | Ready To Pay | 12/31/2049 |
| '9000031731076 | 9/18/2005 | ($194.56) | 114235 | Ready To Pay | 12/31/2049 |
| '9000031731175 | 9/18/2005 | ($194.56) | 114235 | Ready To Pay | 12/31/2049 |
| '9000031731210 | 9/18/2005 | ($139.84) | 114235 | Ready To Pay | 12/31/2049 |
| '9000031731257 | 9/18/2005 | ($139.84) | 114235 | Ready To Pay | 12/31/2049 |
| '9000031731291 | 9/18/2005 | ($149.10) | 114288 | Ready To Pay | 12/31/2049 |
| '9000031731314 | 9/18/2005 | ($149.10) | 114288 | Ready To Pay | 12/31/2049 |
| '9000031731077 | 9/18/2005 | ($103.36) | 114299 | Ready To Pay | 12/31/2049 |
| '9000031731176 | 9/18/2005 | ($103.36) | 114299 | Ready To Pay | 12/31/2049 |
| '9000031731211 | 9/18/2005 | ($152.00) | 114299 | Ready To Pay | 12/31/2049 |
| '9000031731258 | 9/18/2005 | ($152.00) | 114299 | Ready To Pay | 12/31/2049 |
| '9000031731079 | 9/18/2005 | ($103.36) | 114300 | Ready To Pay | 12/31/2049 |
| '9000031731178 | 9/18/2005 | ($103.36) | 114300 | Ready To Pay | 12/31/2049 |
| '9000031731273 | 9/18/2005 | ($169.12) | 114322 | Ready To Pay | 12/31/2049 |
| '9000031731280 | 9/18/2005 | ($169.12) | 114322 | Ready To Pay | 12/31/2049 |
| '9000031731080 | 9/18/2005 | ($66.88) | 114344 | Ready To Pay | 12/31/2049 |
| '9000031731179 | 9/18/2005 | ($66.88) | 114344 | Ready To Pay | 12/31/2049 |
| '9000031731212 | 9/18/2005 | ($188.48) | 114344 | Ready To Pay | 12/31/2049 |
| '9000031731259 | 9/18/2005 | ($188.48) | 114344 | Ready To Pay | 12/31/2049 |
| '9000031731082 | 9/18/2005 | ($115.52) | 114345 | Ready To Pay | 12/31/2049 |
| '9000031731181 | 9/18/2005 | ($115.52) | 114345 | Ready To Pay | 12/31/2049 |
| '9000031731081 | 9/18/2005 | ($72.96) | 114346 | Ready To Pay | 12/31/2049 |
| '9000031731180 | 9/18/2005 | ($72.96) | 114346 | Ready To Pay | 12/31/2049 |
| '9000031731213 | 9/18/2005 | ($72.96) | 114346 | Ready To Pay | 12/31/2049 |
| '9000031731260 | 9/18/2005 | ($72.96) | 114346 | Ready To Pay | 12/31/2049 |
| '9000033282945 | 8/25/2005 | ($26,557.50) | 114351 | Ready To Pay | 12/31/2049 |
| '9000033291379 | 8/25/2005 | $15,455.63 | 114351 | Ready To Pay | 12/31/2049 |
| '9000033291380 | 8/25/2005 | $15,455.63 | 114351 | Ready To Pay | 12/31/2049 |
| '9000031580064 | 9/3/2005 | $38,242.80 | 114409 | Ready To Pay | 12/31/2049 |
| '9000031731292 | 9/18/2005 | ($191.70) | 114413 | Ready To Pay | 12/31/2049 |
| '9000031731315 | 9/18/2005 | ($191.70) | 114413 | Ready To Pay | 12/31/2049 |
| '9000031731083 | 9/18/2005 | ($72.96) | 114425 | Ready To Pay | 12/31/2049 |
| '9000031731182 | 9/18/2005 | ($72.96) | 114425 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731214 | 9/18/2005 | ($188.48) | 114425 | Ready To Pay | 12/31/2049 |
| '9000031731261 | 9/18/2005 | ($188.48) | 114425 | Ready To Pay | 12/31/2049 |
| '9000031731086 | 9/18/2005 | ($115.52) | 114426 | Ready To Pay | 12/31/2049 |
| '9000031731185 | 9/18/2005 | ($115.52) | 114426 | Ready To Pay | 12/31/2049 |
| '9000031731084 | 9/18/2005 | ($206.72) | 114427 | Ready To Pay | 12/31/2049 |
| '9000031731183 | 9/18/2005 | ($206.72) | 114427 | Ready To Pay | 12/31/2049 |
| '9000031655262 | 9/10/2005 | $13,894.28 | 114462 | Ready To Pay | 12/31/2049 |
| '9000031655263 | 9/10/2005 | $38,242.80 | 114465 | Ready To Pay | 12/31/2049 |
| '9000031731274 | 9/18/2005 | ($96.64) | 114466 | Ready To Pay | 12/31/2049 |
| '9000031731281 | 9/18/2005 | ($96.64) | 114466 | Ready To Pay | 12/31/2049 |
| '9000031731085 | 9/18/2005 | ($79.04) | 114483 | Ready To Pay | 12/31/2049 |
| '9000031731184 | 9/18/2005 | ($79.04) | 114483 | Ready To Pay | 12/31/2049 |
| '9000031731215 | 9/18/2005 | ($182.40) | 114483 | Ready To Pay | 12/31/2049 |
| '9000031731262 | 9/18/2005 | ($182.40) | 114483 | Ready To Pay | 12/31/2049 |
| '9000031731088 | 9/18/2005 | ($115.52) | 114484 | Ready To Pay | 12/31/2049 |
| '9000031731187 | 9/18/2005 | ($115.52) | 114484 | Ready To Pay | 12/31/2049 |
| '9000031731087 | 9/18/2005 | ($103.36) | 114485 | Ready To Pay | 12/31/2049 |
| '9000031731186 | 9/18/2005 | ($103.36) | 114485 | Ready To Pay | 12/31/2049 |
| '9000031731216 | 9/18/2005 | ($60.80) | 114485 | Ready To Pay | 12/31/2049 |
| '9000031731263 | 9/18/2005 | ($60.80) | 114485 | Ready To Pay | 12/31/2049 |
| '9000031731089 | 9/18/2005 | ($79.04) | 114545 | Ready To Pay | 12/31/2049 |
| '9000031731188 | 9/18/2005 | ($79.04) | 114545 | Ready To Pay | 12/31/2049 |
| '9000031731217 | 9/18/2005 | ($182.40) | 114545 | Ready To Pay | 12/31/2049 |
| '9000031731264 | 9/18/2005 | ($182.40) | 114545 | Ready To Pay | 12/31/2049 |
| '9000031731090 | 9/18/2005 | ($109.44) | 114546 | Ready To Pay | 12/31/2049 |
| '9000031731189 | 9/18/2005 | ($109.44) | 114546 | Ready To Pay | 12/31/2049 |
| '9000031731293 | 9/18/2005 | ($149.10) | 114585 | Ready To Pay | 12/31/2049 |
| '9000031731316 | 9/18/2005 | ($149.10) | 114585 | Ready To Pay | 12/31/2049 |
| '9000031580060 | 9/2/2005 | $20,841.40 | 114595 | Ready To Pay | 12/31/2049 |
| '9000031580061 | 9/2/2005 | $30,594.24 | 114596 | Ready To Pay | 12/31/2049 |
| '9000031731092 | 9/18/2005 | ($66.88) | 114601 | Ready To Pay | 12/31/2049 |
| '9000031731191 | 9/18/2005 | ($66.88) | 114601 | Ready To Pay | 12/31/2049 |
| '9000031731218 | 9/18/2005 | ($164.16) | 114601 | Ready To Pay | 12/31/2049 |
| '9000031731265 | 9/18/2005 | ($164.16) | 114601 | Ready To Pay | 12/31/2049 |
| '9000031731091 | 9/18/2005 | ($115.52) | 114602 | Ready To Pay | 12/31/2049 |
| '9000031731190 | 9/18/2005 | ($115.52) | 114602 | Ready To Pay | 12/31/2049 |
| '9000031633619 | 9/8/2005 | $20,841.40 | 114649 | Ready To Pay | 12/31/2049 |
| '9000031633618 | 9/8/2005 | $30,594.24 | 114654 | Ready To Pay | 12/31/2049 |
| '9000031604859 | 9/1/2005 | $63,667.96 | 114657 | Ready To Pay | 12/31/2049 |
| '9000031731093 | 9/18/2005 | ($85.12) | 114659 | Ready To Pay | 12/31/2049 |
| '9000031731192 | 9/18/2005 | ($85.12) | 114659 | Ready To Pay | 12/31/2049 |
| '9000031731219 | 9/18/2005 | ($85.12) | 114659 | Ready To Pay | 12/31/2049 |
| '9000031731266 | 9/18/2005 | ($85.12) | 114659 | Ready To Pay | 12/31/2049 |
| '9000031731094 | 9/18/2005 | ($139.84) | 114660 | Ready To Pay | 12/31/2049 |
| '9000031731193 | 9/18/2005 | ($139.84) | 114660 | Ready To Pay | 12/31/2049 |
| '9000031731095 | 9/18/2005 | ($103.36) | 114661 | Ready To Pay | 12/31/2049 |
| '9000031731194 | 9/18/2005 | ($103.36) | 114661 | Ready To Pay | 12/31/2049 |
| '9000031731294 | 9/18/2005 | ($191.70) | 114729 | Ready To Pay | 12/31/2049 |
| '9000031731317 | 9/18/2005 | ($191.70) | 114729 | Ready To Pay | 12/31/2049 |
| '9000031604867 | 9/6/2005 | $20,841.40 | 114730 | Ready To Pay | 12/31/2049 |
| '9000031604868 | 9/6/2005 | $38,242.80 | 114731 | Ready To Pay | 12/31/2049 |
| '9000031580047 | 9/2/2005 | $47,692.80 | 114732 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031655249 | 9/9/2005 | $18,176.00 | 114733 | Ready To Pay | 12/31/2049 |
| '9000031655250 | 9/9/2005 | $25.13 | 114740 | Ready To Pay | 12/31/2049 |
| '9000031731096 | 9/18/2005 | ($72.96) | 114744 | Ready To Pay | 12/31/2049 |
| '9000031731195 | 9/18/2005 | ($72.96) | 114744 | Ready To Pay | 12/31/2049 |
| '9000031731220 | 9/18/2005 | ($79.04) | 114744 | Ready To Pay | 12/31/2049 |
| '9000031731267 | 9/18/2005 | ($79.04) | 114744 | Ready To Pay | 12/31/2049 |
| '9000031580051 | 9/2/2005 | $3,982.90 | 114745 | Ready To Pay | 12/31/2049 |
| '9000031580052 | 9/2/2005 | $38,898.18 | 114745 | Ready To Pay | 12/31/2049 |
| '9000031580053 | 9/2/2005 | $73,482.00 | 114745 | Ready To Pay | 12/31/2049 |
| '9000031731099 | 9/18/2005 | ($167.00) | 114745 | Ready To Pay | 12/31/2049 |
| '9000031731124 | 9/18/2005 | ($167.00) | 114745 | Ready To Pay | 12/31/2049 |
| '9000031655246 | 9/9/2005 | $3,938.40 | 114792 | Ready To Pay | 12/31/2049 |
| '9000031655247 | 9/9/2005 | $11,923.20 | 114792 | Ready To Pay | 12/31/2049 |
| '9000031685524 | 9/13/2005 | $13,894.28 | 114795 | Ready To Pay | 12/31/2049 |
| '9000031685525 | 9/13/2005 | $45,891.36 | 114796 | Ready To Pay | 12/31/2049 |
| '9000031558482 | 9/1/2005 | $43,949.32 | 114797 | Ready To Pay | 12/31/2049 |
| '9000031558483 | 9/1/2005 | $35,271.36 | 114797 | Ready To Pay | 12/31/2049 |
| '9000031558484 | 9/1/2005 | $41,159.04 | 114797 | Ready To Pay | 12/31/2049 |
| '9000031731097 | 9/18/2005 | ($80.16) | 114797 | Ready To Pay | 12/31/2049 |
| '9000031731122 | 9/18/2005 | ($80.16) | 114797 | Ready To Pay | 12/31/2049 |
| '9000031731221 | 9/18/2005 | ($86.84) | 114797 | Ready To Pay | 12/31/2049 |
| '9000031731232 | 9/18/2005 | ($86.84) | 114797 | Ready To Pay | 12/31/2049 |
| '9000031580049 | 9/2/2005 | $38,898.18 | 114798 | Ready To Pay | 12/31/2049 |
| '9000031580050 | 9/2/2005 | $73,482.00 | 114798 | Ready To Pay | 12/31/2049 |
| '9000031731098 | 9/18/2005 | ($167.00) | 114798 | Ready To Pay | 12/31/2049 |
| '9000031731123 | 9/18/2005 | ($167.00) | 114798 | Ready To Pay | 12/31/2049 |
| '9000031604860 | 9/1/2005 | $63,667.96 | 114815 | Ready To Pay | 12/31/2049 |
| '9000031604861 | 9/2/2005 | $45,477.12 | 114816 | Ready To Pay | 12/31/2049 |
| '9000031604862 | 9/2/2005 | $17,531.14 | 114816 | Ready To Pay | 12/31/2049 |
| '9000031604864 | 9/6/2005 | $57,865.60 | 114860 | Ready To Pay | 12/31/2049 |
| '9000031731295 | 9/18/2005 | ($188.00) | 114860 | Ready To Pay | 12/31/2049 |
| '9000031731300 | 9/18/2005 | ($188.00) | 114860 | Ready To Pay | 12/31/2049 |
| '9000031699663 | 9/14/2005 | $13,894.28 | 114861 | Ready To Pay | 12/31/2049 |
| '9000031699664 | 9/14/2005 | $45,891.36 | 114862 | Ready To Pay | 12/31/2049 |
| '9000031580048 | 9/2/2005 | $39,744.00 | 114863 | Ready To Pay | 12/31/2049 |
| '9000031604850 | 9/6/2005 | $15,897.60 | 114864 | Ready To Pay | 12/31/2049 |
| '9000031655248 | 9/9/2005 | $15,897.60 | 114865 | Ready To Pay | 12/31/2049 |
| '9000031580059 | 9/4/2005 | $118,977.60 | 114866 | Ready To Pay | 12/31/2049 |
| '9000031604865 | 9/2/2005 | $6,239.20 | 114870 | Ready To Pay | 12/31/2049 |
| '9000031604866 | 9/2/2005 | $7,680.00 | 114870 | Ready To Pay | 12/31/2049 |
| '9000031604863 | 9/6/2005 | $63,667.96 | 114871 | Ready To Pay | 12/31/2049 |
| '9000031580054 | 9/2/2005 | $43,949.32 | 114885 | Ready To Pay | 12/31/2049 |
| '9000031580055 | 9/2/2005 | $35,271.36 | 114885 | Ready To Pay | 12/31/2049 |
| '9000031580056 | 9/2/2005 | $41,159.04 | 114885 | Ready To Pay | 12/31/2049 |
| '9000031731100 | 9/18/2005 | ($80.16) | 114885 | Ready To Pay | 12/31/2049 |
| '9000031731125 | 9/18/2005 | ($80.16) | 114885 | Ready To Pay | 12/31/2049 |
| '9000031731222 | 9/18/2005 | ($86.84) | 114885 | Ready To Pay | 12/31/2049 |
| '9000031731233 | 9/18/2005 | ($86.84) | 114885 | Ready To Pay | 12/31/2049 |
| '9000031604852 | 9/6/2005 | $38,898.18 | 114886 | Ready To Pay | 12/31/2049 |
| '9000031604853 | 9/6/2005 | $73,482.00 | 114886 | Ready To Pay | 12/31/2049 |
| '9000031604854 | 9/6/2005 | $15,830.40 | 114886 | Ready To Pay | 12/31/2049 |
| '9000031731101 | 9/18/2005 | ($167.00) | 114886 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731126 | 9/18/2005 | ($167.00) | 114886 | Ready To Pay | 12/31/2049 |
| '9000031731223 | 9/18/2005 | ($33.40) | 114886 | Ready To Pay | 12/31/2049 |
| '9000031731234 | 9/18/2005 | ($33.40) | 114886 | Ready To Pay | 12/31/2049 |
| '9000031633613 | 9/8/2005 | $63,667.96 | 114921 | Ready To Pay | 12/31/2049 |
| '9000031633614 | 9/8/2005 | $40,929.40 | 114922 | Ready To Pay | 12/31/2049 |
| '9000031633615 | 9/8/2005 | $23,374.84 | 114922 | Ready To Pay | 12/31/2049 |
| '9000031619332 | 9/7/2005 | $144,664.00 | 114923 | Ready To Pay | 12/31/2049 |
| '9000031731296 | 9/18/2005 | ($470.00) | 114923 | Ready To Pay | 12/31/2049 |
| '9000031731301 | 9/18/2005 | ($470.00) | 114923 | Ready To Pay | 12/31/2049 |
| '9000031619328 | 9/7/2005 | $31,795.20 | 114924 | Ready To Pay | 12/31/2049 |
| '9000031604849 | 9/6/2005 | $47,692.80 | 114925 | Ready To Pay | 12/31/2049 |
| '9000031604855 | 9/6/2005 | $28,726.78 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031604856 | 9/6/2005 | $35,271.36 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031604857 | 9/6/2005 | $75,985.92 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031604858 | 9/6/2005 | $1,303.78 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731046 | 9/18/2005 | $0.93 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731047 | 9/18/2005 | $0.93 | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731102 | 9/18/2005 | ($80.16) | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731127 | 9/18/2005 | ($80.16) | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731224 | 9/18/2005 | ($160.32) | 114943 | Ready To Pay | 12/31/2049 |
| '9000031731235 | 9/18/2005 | ($160.32) | 114943 | Ready To Pay | 12/31/2049 |
| '9000031633604 | 9/8/2005 | $50,718.72 | 114944 | Ready To Pay | 12/31/2049 |
| '9000031633605 | 9/8/2005 | $58,785.60 | 114944 | Ready To Pay | 12/31/2049 |
| '9000031731104 | 9/18/2005 | ($133.60) | 114944 | Ready To Pay | 12/31/2049 |
| '9000031731129 | 9/18/2005 | ($133.60) | 114944 | Ready To Pay | 12/31/2049 |
| '9000031619333 | 9/7/2005 | $118,977.60 | 114980 | Ready To Pay | 12/31/2049 |
| '9000031633601 | 9/8/2005 | $47,692.80 | 114982 | Ready To Pay | 12/31/2049 |
| '9000031633602 | 9/8/2005 | $1,969.20 | 114982 | Ready To Pay | 12/31/2049 |
| '9000031633603 | 9/8/2005 | $5,961.60 | 114982 | Ready To Pay | 12/31/2049 |
| '9000031655257 | 9/9/2005 | $31,833.98 | 114983 | Ready To Pay | 12/31/2049 |
| '9000031655258 | 9/9/2005 | $29,218.56 | 114983 | Ready To Pay | 12/31/2049 |
| '9000031619329 | 9/7/2005 | $27,043.06 | 115023 | Ready To Pay | 12/31/2049 |
| '9000031619330 | 9/7/2005 | $35,271.36 | 115023 | Ready To Pay | 12/31/2049 |
| '9000031619331 | 9/7/2005 | $85,484.16 | 115023 | Ready To Pay | 12/31/2049 |
| '9000031731103 | 9/18/2005 | ($80.16) | 115023 | Ready To Pay | 12/31/2049 |
| '9000031731128 | 9/18/2005 | ($80.16) | 115023 | Ready To Pay | 12/31/2049 |
| '9000031731225 | 9/18/2005 | ($180.36) | 115023 | Ready To Pay | 12/31/2049 |
| '9000031731236 | 9/18/2005 | ($180.36) | 115023 | Ready To Pay | 12/31/2049 |
| '9000031633606 | 9/8/2005 | $50,736.00 | 115024 | Ready To Pay | 12/31/2049 |
| '9000031633607 | 9/8/2005 | $58,785.60 | 115024 | Ready To Pay | 12/31/2049 |
| '9000031731105 | 9/18/2005 | ($133.60) | 115024 | Ready To Pay | 12/31/2049 |
| '9000031731130 | 9/18/2005 | ($133.60) | 115024 | Ready To Pay | 12/31/2049 |
| '9000031633608 | 9/8/2005 | $35,539.40 | 115025 | Ready To Pay | 12/31/2049 |
| '9000031633609 | 9/8/2005 | $70,542.72 | 115025 | Ready To Pay | 12/31/2049 |
| '9000031731106 | 9/18/2005 | ($160.32) | 115025 | Ready To Pay | 12/31/2049 |
| '9000031731131 | 9/18/2005 | ($160.32) | 115025 | Ready To Pay | 12/31/2049 |
| '9000031655259 | 9/9/2005 | $63,667.96 | 115026 | Ready To Pay | 12/31/2049 |
| '9000031633617 | 9/8/2005 | $38,340.96 | 115061 | Ready To Pay | 12/31/2049 |
| '9000031731268 | 9/18/2005 | ($92.96) | 115061 | Ready To Pay | 12/31/2049 |
| '9000031731275 | 9/18/2005 | ($92.96) | 115061 | Ready To Pay | 12/31/2049 |
| '9000031633616 | 9/8/2005 | $28,932.80 | 115064 | Ready To Pay | 12/31/2049 |
| '9000031731297 | 9/18/2005 | ($94.00) | 115064 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731302 | 9/18/2005 | ($94.00) | 115064 | Ready To Pay | 12/31/2049 |
| '9000031685499 | 9/13/2005 | $47,692.80 | 115065 | Ready To Pay | 12/31/2049 |
| '9000031685500 | 9/13/2005 | $1,969.20 | 115065 | Ready To Pay | 12/31/2049 |
| '9000031685501 | 9/13/2005 | $5,961.60 | 115065 | Ready To Pay | 12/31/2049 |
| '9000031655260 | 9/9/2005 | $45,477.12 | 115066 | Ready To Pay | 12/31/2049 |
| '9000031655261 | 9/9/2005 | $17,531.14 | 115066 | Ready To Pay | 12/31/2049 |
| '9000031699665 | 9/14/2005 | $30,594.24 | 115082 | Ready To Pay | 12/31/2049 |
| '9000031633610 | 9/8/2005 | $27,043.06 | 115091 | Ready To Pay | 12/31/2049 |
| '9000031633611 | 9/8/2005 | $35,271.36 | 115091 | Ready To Pay | 12/31/2049 |
| '9000031633612 | 9/8/2005 | $82,318.08 | 115091 | Ready To Pay | 12/31/2049 |
| '9000031731107 | 9/18/2005 | ($80.16) | 115091 | Ready To Pay | 12/31/2049 |
| '9000031731132 | 9/18/2005 | ($80.16) | 115091 | Ready To Pay | 12/31/2049 |
| '9000031731226 | 9/18/2005 | ($173.68) | 115091 | Ready To Pay | 12/31/2049 |
| '9000031731237 | 9/18/2005 | ($173.68) | 115091 | Ready To Pay | 12/31/2049 |
| '9000031655251 | 9/9/2005 | $49,035.00 | 115092 | Ready To Pay | 12/31/2049 |
| '9000031655252 | 9/9/2005 | $58,785.60 | 115092 | Ready To Pay | 12/31/2049 |
| '9000031731108 | 9/18/2005 | ($133.60) | 115092 | Ready To Pay | 12/31/2049 |
| '9000031731133 | 9/18/2005 | ($133.60) | 115092 | Ready To Pay | 12/31/2049 |
| '9000031655253 | 9/9/2005 | $67,603.44 | 115093 | Ready To Pay | 12/31/2049 |
| '9000031731109 | 9/18/2005 | ($153.64) | 115093 | Ready To Pay | 12/31/2049 |
| '9000031731134 | 9/18/2005 | ($153.64) | 115093 | Ready To Pay | 12/31/2049 |
| '9000031685502 | 9/13/2005 | $31,795.20 | 115134 | Ready To Pay | 12/31/2049 |
| '9000031685503 | 9/13/2005 | $3,938.40 | 115134 | Ready To Pay | 12/31/2049 |
| '9000031685504 | 9/13/2005 | $11,923.20 | 115134 | Ready To Pay | 12/31/2049 |
| '9000031685514 | 9/13/2005 | $5,603.32 | 115140 | Ready To Pay | 12/31/2049 |
| '9000031685515 | 9/13/2005 | $31,833.98 | 115140 | Ready To Pay | 12/31/2049 |
| '9000031685516 | 9/13/2005 | $23,374.84 | 115140 | Ready To Pay | 12/31/2049 |
| '9000031655254 | 9/9/2005 | $27,043.06 | 115150 | Ready To Pay | 12/31/2049 |
| '9000031655255 | 9/9/2005 | $35,271.36 | 115150 | Ready To Pay | 12/31/2049 |
| '9000031655256 | 9/9/2005 | $82,318.08 | 115150 | Ready To Pay | 12/31/2049 |
| '9000031731110 | 9/18/2005 | ($80.16) | 115150 | Ready To Pay | 12/31/2049 |
| '9000031731135 | 9/18/2005 | ($80.16) | 115150 | Ready To Pay | 12/31/2049 |
| '9000031731227 | 9/18/2005 | ($173.68) | 115150 | Ready To Pay | 12/31/2049 |
| '9000031731238 | 9/18/2005 | ($173.68) | 115150 | Ready To Pay | 12/31/2049 |
| '9000031673985 | 9/12/2005 | $49,035.00 | 115151 | Ready To Pay | 12/31/2049 |
| '9000031673986 | 9/12/2005 | $58,785.60 | 115151 | Ready To Pay | 12/31/2049 |
| '9000031731111 | 9/18/2005 | ($133.60) | 115151 | Ready To Pay | 12/31/2049 |
| '9000031731136 | 9/18/2005 | ($133.60) | 115151 | Ready To Pay | 12/31/2049 |
| '9000031685517 | 9/13/2005 | $36,381.70 | 115192 | Ready To Pay | 12/31/2049 |
| '9000031673990 | 9/12/2005 | $118,977.60 | 115193 | Ready To Pay | 12/31/2049 |
| '9000031685505 | 9/13/2005 | $23,846.40 | 115195 | Ready To Pay | 12/31/2049 |
| '9000031685506 | 9/13/2005 | $3,938.40 | 115195 | Ready To Pay | 12/31/2049 |
| '9000031685507 | 9/13/2005 | $11,923.20 | 115195 | Ready To Pay | 12/31/2049 |
| '9000031685523 | 9/12/2005 | $7,049.22 | 115204 | Ready To Pay | 12/31/2049 |
| '9000031685518 | 9/13/2005 | $63,667.96 | 115206 | Ready To Pay | 12/31/2049 |
| '9000031685519 | 9/13/2005 | $11,206.66 | 115207 | Ready To Pay | 12/31/2049 |
| '9000031685520 | 9/13/2005 | $27,286.28 | 115207 | Ready To Pay | 12/31/2049 |
| '9000031685521 | 9/13/2005 | $23,374.84 | 115207 | Ready To Pay | 12/31/2049 |
| '9000031673987 | 9/12/2005 | $27,043.06 | 115218 | Ready To Pay | 12/31/2049 |
| '9000031673988 | 9/12/2005 | $38,210.64 | 115218 | Ready To Pay | 12/31/2049 |
| '9000031673989 | 9/12/2005 | $82,318.08 | 115218 | Ready To Pay | 12/31/2049 |
| '9000031731112 | 9/18/2005 | ($86.84) | 115218 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731137 | 9/18/2005 | ($86.84) | 115218 | Ready To Pay | 12/31/2049 |
| '9000031731228 | 9/18/2005 | ($173.68) | 115218 | Ready To Pay | 12/31/2049 |
| '9000031731239 | 9/18/2005 | ($173.68) | 115218 | Ready To Pay | 12/31/2049 |
| '9000031685508 | 9/13/2005 | $54,103.44 | 115219 | Ready To Pay | 12/31/2049 |
| '9000031685509 | 9/13/2005 | $49,967.76 | 115219 | Ready To Pay | 12/31/2049 |
| '9000031731113 | 9/18/2005 | ($113.56) | 115219 | Ready To Pay | 12/31/2049 |
| '9000031731138 | 9/18/2005 | ($113.56) | 115219 | Ready To Pay | 12/31/2049 |
| '9000031685522 | 9/13/2005 | $101,264.80 | 115255 | Ready To Pay | 12/31/2049 |
| '9000031731298 | 9/18/2005 | ($329.00) | 115255 | Ready To Pay | 12/31/2049 |
| '9000031731303 | 9/18/2005 | ($329.00) | 115255 | Ready To Pay | 12/31/2049 |
| '9000031699653 | 9/14/2005 | $23,846.40 | 115258 | Ready To Pay | 12/31/2049 |
| '9000031699654 | 9/14/2005 | $5,907.60 | 115258 | Ready To Pay | 12/31/2049 |
| '9000031699655 | 9/14/2005 | $17,884.80 | 115258 | Ready To Pay | 12/31/2049 |
| '9000031699660 | 9/14/2005 | $27,286.28 | 115261 | Ready To Pay | 12/31/2049 |
| '9000031699661 | 9/14/2005 | $35,062.28 | 115261 | Ready To Pay | 12/31/2049 |
| '9000031685510 | 9/13/2005 | $32,094.20 | 115270 | Ready To Pay | 12/31/2049 |
| '9000031685511 | 9/13/2005 | $55,615.28 | 115270 | Ready To Pay | 12/31/2049 |
| '9000031685512 | 9/13/2005 | $50,462.72 | 115270 | Ready To Pay | 12/31/2049 |
| '9000031731114 | 9/18/2005 | ($11.40) | 115270 | Ready To Pay | 12/31/2049 |
| '9000031731139 | 9/18/2005 | ($11.40) | 115270 | Ready To Pay | 12/31/2049 |
| '9000031731229 | 9/18/2005 | ($9.60) | 115270 | Ready To Pay | 12/31/2049 |
| '9000031731240 | 9/18/2005 | ($9.60) | 115270 | Ready To Pay | 12/31/2049 |
| '9000031699656 | 9/14/2005 | $54,120.70 | 115271 | Ready To Pay | 12/31/2049 |
| '9000031699657 | 9/14/2005 | $49,761.04 | 115271 | Ready To Pay | 12/31/2049 |
| '9000031731116 | 9/18/2005 | ($10.20) | 115271 | Ready To Pay | 12/31/2049 |
| '9000031731141 | 9/18/2005 | ($10.20) | 115271 | Ready To Pay | 12/31/2049 |
| '9000031699658 | 9/14/2005 | $49,078.20 | 115272 | Ready To Pay | 12/31/2049 |
| '9000031699659 | 9/14/2005 | $61,469.52 | 115272 | Ready To Pay | 12/31/2049 |
| '9000031731117 | 9/18/2005 | ($12.60) | 115272 | Ready To Pay | 12/31/2049 |
| '9000031731142 | 9/18/2005 | ($12.60) | 115272 | Ready To Pay | 12/31/2049 |
| '9000031699662 | 9/14/2005 | $63,667.96 | 115273 | Ready To Pay | 12/31/2049 |
| '9000031748186 | 9/16/2005 | $28,016.64 | 115274 | Ready To Pay | 12/31/2049 |
| '9000031748187 | 9/16/2005 | $22,738.56 | 115274 | Ready To Pay | 12/31/2049 |
| '9000031748188 | 9/16/2005 | $11,687.42 | 115274 | Ready To Pay | 12/31/2049 |
| '9000031685513 | 9/13/2005 | $731.78 | 115289 | Ready To Pay | 12/31/2049 |
| '9000031731115 | 9/18/2005 | ($0.15) | 115289 | Ready To Pay | 12/31/2049 |
| '9000031731140 | 9/18/2005 | ($0.15) | 115289 | Ready To Pay | 12/31/2049 |
| '9000031748189 | 9/16/2005 | $59,120.26 | 115311 | Ready To Pay | 12/31/2049 |
| '9000031748190 | 9/16/2005 | $5,843.72 | 115311 | Ready To Pay | 12/31/2049 |
| '9000031725213 | 9/15/2005 | $118,977.60 | 115313 | Ready To Pay | 12/31/2049 |
| '9000031725202 | 9/15/2005 | $5,907.60 | 115314 | Ready To Pay | 12/31/2049 |
| '9000031725203 | 9/15/2005 | $17,884.80 | 115314 | Ready To Pay | 12/31/2049 |
| '9000031731120 | 9/18/2005 | ($12.00) | 115327 | Ready To Pay | 12/31/2049 |
| '9000031731145 | 9/18/2005 | ($12.00) | 115327 | Ready To Pay | 12/31/2049 |
| '9000031731230 | 9/18/2005 | ($9.00) | 115327 | Ready To Pay | 12/31/2049 |
| '9000031731241 | 9/18/2005 | ($9.00) | 115327 | Ready To Pay | 12/31/2049 |
| '9000031748175 | 9/15/2005 | $32,094.20 | 115327 | Ready To Pay | 12/31/2049 |
| '9000031748176 | 9/15/2005 | $58,542.40 | 115327 | Ready To Pay | 12/31/2049 |
| '9000031748177 | 9/15/2005 | $47,308.80 | 115327 | Ready To Pay | 12/31/2049 |
| '9000031725204 | 9/15/2005 | $54,120.70 | 115328 | Ready To Pay | 12/31/2049 |
| '9000031725205 | 9/15/2005 | $49,761.04 | 115328 | Ready To Pay | 12/31/2049 |
| '9000031731118 | 9/18/2005 | ($10.20) | 115328 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031731143 | 9/18/2005 | ($10.20) | 115328 | Ready To Pay | 12/31/2049 |
| '9000031725206 | 9/15/2005 | $47,334.02 | 115329 | Ready To Pay | 12/31/2049 |
| '9000031725207 | 9/15/2005 | $61,469.52 | 115329 | Ready To Pay | 12/31/2049 |
| '9000031731119 | 9/18/2005 | ($12.60) | 115329 | Ready To Pay | 12/31/2049 |
| '9000031731144 | 9/18/2005 | ($12.60) | 115329 | Ready To Pay | 12/31/2049 |
| '9000031748191 | 9/16/2005 | $63,667.96 | 115365 | Ready To Pay | 12/31/2049 |
| '9000031748192 | 9/16/2005 | $5,603.32 | 115366 | Ready To Pay | 12/31/2049 |
| '9000031748193 | 9/16/2005 | $27,286.28 | 115366 | Ready To Pay | 12/31/2049 |
| '9000031748194 | 9/16/2005 | $29,218.56 | 115366 | Ready To Pay | 12/31/2049 |
| '9000031725212 | 9/15/2005 | $59,984.32 | 115367 | Ready To Pay | 12/31/2049 |
| '9000031731269 | 9/18/2005 | ($13.20) | 115367 | Ready To Pay | 12/31/2049 |
| '9000031731276 | 9/18/2005 | ($13.20) | 115367 | Ready To Pay | 12/31/2049 |
| '9000031725211 | 9/15/2005 | $50,632.40 | 115370 | Ready To Pay | 12/31/2049 |
| '9000031731299 | 9/18/2005 | ($164.50) | 115370 | Ready To Pay | 12/31/2049 |
| '9000031731304 | 9/18/2005 | ($164.50) | 115370 | Ready To Pay | 12/31/2049 |
| '9000031725208 | 9/15/2005 | $38,863.62 | 115390 | Ready To Pay | 12/31/2049 |
| '9000031725209 | 9/15/2005 | $40,979.68 | 115390 | Ready To Pay | 12/31/2049 |
| '9000031725210 | 9/15/2005 | $47,308.80 | 115390 | Ready To Pay | 12/31/2049 |
| '9000031731121 | 9/18/2005 | ($8.40) | 115390 | Ready To Pay | 12/31/2049 |
| '9000031731146 | 9/18/2005 | ($8.40) | 115390 | Ready To Pay | 12/31/2049 |
| '9000031731231 | 9/18/2005 | ($9.00) | 115390 | Ready To Pay | 12/31/2049 |
| '9000031731242 | 9/18/2005 | ($9.00) | 115390 | Ready To Pay | 12/31/2049 |
| '9000031748181 | 9/16/2005 | $54,120.70 | 115391 | Ready To Pay | 12/31/2049 |
| '9000031748182 | 9/16/2005 | $49,740.64 | 115391 | Ready To Pay | 12/31/2049 |
| '9000031748178 | 9/16/2005 | $15,205.26 | 115392 | Ready To Pay | 12/31/2049 |
| '9000031748179 | 9/16/2005 | $26,333.28 | 115392 | Ready To Pay | 12/31/2049 |
| '9000031748180 | 9/16/2005 | $37,832.64 | 115392 | Ready To Pay | 12/31/2049 |
| '9000031748195 | 9/16/2005 | $63,667.96 | 115429 | Ready To Pay | 12/31/2049 |
| '9000031793388 | 9/19/2005 | $11,206.66 | 115430 | Ready To Pay | 12/31/2049 |
| '9000031793389 | 9/19/2005 | $27,286.28 | 115430 | Ready To Pay | 12/31/2049 |
| '9000031793390 | 9/19/2005 | $17,531.14 | 115430 | Ready To Pay | 12/31/2049 |
| '9000031748183 | 9/16/2005 | $38,829.06 | 115438 | Ready To Pay | 12/31/2049 |
| '9000031748184 | 9/16/2005 | $40,962.88 | 115438 | Ready To Pay | 12/31/2049 |
| '9000031748185 | 9/16/2005 | $47,290.80 | 115438 | Ready To Pay | 12/31/2049 |
| '9000032206894 | 9/20/2005 | $8,967.74 | 115487 | Ready To Pay | 12/31/2049 |
| '9000031793391 | 9/19/2005 | $22,413.32 | 115492 | Ready To Pay | 12/31/2049 |
| '9000031793392 | 9/19/2005 | $36,381.70 | 115492 | Ready To Pay | 12/31/2049 |
| '9000031793393 | 9/19/2005 | $11,687.42 | 115492 | Ready To Pay | 12/31/2049 |
| '9000031748196 | 9/17/2005 | $79,318.40 | 115493 | Ready To Pay | 12/31/2049 |
| '9000031833404 | 9/23/2005 | $1,969.20 | 115502 | Ready To Pay | 12/31/2049 |
| '9000031833405 | 9/23/2005 | $5,961.60 | 115502 | Ready To Pay | 12/31/2049 |
| '9000031793397 | 9/21/2005 | $63,667.96 | 115576 | Ready To Pay | 12/31/2049 |
| '9000031793379 | 9/21/2005 | $15,897.60 | 115579 | Ready To Pay | 12/31/2049 |
| '9000031793380 | 9/21/2005 | $3,938.40 | 115579 | Ready To Pay | 12/31/2049 |
| '9000031793381 | 9/21/2005 | $11,923.20 | 115579 | Ready To Pay | 12/31/2049 |
| '9000031793394 | 9/20/2005 | $5,603.32 | 115584 | Ready To Pay | 12/31/2049 |
| '9000031793395 | 9/20/2005 | $18,190.84 | 115584 | Ready To Pay | 12/31/2049 |
| '9000031793396 | 9/20/2005 | $23,374.84 | 115584 | Ready To Pay | 12/31/2049 |
| '9000031809243 | 9/22/2005 | $46,814.72 | 115595 | Ready To Pay | 12/31/2049 |
| '9000031809244 | 9/22/2005 | $41,920.52 | 115595 | Ready To Pay | 12/31/2049 |
| '9000031793382 | 9/21/2005 | $5,051.14 | 115596 | Ready To Pay | 12/31/2049 |
| '9000031793383 | 9/21/2005 | $64,370.24 | 115596 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031793384 | 9/21/2005 | $20,960.26 | 115596 | Ready To Pay | 12/31/2049 |
| '9000031793398 | 9/21/2005 | $118,977.60 | 115636 | Ready To Pay | 12/31/2049 |
| '9000031833407 | 9/23/2005 | $15,897.60 | 115638 | Ready To Pay | 12/31/2049 |
| '9000031793385 | 9/21/2005 | $32,185.12 | 115649 | Ready To Pay | 12/31/2049 |
| '9000031793386 | 9/21/2005 | $113,497.92 | 115649 | Ready To Pay | 12/31/2049 |
| '9000031793387 | 9/21/2005 | $17,466.88 | 115649 | Ready To Pay | 12/31/2049 |
| '9000031809246 | 9/22/2005 | $46,814.72 | 115650 | Ready To Pay | 12/31/2049 |
| '9000031809247 | 9/22/2005 | $41,920.52 | 115650 | Ready To Pay | 12/31/2049 |
| '9000031809249 | 9/22/2005 | $38,036.96 | 115651 | Ready To Pay | 12/31/2049 |
| '9000031809250 | 9/22/2005 | $17,466.88 | 115651 | Ready To Pay | 12/31/2049 |
| '9000031793399 | 9/21/2005 | $93,420.60 | 115700 | Ready To Pay | 12/31/2049 |
| '9000031809252 | 9/22/2005 | $32,185.12 | 115720 | Ready To Pay | 12/31/2049 |
| '9000031809254 | 9/22/2005 | $13,973.50 | 115720 | Ready To Pay | 12/31/2049 |
| '9000031833418 | 9/24/2005 | $49,740.64 | 115721 | Ready To Pay | 12/31/2049 |
| '9000031833419 | 9/24/2005 | $38,427.14 | 115721 | Ready To Pay | 12/31/2049 |
| '9000031833411 | 9/23/2005 | $76,073.92 | 115722 | Ready To Pay | 12/31/2049 |
| '9000031833412 | 9/23/2005 | $24,453.64 | 115722 | Ready To Pay | 12/31/2049 |
| '9000031833414 | 9/23/2005 | $32,185.12 | 115773 | Ready To Pay | 12/31/2049 |
| '9000031833416 | 9/23/2005 | $13,973.50 | 115773 | Ready To Pay | 12/31/2049 |
| '9000031860927 | 9/27/2005 | $34,933.76 | 115774 | Ready To Pay | 12/31/2049 |
| '9000031833421 | 9/24/2005 | $40,962.88 | 115775 | Ready To Pay | 12/31/2049 |
| '9000031833422 | 9/24/2005 | $48,907.26 | 115775 | Ready To Pay | 12/31/2049 |
| '9000031833424 | 9/24/2005 | $13,973.50 | 115776 | Ready To Pay | 12/31/2049 |
| '9000031932196 | 10/3/2005 | $27,995.90 | 115834 | Ready To Pay | 12/31/2049 |
| '9000031848707 | 9/26/2005 | $19,213.56 | 115843 | Ready To Pay | 12/31/2049 |
| '9000031932197 | 10/3/2005 | $20,996.92 | 115858 | Ready To Pay | 12/31/2049 |
| '9000031860930 | 9/27/2005 | $27,947.00 | 115884 | Ready To Pay | 12/31/2049 |
| '9000031860933 | 9/27/2005 | $31,440.38 | 115885 | Ready To Pay | 12/31/2049 |
| '9000031947170 | 10/4/2005 | $20,996.92 | 115940 | Ready To Pay | 12/31/2049 |
| '9000031932177 | 10/3/2005 | $31,795.20 | 116073 | Ready To Pay | 12/31/2049 |
| '9000031932178 | 10/3/2005 | $3,938.40 | 116073 | Ready To Pay | 12/31/2049 |
| '9000031932179 | 10/3/2005 | $11,923.20 | 116073 | Ready To Pay | 12/31/2049 |
| '9000031932190 | 10/3/2005 | $11,206.66 | 116075 | Ready To Pay | 12/31/2049 |
| '9000031932191 | 10/3/2005 | $50,024.84 | 116075 | Ready To Pay | 12/31/2049 |
| '9000031932180 | 10/3/2005 | $16,837.12 | 116085 | Ready To Pay | 12/31/2049 |
| '9000031932181 | 10/3/2005 | $29,259.20 | 116085 | Ready To Pay | 12/31/2049 |
| '9000031932182 | 10/3/2005 | $29,693.70 | 116085 | Ready To Pay | 12/31/2049 |
| '9000032812923 | 10/7/2005 | $42.40 | 116085 | Ready To Pay | 12/31/2049 |
| '9000032813025 | 10/7/2005 | $42.40 | 116085 | Ready To Pay | 12/31/2049 |
| '9000031947169 | 10/3/2005 | $7,925.93 | 116119 | Ready To Pay | 12/31/2049 |
| '9000031947150 | 10/4/2005 | $31,795.20 | 116121 | Ready To Pay | 12/31/2049 |
| '9000031947151 | 10/4/2005 | $3,938.40 | 116121 | Ready To Pay | 12/31/2049 |
| '9000031947152 | 10/4/2005 | $11,923.20 | 116121 | Ready To Pay | 12/31/2049 |
| '9000031932183 | 10/3/2005 | $16,837.12 | 116124 | Ready To Pay | 12/31/2049 |
| '9000031932184 | 10/3/2005 | $55,592.48 | 116124 | Ready To Pay | 12/31/2049 |
| '9000031932185 | 10/3/2005 | $29,693.70 | 116124 | Ready To Pay | 12/31/2049 |
| '9000032812924 | 10/7/2005 | $80.56 | 116124 | Ready To Pay | 12/31/2049 |
| '9000032813026 | 10/7/2005 | $80.56 | 116124 | Ready To Pay | 12/31/2049 |
| '9000031947163 | 10/4/2005 | $16,809.98 | 116125 | Ready To Pay | 12/31/2049 |
| '9000031947164 | 10/4/2005 | $40,929.40 | 116125 | Ready To Pay | 12/31/2049 |
| '9000031947165 | 10/4/2005 | $5,843.72 | 116125 | Ready To Pay | 12/31/2049 |
| '9000031947166 | 10/4/2005 | $50,024.84 | 116126 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031947167 | 10/4/2005 | $11,687.42 | 116126 | Ready To Pay | 12/31/2049 |
| '9000031932195 | 10/3/2005 | $118,977.60 | 116127 | Ready To Pay | 12/31/2049 |
| '9000031963770 | 10/5/2005 | $118,977.60 | 116128 | Ready To Pay | 12/31/2049 |
| '9000031932186 | 10/3/2005 | $6,734.84 | 116138 | Ready To Pay | 12/31/2049 |
| '9000031932187 | 10/3/2005 | $29,259.20 | 116138 | Ready To Pay | 12/31/2049 |
| '9000031932188 | 10/3/2005 | $94,581.60 | 116138 | Ready To Pay | 12/31/2049 |
| '9000031932189 | 10/3/2005 | $17,466.88 | 116138 | Ready To Pay | 12/31/2049 |
| '9000032812925 | 10/7/2005 | $42.40 | 116138 | Ready To Pay | 12/31/2049 |
| '9000032813027 | 10/7/2005 | $42.40 | 116138 | Ready To Pay | 12/31/2049 |
| '9000032813053 | 10/7/2005 | $128.40 | 116138 | Ready To Pay | 12/31/2049 |
| '9000032813072 | 10/7/2005 | $128.40 | 116138 | Ready To Pay | 12/31/2049 |
| '9000031947153 | 10/4/2005 | $15,153.40 | 116139 | Ready To Pay | 12/31/2049 |
| '9000031947154 | 10/4/2005 | $58,518.40 | 116139 | Ready To Pay | 12/31/2049 |
| '9000031947155 | 10/4/2005 | $36,680.44 | 116139 | Ready To Pay | 12/31/2049 |
| '9000032812926 | 10/7/2005 | $84.80 | 116139 | Ready To Pay | 12/31/2049 |
| '9000032813028 | 10/7/2005 | $84.80 | 116139 | Ready To Pay | 12/31/2049 |
| '9000031947156 | 10/4/2005 | $10,102.28 | 116140 | Ready To Pay | 12/31/2049 |
| '9000031947157 | 10/4/2005 | $58,518.40 | 116140 | Ready To Pay | 12/31/2049 |
| '9000031947158 | 10/4/2005 | $41,920.52 | 116140 | Ready To Pay | 12/31/2049 |
| '9000032812927 | 10/7/2005 | $84.80 | 116140 | Ready To Pay | 12/31/2049 |
| '9000032813029 | 10/7/2005 | $84.80 | 116140 | Ready To Pay | 12/31/2049 |
| '9000031932192 | 10/3/2005 | $5,603.32 | 116141 | Ready To Pay | 12/31/2049 |
| '9000031932193 | 10/3/2005 | $31,833.98 | 116141 | Ready To Pay | 12/31/2049 |
| '9000031932194 | 10/3/2005 | $11,687.42 | 116141 | Ready To Pay | 12/31/2049 |
| '9000031963761 | 10/5/2005 | $31,795.20 | 116180 | Ready To Pay | 12/31/2049 |
| '9000031963762 | 10/5/2005 | $3,938.40 | 116180 | Ready To Pay | 12/31/2049 |
| '9000031963763 | 10/5/2005 | $11,923.20 | 116180 | Ready To Pay | 12/31/2049 |
| '9000031947168 | 10/4/2005 | $64,675.80 | 116182 | Ready To Pay | 12/31/2049 |
| '9000032813215 | 10/7/2005 | $135.90 | 116182 | Ready To Pay | 12/31/2049 |
| '9000032813224 | 10/7/2005 | $135.90 | 116182 | Ready To Pay | 12/31/2049 |
| '9000031977280 | 10/6/2005 | $16,809.98 | 116187 | Ready To Pay | 12/31/2049 |
| '9000031977281 | 10/6/2005 | $27,286.28 | 116187 | Ready To Pay | 12/31/2049 |
| '9000031977282 | 10/6/2005 | $11,687.42 | 116187 | Ready To Pay | 12/31/2049 |
| '9000031947159 | 10/4/2005 | $5,051.14 | 116193 | Ready To Pay | 12/31/2049 |
| '9000031947160 | 10/4/2005 | $29,259.20 | 116193 | Ready To Pay | 12/31/2049 |
| '9000031947161 | 10/4/2005 | $107,192.48 | 116193 | Ready To Pay | 12/31/2049 |
| '9000031947162 | 10/4/2005 | $15,720.20 | 116193 | Ready To Pay | 12/31/2049 |
| '9000032812928 | 10/7/2005 | $42.40 | 116193 | Ready To Pay | 12/31/2049 |
| '9000032813030 | 10/7/2005 | $42.40 | 116193 | Ready To Pay | 12/31/2049 |
| '9000032813054 | 10/7/2005 | $145.52 | 116193 | Ready To Pay | 12/31/2049 |
| '9000032813073 | 10/7/2005 | $145.52 | 116193 | Ready To Pay | 12/31/2049 |
| '9000031963764 | 10/5/2005 | $15,153.40 | 116194 | Ready To Pay | 12/31/2049 |
| '9000031963765 | 10/5/2005 | $58,518.40 | 116194 | Ready To Pay | 12/31/2049 |
| '9000031963766 | 10/5/2005 | $36,680.44 | 116194 | Ready To Pay | 12/31/2049 |
| '9000032812929 | 10/7/2005 | $84.80 | 116194 | Ready To Pay | 12/31/2049 |
| '9000032813031 | 10/7/2005 | $84.80 | 116194 | Ready To Pay | 12/31/2049 |
| '9000031963767 | 10/5/2005 | $10,102.28 | 116195 | Ready To Pay | 12/31/2049 |
| '9000031963768 | 10/5/2005 | $58,518.40 | 116195 | Ready To Pay | 12/31/2049 |
| '9000031963769 | 10/5/2005 | $41,920.52 | 116195 | Ready To Pay | 12/31/2049 |
| '9000032812930 | 10/7/2005 | $84.80 | 116195 | Ready To Pay | 12/31/2049 |
| '9000032813032 | 10/7/2005 | $84.80 | 116195 | Ready To Pay | 12/31/2049 |
| '9000031977283 | 10/6/2005 | $5,603.32 | 116196 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000031977284 | 10/6/2005 | $22,738.56 | 116196 | Ready To Pay | 12/31/2049 |
| '9000031977285 | 10/6/2005 | $23,374.84 | 116196 | Ready To Pay | 12/31/2049 |
| '9000031996377 | 10/7/2005 | $31,795.20 | 116231 | Ready To Pay | 12/31/2049 |
| '9000031996378 | 10/7/2005 | $3,938.40 | 116231 | Ready To Pay | 12/31/2049 |
| '9000031996379 | 10/7/2005 | $11,923.20 | 116231 | Ready To Pay | 12/31/2049 |
| '9000031977286 | 10/6/2005 | $9,095.42 | 116235 | Ready To Pay | 12/31/2049 |
| '9000031977287 | 10/6/2005 | $40,929.40 | 116239 | Ready To Pay | 12/31/2049 |
| '9000031977288 | 10/6/2005 | $17,531.14 | 116239 | Ready To Pay | 12/31/2049 |
| '9000031977270 | 10/6/2005 | $15,153.40 | 116250 | Ready To Pay | 12/31/2049 |
| '9000031977271 | 10/6/2005 | $58,518.40 | 116250 | Ready To Pay | 12/31/2049 |
| '9000031977272 | 10/6/2005 | $36,680.44 | 116250 | Ready To Pay | 12/31/2049 |
| '9000032812931 | 10/7/2005 | $84.80 | 116250 | Ready To Pay | 12/31/2049 |
| '9000032813033 | 10/7/2005 | $84.80 | 116250 | Ready To Pay | 12/31/2049 |
| '9000031977273 | 10/6/2005 | $10,102.28 | 116251 | Ready To Pay | 12/31/2049 |
| '9000031977274 | 10/6/2005 | $58,518.40 | 116251 | Ready To Pay | 12/31/2049 |
| '9000031977275 | 10/6/2005 | $41,920.52 | 116251 | Ready To Pay | 12/31/2049 |
| '9000032812932 | 10/7/2005 | $84.80 | 116251 | Ready To Pay | 12/31/2049 |
| '9000032813034 | 10/7/2005 | $84.80 | 116251 | Ready To Pay | 12/31/2049 |
| '9000032011727 | 10/6/2005 | $5,603.32 | 116269 | Ready To Pay | 12/31/2049 |
| '9000032011728 | 10/6/2005 | $36,381.70 | 116269 | Ready To Pay | 12/31/2049 |
| '9000032011729 | 10/6/2005 | $17,531.14 | 116269 | Ready To Pay | 12/31/2049 |
| '9000031977289 | 10/6/2005 | $59,957.92 | 116302 | Ready To Pay | 12/31/2049 |
| '9000032813207 | 10/7/2005 | $93.28 | 116302 | Ready To Pay | 12/31/2049 |
| '9000032813211 | 10/7/2005 | $93.28 | 116302 | Ready To Pay | 12/31/2049 |
| '9000031963771 | 10/5/2005 | $93,420.60 | 116306 | Ready To Pay | 12/31/2049 |
| '9000032813216 | 10/7/2005 | $196.30 | 116306 | Ready To Pay | 12/31/2049 |
| '9000032813225 | 10/7/2005 | $196.30 | 116306 | Ready To Pay | 12/31/2049 |
| '9000032011724 | 10/7/2005 | $11,206.66 | 116324 | Ready To Pay | 12/31/2049 |
| '9000032011725 | 10/7/2005 | $36,381.70 | 116324 | Ready To Pay | 12/31/2049 |
| '9000032011726 | 10/7/2005 | $17,531.14 | 116324 | Ready To Pay | 12/31/2049 |
| '9000032011730 | 10/7/2005 | $50,024.84 | 116325 | Ready To Pay | 12/31/2049 |
| '9000032011731 | 10/7/2005 | $11,687.42 | 116325 | Ready To Pay | 12/31/2049 |
| '9000031977276 | 10/6/2005 | $5,051.14 | 116335 | Ready To Pay | 12/31/2049 |
| '9000031977277 | 10/6/2005 | $32,185.12 | 116335 | Ready To Pay | 12/31/2049 |
| '9000031977278 | 10/6/2005 | $104,039.76 | 116335 | Ready To Pay | 12/31/2049 |
| '9000031977279 | 10/6/2005 | $15,720.20 | 116335 | Ready To Pay | 12/31/2049 |
| '9000032812933 | 10/7/2005 | $46.64 | 116335 | Ready To Pay | 12/31/2049 |
| '9000032813035 | 10/7/2005 | $46.64 | 116335 | Ready To Pay | 12/31/2049 |
| '9000032813055 | 10/7/2005 | $141.24 | 116335 | Ready To Pay | 12/31/2049 |
| '9000032813074 | 10/7/2005 | $141.24 | 116335 | Ready To Pay | 12/31/2049 |
| '9000031996380 | 10/7/2005 | $16,837.12 | 116336 | Ready To Pay | 12/31/2049 |
| '9000031996381 | 10/7/2005 | $64,370.24 | 116336 | Ready To Pay | 12/31/2049 |
| '9000031996382 | 10/7/2005 | $29,693.70 | 116336 | Ready To Pay | 12/31/2049 |
| '9000032812934 | 10/7/2005 | $93.28 | 116336 | Ready To Pay | 12/31/2049 |
| '9000032813036 | 10/7/2005 | $93.28 | 116336 | Ready To Pay | 12/31/2049 |
| '9000031996383 | 10/7/2005 | $5,051.14 | 116378 | Ready To Pay | 12/31/2049 |
| '9000031996384 | 10/7/2005 | $32,185.12 | 116378 | Ready To Pay | 12/31/2049 |
| '9000031996385 | 10/7/2005 | $104,039.76 | 116378 | Ready To Pay | 12/31/2049 |
| '9000031996386 | 10/7/2005 | $15,720.20 | 116378 | Ready To Pay | 12/31/2049 |
| '9000032812935 | 10/7/2005 | $46.64 | 116378 | Ready To Pay | 12/31/2049 |
| '9000032813037 | 10/7/2005 | $46.64 | 116378 | Ready To Pay | 12/31/2049 |
| '9000032813056 | 10/7/2005 | $141.24 | 116378 | Ready To Pay | 12/31/2049 |

e-Dacor Open Items List
May 17, 2006

| | | | | | |
|---|---|---|---|---|---|
| '9000032813075 | 10/7/2005 | $141.24 | 116378 | Ready To Pay | 12/31/2049 |
| '9000032011732 | 10/7/2005 | $5,603.32 | 116381 | Ready To Pay | 12/31/2049 |
| '9000032011733 | 10/7/2005 | $31,833.98 | 116381 | Ready To Pay | 12/31/2049 |
| '9000032011734 | 10/7/2005 | $23,374.84 | 116381 | Ready To Pay | 12/31/2049 |
| '0005016188618 | 9/27/2005 | ($5,870,321.38) | 9270510 | Ready To Pay | 12/31/2049 |
| '9000031731271 | 9/18/2005 | ($84.56) | 113846A | Ready To Pay | 12/31/2049 |
| '9000031731312 | 9/18/2005 | ($85.20) | 113976A | Ready To Pay | 12/31/2049 |
| '9000031604851 | 9/6/2005 | $7,948.80 | 114791 AUD | Ready To Pay | 12/31/2049 |
| '0005016228232 | 10/1/2005 | ($2,665,606.80) | CONTRA | Ready To Pay | 12/31/2049 |
| '0005016202916 | 10/1/2005 | ($952.77) | DISCTS1005 | Ready To Pay | 12/31/2049 |
| '0005016202917 | 10/1/2005 | ($4,284.89) | DISCTS1005 | Ready To Pay | 12/31/2049 |
| '0005016202918 | 10/1/2005 | ($1,189.78) | DISCTS1005 | Ready To Pay | 12/31/2049 |
| '0005016202919 | 10/1/2005 | ($1,049.33) | DISCTS1005 | Ready To Pay | 12/31/2049 |
| '0005016204748 | 10/1/2005 | ($2,536.65) | DISCTS1005 | Ready To Pay | 12/31/2049 |
| '0005016207321 | 10/1/2005 | ($1,433.86) | DISCTS1105 | Ready To Pay | 12/31/2049 |
| '0005016207322 | 10/1/2005 | ($11,537.72) | DISCTS1105 | Ready To Pay | 12/31/2049 |
| '0005016207323 | 10/1/2005 | ($3,417.24) | DISCTS1105 | Ready To Pay | 12/31/2049 |
| '0005016207324 | 10/1/2005 | ($559.92) | DISCTS1105 | Ready To Pay | 12/31/2049 |
| '0005016207416 | 10/1/2005 | ($5,550.84) | DISCTS1105 | Ready To Pay | 12/31/2049 |
| Total in e-Dacor | | $2,416,517.54 | | | |