**EXHIBIT 9**

## EAG Disbursement Services
### Adjusting Document
### 321 Entry Form

**Debit**
**Credit**   X

| | | |
|---|---|---|
| REMIT DUNS # | RD029350613 | SUPPLIER: **Akebono Brake Industry** |
| PLANT CODE | _EW_ | |
| DOC PREFIX | ACM11DRTRFx02 | |
| DOC DATE | 10/01/2005 | |
| DOC TOTAL | $22,437.05 | |
| SHIP DATE | N/A | |
| DOC PROVG DUE DATE | 10/01/2005 | |
| CURRENCY | USD | |
| TERMS | IMMED | |
| DESC | Chapter 11 Pre-Petition Debit Balance Transfer | |
| BOL | _N/A_ | |
| PO # | (must include any prefix) | Multi PO  Y    Multi Plt  Y |

PRE-PETITION DOCUMENT DATE: 10/01/2005

APPROVAL VERIFICATION SIGNATURE
PLANT LIAISON APPROVAL

| Chg Type | Account Number | Work Order | Total $ |
|---|---|---|---|
| ADJ | EW 2686 00000 00006 000 000 0000 | | $22,437.05 |
| | | | |
| | | | |
| | | | |

| Part # | GPS Contract | Qty | UOM | Unit Price | Part Total |
|---|---|---|---|---|---|
| 000000 | | | | | |
| 000000 | | | | | |
| 000000 | | | | | |
| 000000 | | | | | |

___ See Attached for parts & contract information

| CROSS REF: | DUNS NUMBER | PLT CODE | DOC TYPE | DOC# |
|---|---|---|---|---|
| | RD 029350613 | HU | 04 | DSR 5204119498007 |
| | RD 029350613 | HU | 04 | DSR 5204119498009 |

Required Information:
Dup Check Completed ___
Submitted By: (Printed) Dan Brewer

Date: 10/05/2006
Phone: _248-265-4294_

10/10/06                    10/5/06

Akebono Brake
RD 029350613

| | | | | | | |
|---|---|---|---|---|---|---|
| 9000003250028887 | RD 029350613 | HU | 1 DSR5204119498B007 | 10/7/2005 | ($1,190.40) USD | 35514 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028888 | RD 029350613 | HU | 1 DSR5204119498B008 | 10/7/2005 | ($892.80) USD | 35487 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028889 | RD 029350613 | HU | 1 DSR5204119498B009 | 10/7/2005 | ($2,380.80) USD | 35396 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028890 | RD 029350613 | HU | 1 DSR5204119498B010 | 10/7/2005 | ($1,190.40) USD | 35577 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028891 | RD 029350613 | HU | 1 DSR5204119498B011 | 10/7/2005 | ($2,678.40) USD | 35408 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028892 | RD 029350613 | HU | 1 DSR5204119498B012 | 10/7/2005 | ($2,083.20) USD | 35826 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028893 | RD 029350613 | HU | 1 DSR5204119498B013 | 10/7/2005 | ($892.80) USD | 35858 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028894 | RD 029350613 | HU | 1 DSR5204119498B014 | 10/7/2005 | ($1,488.00) USD | 35508 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028895 | RD 029350613 | HU | 1 DSR5204119498B015 | 10/7/2005 | ($1,488.00) USD | 35567 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028896 | RD 029350613 | HU | 1 DSR5204119498B016 | 10/7/2005 | ($892.80) USD | 35715 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028897 | RD 029350613 | HU | 1 DSR5204119498B017 | 10/7/2005 | ($1,488.00) USD | 35593 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028898 | RD 029350613 | HU | 1 DSR5204119498B018 | 10/7/2005 | ($595.20) USD | 35747 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028899 | RD 029350613 | HU | 1 DSR5204119498B019 | 10/7/2005 | ($1,785.60) USD | 35762 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028900 | RD 029350613 | HU | 1 DSR5204119498B020 | 10/7/2005 | ($1,190.40) USD | 35796 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028901 | RD 029350613 | HU | 1 DSR5204119498B021 | 10/7/2005 | ($892.80) USD | 35813 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028902 | RD 029350613 | HU | 1 DSR5204119498B022 | 10/7/2005 | ($595.20) USD | 35828 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028903 | RD 029350613 | HU | 1 DSR5204119498B023 | 10/7/2005 | ($1,785.60) USD | 35846 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028904 | RD 029350613 | HU | 1 DSR5204119498B024 | 10/7/2005 | ($892.80) USD | 35877 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028905 | RD 029350613 | HU | 1 DSR5204119498B025 | 10/7/2005 | ($891.56) USD | 35802 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028906 | RD 029350613 | HU | 1 DSR5204119498B026 | 10/7/2005 | ($1,190.40) USD | 35847 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028907 | RD 029350613 | HU | 1 DSR5204119498B027 | 10/7/2005 | ($714.24) USD | 35672 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028908 | RD 029350613 | HU | 1 DSR5204119498B028 | 10/7/2005 | ($2,083.20) USD | 35644 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028909 | RD 029350613 | HU | 1 DSR5204119498B029 | 10/7/2005 | ($297.60) USD | 35906 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028910 | RD 029350613 | HU | 1 DSR5204119498B030 | 10/7/2005 | ($297.60) USD | 35970 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028911 | RD 029350613 | HU | 1 DSR5204119498B031 | 10/7/2005 | ($892.80) USD | 35931 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028912 | RD 029350613 | HU | 1 DSR5204119498B032 | 10/7/2005 | ($297.60) USD | 36013 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028913 | RD 029350613 | HU | 1 DSR5204119498B033 | 10/7/2005 | ($892.80) USD | 35915 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028914 | RD 029350613 | HU | 1 DSR5204119498B034 | 10/7/2005 | ($892.80) USD | 36033 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028915 | RD 029350613 | HU | 1 DSR5204119498B035 | 10/7/2005 | ($297.60) USD | 35983 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028916 | RD 029350613 | HU | 1 DSR5204119498B036 | 10/7/2005 | ($892.80) USD | 35996 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028917 | RD 029350613 | HU | 1 DSR5204119498B037 | 10/7/2005 | ($892.80) USD | 36044 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028918 | RD 029350613 | HU | 1 DSR5204119498B038 | 10/7/2005 | ($892.80) USD | 36101 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028919 | RD 029350613 | HU | 1 DSR5204119498B039 | 10/7/2005 | ($892.80) USD | 36085 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028920 | RD 029350613 | HU | 1 DSR5204119498B040 | 10/7/2005 | ($892.80) USD | 36116 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028921 | RD 029350613 | HU | 1 DSR5204119498B041 | 10/7/2005 | ($922.82) USD | 36162 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028922 | RD 029350613 | HU | 1 DSR5204119498B042 | 10/7/2005 | ($892.80) USD | 36129 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028923 | RD 029350613 | HU | 1 DSR5204119498B043 | 10/7/2005 | ($1,785.60) USD | 36175 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028924 | RD 029350613 | HU | 1 DSR5204119498B044 | 10/7/2005 | ($1,785.60) USD | 36188 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028925 | RD 029350613 | HU | 1 DSR5204119498B045 | 10/7/2005 | ($1,785.60) USD | 36207 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028926 | RD 029350613 | HU | 1 DSR5204119498B046 | 10/7/2005 | ($1,488.00) USD | 36236 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028927 | RD 029350613 | HU | 1 DSR5204119498B047 | 10/7/2005 | ($1,547.52) USD | 36259 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028928 | RD 029350613 | HU | 1 DSR5204119498B048 | 10/7/2005 | ($1,845.12) USD | 36283 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000003250028929 | RD 029350613 | HU | 1 DSR5204119498B049 | 10/7/2005 | ($595.20) USD | 36292 D0550004621 | Ready To Pay | 12/31/2049 |

($22,437.05)

| Process # | DUNS # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000033098025 | RD 029350613 | HA | 2 | 52044646880001 | 12/14/2004 | $32,702.40 | USD | | D055000478 | Ready To Pay | 12/31/2049 |
| 9000033098026 | RD 029350613 | HA | 2 | 52044646880002 | 12/14/2004 | $5,450.40 | USD | | D0550005196 | Ready To Pay | 12/31/2049 |
| 9000016201745 | RD 029350613 | EW | 1 | DPC80D491456 | 3/22/2005 | $0.01 | USD | 900491456 | | Ready To Pay | 12/31/2049 |
| 9000032502760 | RD 029350613 | HU | 4 | DSR52041194960001 | 3/31/2005 | ($3,868.80) | USD | 33457 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502761 | RD 029350613 | HU | 4 | DSR52041194960002 | 3/31/2005 | ($3,868.80) | USD | 33384 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502762 | RD 029350613 | HU | 4 | DSR52041194960003 | 3/31/2005 | ($3,868.80) | USD | 33431 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502763 | RD 029350613 | HU | 4 | DSR52041194960004 | 3/31/2005 | ($3,868.80) | USD | 33578 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502764 | RD 029350613 | HU | 4 | DSR52041194960005 | 3/31/2005 | ($3,868.80) | USD | 33571 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502765 | RD 029350613 | HU | 4 | DSR52041194960006 | 3/31/2005 | ($3,868.80) | USD | 33594 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502766 | RD 029350613 | HU | 4 | DSR52041194960007 | 3/31/2005 | ($3,868.80) | USD | 33646 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502767 | RD 029350613 | HU | 4 | DSR52041194960008 | 3/31/2005 | ($3,868.80) | USD | 33684 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502768 | RD 029350613 | HU | 4 | DSR52041194960009 | 3/31/2005 | ($3,690.24) | USD | | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502769 | RD 029350613 | HU | 4 | DSR52041194960010 | 3/31/2005 | ($3,868.80) | USD | | DC00033606 | Ready To Pay | 12/31/2049 |
| 9000032502770 | RD 029350613 | HU | 4 | DSR52041194960011 | 3/31/2005 | ($2,380.80) | USD | 33704 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502771 | RD 029350613 | HU | 4 | DSR52041194960012 | 3/31/2005 | ($3,868.80) | USD | 33782 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502772 | RD 029350613 | HU | 4 | DSR52041194960013 | 3/31/2005 | ($3,868.80) | USD | 33805 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502773 | RD 029350613 | HU | 4 | DSR52041194960014 | 3/31/2005 | ($3,273.60) | USD | 33804 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502774 | RD 029350613 | HU | 4 | DSR52041194960015 | 3/31/2005 | ($3,868.80) | USD | 40305 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502775 | RD 029350613 | HU | 4 | DSR52041194960016 | 3/31/2005 | ($3,868.80) | USD | 33854 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502776 | RD 029350613 | HU | 4 | DSR52041194960017 | 3/31/2005 | ($3,868.80) | USD | 33847 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502777 | RD 029350613 | HU | 4 | DSR52041194960018 | 3/31/2005 | ($1,190.40) | USD | 34160 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502778 | RD 029350613 | HU | 4 | DSR52041194960019 | 3/31/2005 | ($297.60) | USD | 34199 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502779 | RD 029350613 | HU | 4 | DSR52041194960020 | 3/31/2005 | ($1,488.00) | USD | 34199 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502780 | RD 029350613 | HU | 4 | DSR52041194960021 | 3/31/2005 | ($297.60) | USD | 34199 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502781 | RD 029350613 | HU | 4 | DSR52041194960022 | 3/31/2005 | ($297.60) | USD | 34199 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502782 | RD 029350613 | HU | 4 | DSR52041194960023 | 3/31/2005 | ($297.60) | USD | 34199 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032560248 | RD 029350613 | H2 | 2 | 52041398006001 | 6/21/2005 | $1,720.00 | USD | 1301117-2 | D0450178404 | Ready To Pay | 12/31/2049 |
| 9000032502783 | RD 029350613 | HU | 4 | DSR52041194970001 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502784 | RD 029350613 | HU | 4 | DSR52041194970002 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502785 | RD 029350613 | HU | 4 | DSR52041194970003 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502786 | RD 029350613 | HU | 4 | DSR52041194970004 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502787 | RD 029350613 | HU | 4 | DSR52041194970005 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502788 | RD 029350613 | HU | 4 | DSR52041194970006 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502789 | RD 029350613 | HU | 4 | DSR52041194970007 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502790 | RD 029350613 | HU | 4 | DSR52041194970008 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502791 | RD 029350613 | HU | 4 | DSR52041194970009 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502792 | RD 029350613 | HU | 4 | DSR52041194970010 | 6/30/2005 | ($297.60) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502793 | RD 029350613 | HU | 4 | DSR52041194970011 | 6/30/2005 | ($892.80) | USD | 34329 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502794 | RD 029350613 | HU | 4 | DSR52041194970012 | 6/30/2005 | ($595.20) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502795 | RD 029350613 | HU | 4 | DSR52041194970013 | 6/30/2005 | ($297.60) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502796 | RD 029350613 | HU | 4 | DSR52041194970014 | 6/30/2005 | ($595.20) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502797 | RD 029350613 | HU | 4 | DSR52041194970015 | 6/30/2005 | ($297.60) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502799 | RD 029350613 | HU | 4 | DSR52041194970016 | 6/30/2005 | ($1,190.40) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502799 | RD 029350613 | HU | 4 | DSR52041194970017 | 6/30/2005 | ($297.60) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502800 | RD 029350613 | HU | 4 | DSR52041194970018 | 6/30/2005 | ($297.60) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502801 | RD 029350613 | HU | 4 | DSR52041194970019 | 6/30/2005 | ($297.60) | USD | 34381 | D0550004821 | Ready To Pay | 12/31/2049 |
| 9000032502802 | RD 029350613 | HU | 4 | DSR52041194970020 | 6/30/2005 | ($357.12) | USD | 34406 | D0550004821 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000003250282803 | RD 029350613 | HU | 4 1DSR520411949970021 | 6/30/2005 | ($2,678.40) | USD | 34406 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282804 | RD 029350613 | HU | 4 1DSR520411949970022 | 6/30/2005 | ($297.60) | USD | 34406 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282805 | RD 029350613 | HU | 4 1DSR520411949970023 | 6/30/2005 | ($857.12) | USD | 34406 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282806 | RD 029350613 | HU | 4 1DSR520411949970024 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282807 | RD 029350613 | HU | 4 1DSR520411949970025 | 6/30/2005 | ($535.68) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282808 | RD 029350613 | HU | 4 1DSR520411949970026 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282809 | RD 029350613 | HU | 4 1DSR520411949970027 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282810 | RD 029350613 | HU | 4 1DSR520411949970028 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282811 | RD 029350613 | HU | 4 1DSR520411949970029 | 6/30/2005 | ($178.25) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282812 | RD 029350613 | HU | 4 1DSR520411949970030 | 6/30/2005 | ($357.12) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282813 | RD 029350613 | HU | 4 1DSR520411949970031 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282814 | RD 029350613 | HU | 4 1DSR520411949970032 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282815 | RD 029350613 | HU | 4 1DSR520411949970033 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282816 | RD 029350613 | HU | 4 1DSR520411949970034 | 6/30/2005 | ($178.56) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282817 | RD 029350613 | HU | 4 1DSR520411949970035 | 6/30/2005 | ($1,507.04) | USD | 34458 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282818 | RD 029350613 | HU | 4 1DSR520411949970036 | 6/30/2005 | ($297.60) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282819 | RD 029350613 | HU | 4 1DSR520411949970037 | 6/30/2005 | ($595.20) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282820 | RD 029350613 | HU | 4 1DSR520411949970038 | 6/30/2005 | ($297.60) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282821 | RD 029350613 | HU | 4 1DSR520411949970039 | 6/30/2005 | ($297.60) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282822 | RD 029350613 | HU | 4 1DSR520411949970040 | 6/30/2005 | ($297.60) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282823 | RD 029350613 | HU | 4 1DSR520411949970041 | 6/30/2005 | ($2,083.20) | USD | 34416 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282824 | RD 029350613 | HU | 4 1DSR520411949970042 | 6/30/2005 | ($178.56) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282825 | RD 029350613 | HU | 4 1DSR520411949970043 | 6/30/2005 | ($178.56) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282826 | RD 029350613 | HU | 4 1DSR520411949970044 | 6/30/2005 | ($476.16) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282827 | RD 029350613 | HU | 4 1DSR520411949970045 | 6/30/2005 | ($178.56) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282828 | RD 029350613 | HU | 4 1DSR520411949970046 | 6/30/2005 | ($892.80) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282829 | RD 029350613 | HU | 4 1DSR520411949970047 | 6/30/2005 | ($535.68) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282830 | RD 029350613 | HU | 4 1DSR520411949970048 | 6/30/2005 | ($357.12) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282831 | RD 029350613 | HU | 4 1DSR520411949970049 | 6/30/2005 | ($178.56) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282832 | RD 029350613 | HU | 4 1DSR520411949970050 | 6/30/2005 | ($178.56) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282833 | RD 029350613 | HU | 4 1DSR520411949970051 | 6/30/2005 | ($357.12) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282834 | RD 029350613 | HU | 4 1DSR520411949970052 | 6/30/2005 | ($357.12) | USD | 34522 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282835 | RD 029350613 | HU | 4 1DSR520411949970053 | 6/30/2005 | ($70.37) | USD | 34563 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282836 | RD 029350613 | HU | 4 1DSR520411949970054 | 6/30/2005 | ($297.60) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282837 | RD 029350613 | HU | 4 1DSR520411949970055 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282838 | RD 029350613 | HU | 4 1DSR520411949970056 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282839 | RD 029350613 | HU | 4 1DSR520411949970057 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282840 | RD 029350613 | HU | 4 1DSR520411949970058 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282841 | RD 029350613 | HU | 4 1DSR520411949970059 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282842 | RD 029350613 | HU | 4 1DSR520411949970060 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282843 | RD 029350613 | HU | 4 1DSR520411949970061 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282844 | RD 029350613 | HU | 4 1DSR520411949970062 | 6/30/2005 | ($357.12) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282845 | RD 029350613 | HU | 4 1DSR520411949970063 | 6/30/2005 | ($595.20) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282846 | RD 029350613 | HU | 4 1DSR520411949970064 | 6/30/2005 | ($297.60) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282847 | RD 029350613 | HU | 4 1DSR520411949970065 | 6/30/2005 | ($595.20) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282848 | RD 029350613 | HU | 4 1DSR520411949970066 | 6/30/2005 | ($297.60) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282849 | RD 029350613 | HU | 4 1DSR520411949970067 | 6/30/2005 | ($178.56) | USD | 34631 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282850 | RD 029350613 | HU | 4 1DSR520411949970068 | 6/30/2005 | ($297.60) | USD | 34550 D055000004621 | Ready To Pay | 12/31/2049 |
| 9000003250282851 | RD 029350613 | HU | 4 1DSR520411949970069 | 6/30/2005 | ($178.56) | USD | 34550 D055000004621 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

10/4/2006                                                                                                                                                2 of 15

| Vendor | | Invoice | Date | Amount | Curr | Ref | Doc | Status | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| 9000003325002852 | RD 029350613 | HU | 4'1D5R52041194970070 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002853 | RD 029350613 | HU | 4'1D5R52041194970071 | 6/30/2005 | ($535.68) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002854 | RD 029350613 | HU | 4'1D5R52041194970072 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002855 | RD 029350613 | HU | 4'1D5R52041194970073 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002856 | RD 029350613 | HU | 4'1D5R52041194970074 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002857 | RD 029350613 | HU | 4'1D5R52041194970075 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002858 | RD 029350613 | HU | 4'1D5R52041194970076 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002859 | RD 029350613 | HU | 4'1D5R52041194970077 | 6/30/2005 | ($357.12) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002860 | RD 029350613 | HU | 4'1D5R52041194970078 | 6/30/2005 | ($535.68) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002861 | RD 029350613 | HU | 4'1D5R52041194970079 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002862 | RD 029350613 | HU | 4'1D5R52041194970080 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002863 | RD 029350613 | HU | 4'1D5R52041194970081 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002864 | RD 029350613 | HU | 4'1D5R52041194970082 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002865 | RD 029350613 | HU | 4'1D5R52041194970083 | 6/30/2005 | ($178.56) | USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002866 | RD 029350613 | HU | 4'1D5R52041194970084 | 6/30/2005 | ($3,868.80) | USD | 34814 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002867 | RD 029350613 | HU | 4'1D5R52041194970085 | 6/30/2005 | ($1,726.08) | USD | 34848 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002868 | RD 029350613 | HU | 4'1D5R52041194970086 | 6/30/2005 | ($3,868.80) | USD | 34899 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002869 | RD 029350613 | HU | 4'1D5R52041194970087 | 6/30/2005 | ($2,380.80) | USD | 34914 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002870 | RD 029350613 | HU | 4'1D5R52041194970088 | 6/30/2005 | ($3,868.80) | USD | 34969 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002871 | RD 029350613 | HU | 4'1D5R52041194970089 | 6/30/2005 | ($1,488.00) | USD | 35112 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002872 | RD 029350613 | HU | 4'1D5R52041194970090 | 6/30/2005 | ($2,083.20) | USD | 35148 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002873 | RD 029350613 | HU | 4'1D5R52041194970091 | 6/30/2005 | ($1,190.40) | USD | 35149 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002874 | RD 029350613 | HU | 4'1D5R52041194970092 | 6/30/2005 | ($1,190.40) | USD | 35161 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002875 | RD 029350613 | HU | 4'1D5R52041194970093 | 6/30/2005 | ($1,190.40) | USD | 35163 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002876 | RD 029350613 | HU | 4'1D5R52041194970094 | 6/30/2005 | ($892.80) | USD | 35214 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002877 | RD 029350613 | HU | 4'1D5R52041194970095 | 6/30/2005 | ($2,083.20) | USD | 35251 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002878 | RD 029350613 | HU | 4'1D5R52041194970096 | 6/30/2005 | ($595.20) | USD | 35205 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002879 | RD 029350613 | HU | 4'1D5R52041194970097 | 6/30/2005 | ($2,083.20) | USD | 35258 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003325002880 | RD 029350613 | HU | 4'1D5R52041194970098 | 6/30/2005 | ($1,428.48) | USD | 35308 | D05500004621 | Ready To Pay | 12/31/2049 |
| 9000003333404456 | RD 029350613 | HU | 2'1520461534001 | 9/6/2005 | $29,145.60 | USD | 0003540BA | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708815 | RD 029350613 | HA | 2'1520351728001 | 9/2/2005 | $24,000.00 | USD | 35971 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708816 | RD 029350613 | HA | 2'1520351728002 | 9/2/2005 | $12,653.88 | USD | 35971 | D05500070545 | Ready To Pay | 12/31/2049 |
| 9000003315708817 | RD 029350613 | HA | 2'1520351728003 | 9/2/2005 | $11,989.73 | USD | 35971 | D05500074081 | Ready To Pay | 12/31/2049 |
| 9000003315708818 | RD 029350613 | HA | 2'1520351728004 | 9/2/2005 | $9,696.00 | USD | 35971 | D05500074295 | Ready To Pay | 12/31/2049 |
| 9000003315708819 | RD 029350613 | HA | 2'1520355232400 | 9/2/2005 | $41,241.60 | USD | 35947 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708820 | RD 029350613 | HU | 2'1520355685400 | 9/3/2005 | $27,838.08 | USD | 35672 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708821 | RD 029350613 | HU | 2'1520355685500 | 9/3/2005 | $72,172.00 | USD | 35644 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708822 | RD 029350613 | HU | 2'1520355669200 | 9/3/2005 | $10,310.40 | USD | 35908 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315708561 | RD 029350613 | HA | 2'1520357344400 | 9/6/2005 | $33,600.00 | USD | 36022 | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315999562 | RD 029350613 | HA | 2'1520357392500 | 9/6/2005 | $5,450.40 | USD | 35997 | D05500005196 | Ready To Pay | 12/31/2049 |
| 9000003315999563 | RD 029350613 | HA | 2'1520357392500 | 9/6/2005 | $12,653.88 | USD | 35997 | D05500070545 | Ready To Pay | 12/31/2049 |
| 9000003315999564 | RD 029350613 | HA | 2'1520357392500 | 9/6/2005 | $11,989.73 | USD | 35997 | D05500074081 | Ready To Pay | 12/31/2049 |
| 9000003315999565 | RD 029350613 | HA | 2'1520357392500 | 9/6/2005 | $9,696.00 | USD | 35997 | D05500074295 | Ready To Pay | 12/31/2049 |
| 9000003315999566 | RD 029350613 | HA | 2'1520357395400 | 9/6/2005 | $5,450.40 | USD | 000359984 A | D05500005196 | Ready To Pay | 12/31/2049 |
| 9000003315999567 | RD 029350613 | HA | 2'1520357395400 | 9/6/2005 | $24,000.00 | USD | 000359984 A | D05500054861 | Ready To Pay | 12/31/2049 |
| 9000003315999568 | RD 029350613 | HA | 2'1520357395400 | 9/6/2005 | $12,653.88 | USD | 000359984 A | D05500070545 | Ready To Pay | 12/31/2049 |
| 9000003315999569 | RD 029350613 | HA | 2'1520357395400 | 9/6/2005 | $11,989.73 | USD | 000359984 A | D05500074081 | Ready To Pay | 12/31/2049 |
| 9000003315999570 | RD 029350613 | HA | 2'1520357395400 | 9/6/2005 | $9,696.00 | USD | 000359984 A | D05500074295 | Ready To Pay | 12/31/2049 |
| 9000003315991761 | RD 029350613 | HA | 4'1ESD520357395600 | 9/6/2005 | ($24,000.00) | USD | 35985 | D05500054861 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

10/4/2006    3 of 15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90000031595177 | RD 029350613 | HA | 4 ESD5203573957001 | 9/6/2005 | ($24,000.00) | USD | 35971 | D0550054881 | Ready To Pay | 12/31/2049 |
| 90000031595178 | RD 029350613 | HA | 4 ESD5203573958001 | 9/6/2005 | ($99,200.00) | USD | 36022 | D0550054881 | Ready To Pay | 12/31/2049 |
| 90000031595571 | RD 029350613 | HU | 2 1520357413300 1 | 9/6/2005 | $10,310.40 | USD | 35970 | D0550004821 | Ready To Pay | 12/31/2049 |
| 90000031612339 | RD 029350613 | HA | 2 15203582524001 | 9/7/2005 | $14,400.00 | USD | 36025 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031612340 | RD 029350613 | HA | 2 15203582528001 | 9/7/2005 | $14,400.00 | USD | 36031 | D0550005196 | Ready To Pay | 12/31/2049 |
| 90000031612341 | RD 029350613 | HA | 2 15203582925001 | 9/7/2005 | $5,450.40 | USD | 36028 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031612342 | RD 029350613 | HA | 2 15203582925002 | 9/7/2005 | $28,800.00 | USD | 36028 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031612343 | RD 029350613 | HA | 2 15203582926003 | 9/7/2005 | $12,653.86 | USD | 36028 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031612344 | RD 029350613 | HA | 2 15203582925004 | 9/7/2005 | $11,989.72 | USD | 36028 | D0550074081 | Ready To Pay | 12/31/2049 |
| 90000031612345 | RD 029350613 | HA | 2 15203582925005 | 9/7/2005 | $9,696.00 | USD | 36028 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031627803 | RD 029350613 | HA | 2 15203590283001 | 9/8/2005 | $28,800.00 | USD | 36051 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031627984 | RD 029350613 | HA | 2 15203590597001 | 9/8/2005 | $28,800.00 | USD | 36038 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031627985 | RD 029350613 | HA | 2 15203590597002 | 9/8/2005 | $12,653.86 | USD | 36038 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031627986 | RD 029350613 | HA | 2 15203590597003 | 9/8/2005 | $11,989.73 | USD | 36038 | D0550074081 | Ready To Pay | 12/31/2049 |
| 90000031627987 | RD 029350613 | HA | 2 15203590597004 | 9/8/2005 | $4,848.00 | USD | 36038 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031627988 | RD 029350613 | HU | 2 15203590846001 | 9/8/2005 | $30,931.20 | USD | 35961 | D0550004821 | Ready To Pay | 12/31/2049 |
| 90000031643081 | RD 029350613 | HU | 2 15203640053001 | 9/10/2005 | $10,310.40 | USD | 36013 | D0550004621 | Ready To Pay | 12/31/2049 |
| 90000031640082 | RD 029350613 | HA | 2 15203640059001 | 9/10/2005 | $30,931.20 | USD | 35915 | D0550004621 | Ready To Pay | 12/31/2049 |
| 90000031667853 | RD 029350613 | HA | 2 15203612395001 | 9/12/2005 | $13,260.00 | USD | 35941 | D0550004473 | Ready To Pay | 12/31/2049 |
| 90000031667854 | RD 029350613 | H2 | 2 15203490139001 | 9/13/2005 | $8,065.12 | USD | 131374 | D04503098900 | Ready To Pay | 12/31/2049 |
| 90000031667731 | RD 029350613 | HA | 2 15203620252001 | 9/13/2005 | $3,120.00 | USD | 36054 | D0550005196 | Ready To Pay | 12/31/2049 |
| 90000031680460 | RD 029350613 | HA | 2 15203620252002 | 9/13/2005 | $5,450.40 | USD | 36054 | D0550054881 | Ready To Pay | 12/31/2049 |
| 90000031680461 | RD 029350613 | HA | 2 15203620252003 | 9/13/2005 | $28,800.00 | USD | 36054 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031680462 | RD 029350613 | HA | 2 15203620252004 | 9/13/2005 | $12,653.86 | USD | 36054 | D0550074081 | Ready To Pay | 12/31/2049 |
| 90000031680463 | RD 029350613 | HA | 2 15203620252005 | 9/13/2005 | $11,989.73 | USD | 36054 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031680464 | RD 029350613 | HA | 2 15203620254001 | 9/13/2005 | $14,544.00 | USD | 36054 | D0550054881 | Ready To Pay | 12/31/2049 |
| 90000031680465 | RD 029350613 | HA | 2 15203620254002 | 9/13/2005 | $33,600.00 | USD | 36075 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031680466 | RD 029350613 | HA | 2 15203620254003 | 9/13/2005 | $12,653.86 | USD | 36075 | D0550074081 | Ready To Pay | 12/31/2049 |
| 90000031680467 | RD 029350613 | HA | 2 15203620254004 | 9/13/2005 | $11,989.73 | USD | 36075 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031680468 | RD 029350613 | HA | 2 15203620257001 | 9/13/2005 | $9,696.00 | USD | 36091 | D0550005196 | Ready To Pay | 12/31/2049 |
| 90000031680469 | RD 029350613 | HU | 2 15203620257002 | 9/13/2005 | $5,450.40 | USD | 36091 | D0550054881 | Ready To Pay | 12/31/2049 |
| 90000031680470 | RD 029350613 | HA | 2 15203620257003 | 9/13/2005 | $52,800.00 | USD | 36091 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031680471 | RD 029350613 | HA | 2 15203620257004 | 9/13/2005 | $12,653.86 | USD | 38091 | D0550074081 | Ready To Pay | 12/31/2049 |
| 90000031680472 | RD 029350613 | HA | 2 15203620257005 | 9/13/2005 | $11,989.73 | USD | 38091 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031680473 | RD 029350613 | HU | 2 15203620257006 | 9/13/2005 | $9,696.00 | USD | 38033 | D0550004621 | Ready To Pay | 12/31/2049 |
| 90000031680474 | RD 029350613 | HA | 2 15203620227001 | 9/13/2005 | $30,931.20 | USD | 36117 | D0550051196 | Ready To Pay | 12/31/2049 |
| 90000031693238 | RD 029350613 | HA | 2 15203636821001 | 9/15/2005 | $5,450.40 | USD | 36117 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031693239 | RD 029350613 | HA | 2 15203636821002 | 9/15/2005 | $33,600.00 | USD | 36117 | D0550070545 | Ready To Pay | 12/31/2049 |
| 90000031693240 | RD 029350613 | HA | 2 15203636821003 | 9/15/2005 | $5,457.60 | USD | 36117 | D0550074295 | Ready To Pay | 12/31/2049 |
| 90000031693241 | RD 029350613 | HA | 2 15203636821004 | 9/15/2005 | $9,696.00 | USD | 36130 | D0550054861 | Ready To Pay | 12/31/2049 |
| 90000031693242 | RD 029350613 | HA | 2 15203644568001 | 9/16/2005 | $24,000.00 | USD | 36130 | D0550070542 | Ready To Pay | 12/31/2049 |
| 90000031720861 | RD 029350613 | HA | 4 DSR5203649695001 | 9/16/2005 | ($5793.96) | USD | 34730 | D0550070542 | Ready To Pay | 12/31/2049 |
| 90000031720862 | RD 029350613 | HA | 4 DSR5203649695002 | 9/16/2005 | ($5793.96) | USD | 34730 | D0550070542 | Ready To Pay | 12/31/2049 |
| 90000031720863 | RD 029350613 | HA | 4 DSR5203649695003 | 9/16/2005 | ($1,587.91) | USD | 35160 | D0550070542 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000031728421 | RD 029350613 | HA | 4 | DSR520364496950004 | 9/18/2005 | ($793.96) USD | 35240 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000031728422 | RD 029350613 | HA | 4 | DSR520364496950005 | 9/18/2005 | ($793.96) USD | 35240 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000031728423 | RD 029350613 | HA | 4 | DSR520364496950006 | 9/18/2005 | ($1,587.92) USD | 35549 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000031728424 | RD 029350613 | HA | 4 | DSR520364496950007 | 9/18/2005 | ($793.96) USD | 35549 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000031728425 | RD 029350613 | HA | 4 | DSR52036449B86D01 | 9/18/2005 | ($193.18) USD | 34875 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728426 | RD 029350613 | HA | 4 | DSR520364496960002 | 9/18/2005 | ($1,284.65) USD | 35331 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728427 | RD 029350613 | HA | 4 | DSR520364496960003 | 9/18/2005 | ($1,284.65) USD | 35357 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728428 | RD 029350613 | HA | 4 | DSR520364496960004 | 9/18/2005 | ($2,569.35) USD | 35634 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728429 | RD 029350613 | HA | 4 | DSR520364496960005 | 9/18/2005 | ($3,854.02) USD | 35634 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728430 | RD 029350613 | HA | 4 | DSR520364496960006 | 9/18/2005 | ($1,284.67) USD | 35878 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728431 | RD 029350613 | HA | 4 | DSR520364496960007 | 9/18/2005 | ($1,284.67) USD | 35878 | D0550074082 | Ready To Pay | 12/31/2049 |
| 9000031728432 | RD 029350613 | HA | 4 | DSR520364497020001 | 9/18/2005 | ($101.42) USD | 34498 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728433 | RD 029350613 | HA | 4 | DSR520364497020002 | 9/18/2005 | ($1,738.66) USD | 34791 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728434 | RD 029350613 | HA | 4 | DSR520364497020003 | 9/18/2005 | ($869.33) USD | 35046 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728435 | RD 029350613 | HA | 4 | DSR520364497020004 | 9/18/2005 | ($869.33) USD | 35046 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728436 | RD 029350613 | HA | 4 | DSR520364497020005 | 9/18/2005 | ($869.33) USD | 35232 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728437 | RD 029350613 | HA | 4 | DSR520364497020006 | 9/18/2005 | ($869.33) USD | 35264 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728438 | RD 029350613 | HA | 4 | DSR520364497020007 | 9/18/2005 | ($869.33) USD | 35282 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728439 | RD 029350613 | HA | 4 | DSR520364497020008 | 9/18/2005 | ($869.33) USD | 35297 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728440 | RD 029350613 | HA | 4 | DSR520364497020009 | 9/18/2005 | ($3,477.31) USD | 35334 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728441 | RD 029350613 | HA | 4 | DSR520364497020010 | 9/18/2005 | ($869.33) USD | 35335 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728442 | RD 029350613 | HA | 4 | DSR520364497020011 | 9/18/2005 | ($869.33) USD | 35466 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728443 | RD 029350613 | HA | 4 | DSR520364497020012 | 9/18/2005 | ($1,738.66) USD | 35481 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728444 | RD 029350613 | HA | 4 | DSR520364497020013 | 9/18/2005 | ($3,477.31) USD | 35445 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728445 | RD 029350613 | HA | 4 | DSR520364497020014 | 9/18/2005 | ($1,738.66) USD | 35497 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728446 | RD 029350613 | HA | 4 | DSR520364497020015 | 9/18/2005 | ($1,738.66) USD | 35518 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728447 | RD 029350613 | HA | 4 | DSR520364497020016 | 9/18/2005 | ($1,738.66) USD | 35538 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728448 | RD 029350613 | HA | 4 | DSR520364497020017 | 9/18/2005 | ($869.33) USD | 35551 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728449 | RD 029350613 | HA | 4 | DSR520364497020018 | 9/18/2005 | ($1,738.66) USD | 35568 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728450 | RD 029350613 | HA | 4 | DSR520364497020019 | 9/18/2005 | ($869.33) USD | 35583 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728451 | RD 029350613 | HA | 4 | DSR520364497020020 | 9/18/2005 | ($869.33) USD | 35600 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728452 | RD 029350613 | HA | 4 | DSR520364497020021 | 9/18/2005 | ($1,738.66) USD | 35614 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728453 | RD 029350613 | HA | 4 | DSR520364497020022 | 9/18/2005 | ($869.33) USD | 35625 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728454 | RD 029350613 | HA | 4 | DSR520364497020023 | 9/18/2005 | ($869.33) USD | 35625 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728455 | RD 029350613 | HA | 4 | DSR520364497020024 | 9/18/2005 | ($1,738.66) USD | 35668 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728456 | RD 029350613 | HA | 4 | DSR520364497020025 | 9/18/2005 | ($1,738.66) USD | 00035650 A | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728457 | RD 029350613 | HA | 4 | DSR520364497020026 | 9/18/2005 | ($869.33) USD | 35664 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728458 | RD 029350613 | HA | 4 | DSR520364497020027 | 9/18/2005 | ($869.33) USD | 35704 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728459 | RD 029350613 | HA | 4 | DSR520364497020028 | 9/18/2005 | ($1,738.66) USD | 35724 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728460 | RD 029350613 | HA | 4 | DSR520364497020029 | 9/18/2005 | ($1,738.66) USD | 35738 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728461 | RD 029350613 | HA | 4 | DSR520364497020030 | 9/18/2005 | ($1,738.66) USD | 35757 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728462 | RD 029350613 | HA | 4 | DSR520364497020031 | 9/18/2005 | ($1,738.66) USD | 35819 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728463 | RD 029350613 | HA | 4 | DSR520364497020032 | 9/18/2005 | ($869.33) USD | 35825 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728464 | RD 029350613 | HA | 4 | DSR520364497020033 | 9/18/2005 | ($1,738.66) USD | 35868 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728465 | RD 029350613 | HA | 4 | DSR520364497020034 | 9/18/2005 | ($869.33) USD | 35870 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728466 | RD 029350613 | HA | 4 | DSR520364497020035 | 9/18/2005 | ($869.33) USD | 35880 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728467 | RD 029350613 | HA | 4 | DSR520364497020036 | 9/18/2005 | ($869.33) USD | 35880 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728468 | RD 029350613 | HA | 4 | DSR520364497020037 | 9/18/2005 | ($869.33) USD | 35895 | D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728469 | RD 029350613 | HA | 4 | DSR520364497020038 | 9/18/2005 | ($869.33) USD | 35911 | D0550070545 | Ready To Pay | 12/31/2049 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| '9000003172284770 | RD 029350613 | HA | 1DSR520364970200390 | 9/18/2005 | ($869.33) | USD | 35911 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284771 | RD 029350613 | HA | 1DSR520364970200400 | 9/18/2005 | ($869.33) | USD | 35922 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284772 | RD 029350613 | HA | 1DSR520364970200411 | 9/18/2005 | ($1,738.66) | USD | 35938 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284773 | RD 029350613 | HA | 1DSR520364970200422 | 9/18/2005 | ($1,738.66) | USD | 35940 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284774 | RD 029350613 | HA | 1DSR520364970200433 | 9/18/2005 | ($869.33) | USD | 35965 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284775 | RD 029350613 | HA | 1DSR520364970200444 | 9/18/2005 | ($869.33) | USD | 35985 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284776 | RD 029350613 | HA | 1DSR520364970200455 | 9/18/2005 | ($869.33) | USD | 35971 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284777 | RD 029350613 | HA | 1DSR520364970200466 | 9/18/2005 | ($869.33) | USD | 35991 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284778 | RD 029350613 | HA | 1DSR520364970200477 | 9/18/2005 | ($1,738.66) | USD | 35997 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284779 | RD 029350613 | HA | 1DSR520364970200488 | 9/18/2005 | ($1,738.66) | USD | 00035984 A | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284780 | RD 029350613 | HA | 1DSR520364970200499 | 9/18/2005 | ($869.33) | USD | 36028 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284781 | RD 029350613 | HA | 1DSR520364970200500 | 9/18/2005 | ($869.33) | USD | 36028 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284782 | RD 029350613 | HA | 1DSR520364970200511 | 9/18/2005 | ($1,738.66) | USD | 36038 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284783 | RD 029350613 | HA | 1DSR520364970200522 | 9/18/2005 | ($1,738.66) | USD | 36054 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284784 | RD 029350613 | HA | 1DSR520364970200533 | 9/18/2005 | ($1,738.66) | USD | 36075 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284785 | RD 029350613 | HA | 1DSR520364970200544 | 9/18/2005 | ($1,738.66) | USD | 36091 | D0550070545 | Ready To Pay | 12/31/2049 |
| '9000003172284786 | RD 029350613 | HA | 1DSR520364970300011 | 9/18/2005 | ($537.26) | USD | 34568 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284787 | RD 029350613 | HA | 1DSR520364970300022 | 9/18/2005 | ($537.26) | USD | 34868 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284788 | RD 029350613 | HA | 1DSR520364970300033 | 9/18/2005 | ($537.26) | USD | 34887 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284789 | RD 029350613 | HA | 1DSR520364970300044 | 9/18/2005 | ($537.26) | USD | 34897 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284790 | RD 029350613 | HA | 1DSR520364970300055 | 9/18/2005 | ($1,074.53) | USD | 34910 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284791 | RD 029350613 | HA | 1DSR520364970300066 | 9/18/2005 | ($537.26) | USD | 34923 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284792 | RD 029350613 | HA | 1DSR520364970300077 | 9/18/2005 | ($537.26) | USD | 34841 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284793 | RD 029350613 | HA | 1DSR520364970300088 | 9/18/2005 | ($537.26) | USD | 34957 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284794 | RD 029350613 | HA | 1DSR520364970300099 | 9/18/2005 | ($537.26) | USD | 34957 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284795 | RD 029350613 | HA | 1DSR520364970300100 | 9/18/2005 | ($537.26) | USD | 34976 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284796 | RD 029350613 | HA | 1DSR520364970300111 | 9/18/2005 | ($537.26) | USD | 34976 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284797 | RD 029350613 | HA | 1DSR520364970300122 | 9/18/2005 | ($537.26) | USD | 34983 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284798 | RD 029350613 | HA | 1DSR520364970300133 | 9/18/2005 | ($537.26) | USD | 35059 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172284799 | RD 029350613 | HA | 1DSR520364970300144 | 9/18/2005 | ($537.26) | USD | 35039 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285000 | RD 029350613 | HA | 1DSR520364970300155 | 9/18/2005 | ($1,074.53) | USD | 35031 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285011 | RD 029350613 | HA | 1DSR520364970300166 | 9/18/2005 | ($537.26) | USD | 35046 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285022 | RD 029350613 | HA | 1DSR520364970300177 | 9/18/2005 | ($537.26) | USD | 35046 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285033 | RD 029350613 | HA | 1DSR520364970300188 | 9/18/2005 | ($1,074.53) | USD | 35059 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285044 | RD 029350613 | HA | 1DSR520364970300199 | 9/18/2005 | ($1,074.53) | USD | 35072 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285055 | RD 029350613 | HA | 1DSR520364970300200 | 9/18/2005 | ($1,074.53) | USD | 35092 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285066 | RD 029350613 | HA | 1DSR520364970300211 | 9/18/2005 | ($537.26) | USD | 35105 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285077 | RD 029350613 | HA | 1DSR520364970300222 | 9/18/2005 | ($537.26) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285088 | RD 029350613 | HA | 1DSR520364970300233 | 9/18/2005 | ($537.26) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285099 | RD 029350613 | HA | 1DSR520364970300244 | 9/18/2005 | ($537.26) | USD | 35134 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285100 | RD 029350613 | HA | 1DSR520364970300255 | 9/18/2005 | ($537.26) | USD | 35175 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285111 | RD 029350613 | HA | 1DSR520364970300266 | 9/18/2005 | ($1,074.53) | USD | 35153 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285122 | RD 029350613 | HA | 1DSR520364970300277 | 9/18/2005 | ($537.26) | USD | 00035180 A | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285133 | RD 029350613 | HA | 1DSR520364970300288 | 9/18/2005 | ($537.26) | USD | 00035180 A | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285144 | RD 029350613 | HA | 1DSR520364970300299 | 9/18/2005 | ($537.26) | USD | 36208 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285155 | RD 029350613 | HA | 1DSR520364970300300 | 9/18/2005 | ($537.26) | USD | 35208 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285166 | RD 029350613 | HA | 1DSR520364970300311 | 9/18/2005 | ($537.26) | USD | 35216 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285177 | RD 029350613 | HA | 1DSR520364970300322 | 9/18/2005 | ($537.26) | USD | 35232 | D0550074081 | Ready To Pay | 12/31/2049 |
| '9000003172285188 | RD 029350613 | HA | 1DSR520364970300333 | 9/18/2005 | ($1,074.53) | USD | 35258 | D0550074081 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90000317285519 | RD 029350613 | HA | 4 DSR5203649703034 | 9/18/2005 | ($537.26) | USD | 35264 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285520 | RD 029350613 | HA | 4 DSR5203649703035 | 9/18/2005 | ($1,074.53) | USD | 35282 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285521 | RD 029350613 | HA | 4 DSR5203649703036 | 9/18/2005 | ($537.26) | USD | 35297 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285522 | RD 029350613 | HA | 4 DSR5203649703037 | 9/18/2005 | ($537.26) | USD | 35327 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285523 | RD 029350613 | HA | 4 DSR5203649703038 | 9/18/2005 | ($537.26) | USD | 35355 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285524 | RD 029350613 | HA | 4 DSR5203649703039 | 9/18/2005 | ($537.26) | USD | 35468 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285525 | RD 029350613 | HA | 4 DSR5203649703040 | 9/18/2005 | ($537.26) | USD | 35481 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285526 | RD 029350613 | HA | 4 DSR5203649703041 | 9/18/2005 | ($537.26) | USD | 35497 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285527 | RD 029350613 | HA | 4 DSR5203649703042 | 9/18/2005 | ($1,074.53) | USD | 35510 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285528 | RD 029350613 | HA | 4 DSR5203649703043 | 9/18/2005 | ($537.26) | USD | 35518 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285529 | RD 029350613 | HA | 4 DSR5203649703044 | 9/18/2005 | ($1,074.53) | USD | 35535 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285530 | RD 029350613 | HA | 4 DSR5203649703045 | 9/18/2005 | ($1,074.53) | USD | 35551 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285531 | RD 029350613 | HA | 4 DSR5203649703046 | 9/18/2005 | ($537.26) | USD | 35556 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285532 | RD 029350613 | HA | 4 DSR5203649703047 | 9/18/2005 | ($537.26) | USD | 35568 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285533 | RD 029350613 | HA | 4 DSR5203649703048 | 9/18/2005 | ($537.26) | USD | 35583 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285534 | RD 029350613 | HA | 4 DSR5203649703049 | 9/18/2005 | ($1,074.53) | USD | 35600 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285535 | RD 029350613 | HA | 4 DSR5203649703050 | 9/18/2005 | ($537.26) | USD | 35814 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285536 | RD 029350613 | HA | 4 DSR5203649703051 | 9/18/2005 | ($537.26) | USD | 35625 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285537 | RD 029350613 | HA | 4 DSR5203649703052 | 9/18/2005 | ($537.26) | USD | 35666 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285538 | RD 029350613 | HA | 4 DSR5203649703053 | 9/18/2005 | ($1,074.53) | USD | 000035650 A D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285539 | RD 029350613 | HA | 4 DSR5203649703054 | 9/18/2005 | ($1,074.53) | USD | 35684 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285540 | RD 029350613 | HA | 4 DSR5203649703055 | 9/10/2005 | ($537.26) | USD | 35704 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285541 | RD 029350613 | HA | 4 DSR5203649703056 | 9/18/2005 | ($537.26) | USD | 35724 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285542 | RD 029350613 | HA | 4 DSR5203649703057 | 9/18/2005 | ($537.26) | USD | 35724 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285543 | RD 029350613 | HA | 4 DSR5203649703058 | 9/18/2005 | ($1,074.53) | USD | 35738 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285544 | RD 029350613 | HA | 4 DSR5203649703059 | 9/18/2005 | ($1,074.53) | USD | 35757 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285545 | RD 029350613 | HA | 4 DSR5203649703060 | 9/18/2005 | ($1,074.53) | USD | 35773 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285546 | RD 029350613 | HA | 4 DSR5203649703061 | 9/18/2005 | ($537.26) | USD | 35791 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285547 | RD 029350613 | HA | 4 DSR5203649703062 | 9/18/2005 | ($537.26) | USD | 35802 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285548 | RD 029350613 | HA | 4 DSR5203649703063 | 9/18/2005 | ($1,074.53) | USD | 35819 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285549 | RD 029350613 | HA | 4 DSR5203649703064 | 9/18/2005 | ($1,074.53) | USD | 35833 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285550 | RD 029350613 | HA | 4 DSR5203649703065 | 9/18/2005 | ($537.26) | USD | 35851 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285551 | RD 029350613 | HA | 4 DSR5203649703066 | 9/18/2005 | ($1,074.53) | USD | 35870 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285552 | RD 029350613 | HA | 4 DSR5203649703067 | 9/18/2005 | ($537.26) | USD | 35880 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285553 | RD 029350613 | HA | 4 DSR5203649703068 | 9/18/2005 | ($537.26) | USD | 35880 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285554 | RD 029350613 | HA | 4 DSR5203649703069 | 9/18/2005 | ($1,074.53) | USD | 35895 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285555 | RD 029350613 | HA | 4 DSR5203649703070 | 9/18/2005 | ($1,074.53) | USD | 35911 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285556 | RD 029350613 | HA | 4 DSR5203649703071 | 9/18/2005 | ($537.26) | USD | 35911 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285557 | RD 029350613 | HA | 4 DSR5203649703072 | 9/18/2005 | ($1,074.53) | USD | 35922 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285558 | RD 029350613 | HA | 4 DSR5203649703073 | 9/18/2005 | ($537.26) | USD | 35938 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285559 | RD 029350613 | HA | 4 DSR5203649703074 | 9/18/2005 | ($1,074.53) | USD | 35940 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285560 | RD 029350613 | HA | 4 DSR5203649703075 | 9/18/2005 | ($537.26) | USD | 35965 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285561 | RD 029350613 | HA | 4 DSR5203649703076 | 9/18/2005 | ($537.26) | USD | 35985 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285562 | RD 029350613 | HA | 4 DSR5203649703077 | 9/18/2005 | ($1,074.53) | USD | 35985 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285563 | RD 029350613 | HA | 4 DSR5203649703078 | 9/18/2005 | ($537.26) | USD | 35971 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285564 | RD 029350613 | HA | 4 DSR5203649703079 | 9/18/2005 | ($1,074.53) | USD | 35997 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285565 | RD 029350613 | HA | 4 DSR5203649703080 | 9/18/2005 | ($1,074.53) | USD | 000035964 A D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285566 | RD 029350613 | HA | 4 DSR5203649703081 | 9/18/2005 | ($537.26) | USD | 36028 D0550074081 | Ready To Pay | 12/31/2049 |
| 90000317285567 | RD 029350613 | HA | 4 DSR5203649703082 | 9/18/2005 | ($537.26) | USD | 36028 D0550074081 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| '9000003317728568 | RD 029350613 | HA | 4 'DSR520386497030083 | 9/18/2005 | ($537.26) | USD | 36028 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003317728569 | RD 029350613 | HA | 4 'DSR520386497030084 | 9/18/2005 | ($1,074.53) | USD | 36038 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003317728570 | RD 029350613 | HA | 4 'DSR520386497030085 | 9/18/2005 | ($1,074.53) | USD | 36054 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003317728571 | RD 029350613 | HA | 4 'DSR520386497030086 | 9/18/2005 | ($1,074.53) | USD | 36075 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003317728572 | RD 029350613 | HA | 4 'DSR520386497030087 | 9/18/2005 | ($1,074.53) | USD | 36091 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003317760780 | RD 029350613 | HA | 2 '520385640T7001 | 9/19/2005 | $5,450.40 | USD | 36146 | D05500051196 | Ready To Pay | 12/31/2049 |
| '9000003317760781 | RD 029350613 | HA | 2 '520385640T7002 | 9/19/2005 | $24,000.00 | USD | 36146 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003317760782 | RD 029350613 | HA | 2 '520385640T7003 | 9/19/2005 | $9,696.00 | USD | 36146 | D05500074295 | Ready To Pay | 12/31/2049 |
| '9000003317760783 | RD 029350613 | HU | 2 '520369047B001 | 9/19/2005 | $8,054.48 | USD | 36135 | D05500061124 | Ready To Pay | 12/31/2049 |
| '9000003317760784 | RD 029350613 | HU | 2 '520385639X001 | 9/19/2005 | $30,931.20 | USD | 36101 | D05500004621 | Ready To Pay | 12/31/2049 |
| '9000003322855835 | RD 029350613 | HA | 2 '520385640304001 | 9/19/2005 | $30,931.20 | USD | 36085 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000503181B1617 | RD 029350613 | H2 | 2 '520399480544001 | 9/22/2005 | $20,700.00 | USD | 130894 | D04550124969 | Ready To Pay | 12/31/2049 |
| '90000501B202911 | RD 029350613 | HA | 4 'ADM9270511 | 9/27/2005 | ($1,052,270.58) | USD | 9270511 | | Ready To Pay | 12/31/2049 |
| '90000501B202911 | RD 029350613 | HA | 4 'ADMDISCTS1005 | 10/1/2005 | ($151.48) | USD | DISCTS1005 | | Ready To Pay | 12/31/2049 |
| '900005018227318 | RD 029350613 | HA | 4 'ADMDISCTS1105 | 10/1/2005 | ($205.98) | USD | DISCTS1105 | | Ready To Pay | 12/31/2049 |
| '900005018202912 | RD 029350613 | HU | 4 'ADMDISCTS1005 | 10/1/2005 | ($1,237.24) | USD | DISCTS1005 | | Ready To Pay | 12/31/2049 |
| '900005018207317 | RD 029350613 | HU | 4 'ADMDISCTS1105A | 10/1/2005 | ($1,659.87) | USD | DISCTS1105 | | Ready To Pay | 12/31/2049 |
| '9000003319227949 | RD 029350613 | HA | 2 '520375149R001 | 10/3/2005 | $5,457.60 | USD | 36313 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319227950 | RD 029350613 | HA | 2 '520375149T001 | 10/3/2005 | $5,450.40 | USD | 36313 | D05500051196 | Ready To Pay | 12/31/2049 |
| '9000003319227951 | RD 029350613 | HA | 2 '520375149B001 | 10/3/2005 | $5,457.60 | USD | 36313 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319227952 | RD 029350613 | HU | 2 '520375149D001 | 10/3/2005 | $10,915.20 | USD | 36313 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003319227853 | RD 029350613 | HA | 2 '520375151D001 | 10/3/2005 | $28,800.00 | USD | 36313 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319227954 | RD 029350613 | HA | 2 '520375150Z001 | 10/3/2005 | $9,696.00 | USD | 36313 | D05500074295 | Ready To Pay | 12/31/2049 |
| '9000003319227955 | RD 029350613 | HA | 2 '520375150B001 | 10/3/2005 | $4,800.00 | USD | 36313 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003320181137 | RD 029350613 | HU | 2 '520380B7222001 | 10/3/2005 | $20,620.80 | USD | 36292 | D05500004621 | Ready To Pay | 12/31/2049 |
| '9000003319397938 | RD 029350613 | HA | 2 '520376043001 | 10/4/2005 | $10,915.20 | USD | 36338 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319397739 | RD 029350613 | HU | 2 '520376084001 | 10/4/2005 | $10,915.20 | USD | 36338 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003319397940 | RD 029350613 | HA | 2 '520376008500t | 10/4/2005 | $14,400.00 | USD | 36338 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319397741 | RD 029350613 | HA | 2 '520376008600t | 10/4/2005 | $4,848.00 | USD | 36338 | D05500074295 | Ready To Pay | 12/31/2049 |
| '9000003319397742 | RD 029350613 | HA | 2 '520376008800t | 10/4/2005 | $9,600.00 | USD | 36338 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319397743 | RD 029350613 | HA | 2 '520376008900t | 10/4/2005 | $4,848.00 | USD | 36338 | D05500074295 | Ready To Pay | 12/31/2049 |
| '9000003319397744 | RD 029350613 | HA | 2 '520376009000t | 10/4/2005 | $9,600.00 | USD | 36338 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319397745 | RD 029350613 | HU | 4 'ESD520376000390001 | 10/4/2005 | $57,738.24 | USD | 36263 | D05500004621 | Ready To Pay | 12/31/2049 |
| '9000003319935461 | RD 029350613 | HU | 4 'ESD520376000390001t | 10/5/2005 | ($10.74) | USD | 36238 | D05500004621 | Ready To Pay | 12/31/2049 |
| '9000003319956243 | RD 029350613 | HA | 2 '520376B515001 | 10/5/2005 | $8,065.12 | USD | 36580 | D05500070542 | Ready To Pay | 12/31/2049 |
| '9000003319956244 | RD 029350613 | HA | 2 '520376B515002 | 10/5/2005 | $1,600.00 | USD | 36350 | D05500074052 | Ready To Pay | 12/31/2049 |
| '9000003319956245 | RD 029350613 | HA | 2 '520376814200t | 10/5/2005 | $5,457.60 | USD | 36350 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003319956246 | RD 029350613 | HA | 2 '520376814300t | 10/5/2005 | $10,915.20 | USD | 36350 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319950247 | RD 029350613 | HA | 2 '520376815400t | 10/5/2005 | $5,457.20 | USD | 36350 | D05500074081 | Ready To Pay | 12/31/2049 |
| '9000003319956248 | RD 029350613 | HA | 2 '520376815900t | 10/5/2005 | $19,200.00 | USD | 36350 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319956249 | RD 029350613 | HA | 2 '520376816000t | 10/5/2005 | $9,696.00 | USD | 36350 | D05500074285 | Ready To Pay | 12/31/2049 |
| '9000003319958250 | RD 029350613 | HA | 2 '520376816100t | 10/5/2005 | $14,400.00 | USD | 36350 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319866950 | RD 029350613 | HA | 2 '520378594400t | 10/7/2005 | $5,450.40 | USD | 36363 | D05500061196 | Ready To Pay | 12/31/2049 |
| '9000003319866951 | RD 029350613 | HA | 2 '520378594500t | 10/7/2005 | $28,800.00 | USD | 36363 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319868952 | RD 029350613 | HA | 2 '520378594500t2 | 10/7/2005 | $10,915.20 | USD | 36363 | D05500070545 | Ready To Pay | 12/31/2049 |
| '9000003319866953 | RD 029350613 | HA | 2 '520378594600t | 10/7/2005 | $4,848.00 | USD | 36363 | D05500074285 | Ready To Pay | 12/31/2049 |
| '9000003319866954 | RD 029350613 | HA | 2 '520378594700t | 10/7/2005 | $4,800.00 | USD | 36363 | D05500054861 | Ready To Pay | 12/31/2049 |
| '9000003319866955 | RD 029350613 | HA | 2 '520378594800t | 10/7/2005 | $4,848.00 | USD | 36363 | D05500074295 | Ready To Pay | 12/31/2049 |
| '9000003319037861 | RD 029350613 | HA | 4 'CSR520442290740001 | 10/7/2005 | $793.96 | USD | 4280402 | D05500049812 | Ready To Pay | 12/31/2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| '9000033037862 | RD 029350613 | HA | CSR5204429074002 | 10/7/2005 | $793.96 | USD | 30869 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037863 | RD 029350613 | HA | CSR5204429074003 | 10/7/2005 | $793.96 | USD | 31076 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037864 | RD 029350613 | HA | CSR5204429074004 | 10/7/2005 | $793.96 | USD | 31183 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037865 | RD 029350613 | HA | CSR5204429074005 | 10/7/2005 | $793.96 | USD | 31390 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037866 | RD 029350613 | HA | CSR5204429074006 | 10/7/2005 | $793.96 | USD | 31658 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037867 | RD 029350613 | HA | CSR5204429074007 | 10/7/2005 | $793.96 | USD | 32093 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037868 | RD 029350613 | HA | CSR5204429074008 | 10/7/2005 | $793.96 | USD | 32475 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037869 | RD 029350613 | HA | CSR5204429074009 | 10/7/2005 | $793.96 | USD | 32550 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037870 | RD 029350613 | HA | CSR5204429074010 | 10/7/2005 | $793.96 | USD | 32827 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037871 | RD 029350613 | HA | CSR5204429074011 | 10/7/2005 | $944.72 | USD | 32717 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037872 | RD 029350613 | HA | CSR5204429074012 | 10/7/2005 | $793.96 | USD | 32870 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037873 | RD 029350613 | HA | CSR5204429074013 | 10/7/2005 | $793.96 | USD | 32840 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033037874 | RD 029350613 | HA | CSR5204429074014 | 10/7/2005 | $1,587.91 | USD | 33241 D055D0049012 | Ready To Pay | 12/31/2049 |
| '9000033110264 | RD 029350613 | HA | CSR5204476207001 | 10/7/2005 | $1,738.06 | USD | 33448 D055D0044478 | Ready To Pay | 12/31/2049 |
| '9000033110265 | RD 029350613 | HA | CSR5204476208001 | 10/7/2005 | $2,149.06 | USD | 33446 D055D0044478 | Ready To Pay | 12/31/2049 |
| '9000033110266 | RD 029350613 | HA | CSR5204478208001 | 10/7/2005 | $445.68 | USD | 33446 D055D0065196 | Ready To Pay | 12/31/2049 |
| '9000035047404 | RD 029350613 | HA | DSR5205791816001 | 10/7/2005 | ($437.30) | USD | 34730 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047405 | RD 029350613 | HA | DSR5205791816002 | 10/7/2005 | ($437.30) | USD | 34730 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047406 | RD 029350613 | HA | DSR5205791816003 | 10/7/2005 | ($874.61) | USD | 35160 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047407 | RD 029350613 | HA | DSR5205791816004 | 10/7/2005 | ($437.30) | USD | 35240 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047408 | RD 029350613 | HA | DSR5205791816005 | 10/7/2005 | ($437.30) | USD | 35240 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047409 | RD 029350613 | HA | DSR5205791816006 | 10/7/2005 | ($874.61) | USD | 35549 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047410 | RD 029350613 | HA | DSR5205791816007 | 10/7/2005 | ($874.61) | USD | 35540 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047411 | RD 029350613 | HA | DSR5205791816008 | 10/7/2005 | ($437.30) | USD | 36237 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047412 | RD 029350613 | HA | DSR5205791816009 | 10/7/2005 | ($437.30) | USD | 36330 D055D0070542 | Ready To Pay | 12/31/2049 |
| '9000035047413 | RD 029350613 | HA | DSR5205791823001 | 10/7/2005 | ($295.92) | USD | 34868 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047414 | RD 029350613 | HA | DSR5205791823002 | 10/7/2005 | ($295.92) | USD | 34868 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047415 | RD 029350613 | HA | DSR5205791823003 | 10/7/2005 | ($295.92) | USD | 34879 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047416 | RD 029350613 | HA | DSR5205791823004 | 10/7/2005 | ($295.92) | USD | 34897 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047417 | RD 029350613 | HA | DSR5205791823005 | 10/7/2005 | ($591.84) | USD | 34910 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047418 | RD 029350613 | HA | DSR5205791823006 | 10/7/2005 | ($295.92) | USD | 34923 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047419 | RD 029350613 | HA | DSR5205791823007 | 10/7/2005 | ($295.92) | USD | 34941 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047420 | RD 029350613 | HA | DSR5205791823008 | 10/7/2005 | ($295.92) | USD | 34957 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047421 | RD 029350613 | HA | DSR5205791823009 | 10/7/2005 | ($295.92) | USD | 34976 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047422 | RD 029350613 | HA | DSR5205791823010 | 10/7/2005 | ($295.92) | USD | 34976 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047423 | RD 029350613 | HA | DSR5205791823011 | 10/7/2005 | ($295.82) | USD | 34993 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047424 | RD 029350613 | HA | DSR5205791823012 | 10/7/2005 | ($295.92) | USD | 35059 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047425 | RD 029350613 | HA | DSR5205791823013 | 10/7/2005 | ($591.84) | USD | 35072 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047426 | RD 029350613 | HA | DSR5205791823014 | 10/7/2005 | ($295.92) | USD | 35082 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047427 | RD 029350613 | HA | DSR5205791823015 | 10/7/2005 | ($591.84) | USD | 35091 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047428 | RD 029350613 | HA | DSR5205791823016 | 10/7/2005 | ($295.92) | USD | 35048 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047429 | RD 029350613 | HA | DSR5205791823017 | 10/7/2005 | ($295.92) | USD | 35046 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047430 | RD 029350613 | HA | DSR5205791823018 | 10/7/2005 | ($591.84) | USD | 35059 D056D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047431 | RD 029350613 | HA | DSR5205791623019 | 10/7/2005 | ($591.84) | USD | 35072 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047432 | RD 029350613 | HA | DSR5205791623020 | 10/7/2005 | ($591.84) | USD | 35082 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047433 | RD 029350613 | HA | DSR5205791623021 | 10/7/2005 | ($295.92) | USD | 35105 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047434 | RD 029350613 | HA | DSR5205791623022 | 10/7/2005 | ($295.92) | USD | 35122 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047435 | RD 029350613 | HA | DSR5205791623023 | 10/7/2005 | ($295.92) | USD | 35122 D055D0074081 | Ready To Pay | 12/31/2049 |
| '9000035047436 | RD 029350613 | HA | DSR5205791623024 | 10/7/2005 | ($295.92) | USD | 35134 D055D0074081 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90000350047437 | RD 029350613 | HA | 4 | DSR52057916230025 | 10/7/2005 | ($295.92) USD | 35175 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047438 | RD 029350613 | HA | 4 | DSR52057916230026 | 10/7/2005 | ($295.92) USD | 35153 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047439 | RD 029350613 | HA | 4 | DSR52057916230027 | 10/7/2005 | ($295.92) USD | 00035190 A | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047440 | RD 029350613 | HA | 4 | DSR52057916230028 | 10/7/2005 | ($295.92) USD | 00035190 A | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047441 | RD 029350613 | HA | 4 | DSR52057916230029 | 10/7/2005 | ($295.92) USD | 35206 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047442 | RD 029350613 | HA | 4 | DSR52057916230030 | 10/7/2005 | ($295.92) USD | 35206 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047443 | RD 029350613 | HA | 4 | DSR52057916230031 | 10/7/2005 | ($591.84) USD | 35216 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047444 | RD 029350613 | HA | 4 | DSR52057916230032 | 10/7/2005 | ($295.92) USD | 35232 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047445 | RD 029350613 | HA | 4 | DSR52057916230033 | 10/7/2005 | ($591.84) USD | 35258 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047446 | RD 029350613 | HA | 4 | DSR52057916230034 | 10/7/2005 | ($295.92) USD | 35264 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047447 | RD 029350613 | HA | 4 | DSR52057916230035 | 10/7/2005 | ($591.84) USD | 35282 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047448 | RD 029350613 | HA | 4 | DSR52057916230036 | 10/7/2005 | ($295.92) USD | 35297 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047449 | RD 029350613 | HA | 4 | DSR52057916230037 | 10/7/2005 | ($295.92) USD | 35297 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047450 | RD 029350613 | HA | 4 | DSR52057916230038 | 10/7/2005 | ($295.92) USD | 35327 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047451 | RD 029350613 | HA | 4 | DSR52057916230039 | 10/7/2005 | ($295.92) USD | 35365 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047452 | RD 029350613 | HA | 4 | DSR52057916230040 | 10/7/2005 | ($295.92) USD | 35466 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047453 | RD 029350613 | HA | 4 | DSR52057916230041 | 10/7/2005 | ($295.92) USD | 35481 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047454 | RD 029350613 | HA | 4 | DSR52057916230042 | 10/7/2005 | ($591.84) USD | 35497 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047455 | RD 029350613 | HA | 4 | DSR52057916230043 | 10/7/2005 | ($295.92) USD | 35510 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047456 | RD 029350613 | HA | 4 | DSR52057916230044 | 10/7/2005 | ($591.84) USD | 35518 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047457 | RD 029350613 | HA | 4 | DSR52057916230045 | 10/7/2005 | ($295.92) USD | 35538 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047458 | RD 029350613 | HA | 4 | DSR52057916230046 | 10/7/2005 | ($295.92) USD | 35551 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047459 | RD 029350613 | HA | 4 | DSR52057916230047 | 10/7/2005 | ($295.92) USD | 35568 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047460 | RD 029350613 | HA | 4 | DSR52057916230048 | 10/7/2005 | ($591.84) USD | 35568 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047461 | RD 029350613 | HA | 4 | DSR52057916230049 | 10/7/2005 | ($295.92) USD | 35583 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047462 | RD 029350613 | HA | 4 | DSR52057916230050 | 10/7/2005 | ($295.92) USD | 35600 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047463 | RD 029350613 | HA | 4 | DSR52057916230051 | 10/7/2005 | ($295.92) USD | 35614 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047464 | RD 029350613 | HA | 4 | DSR52057916230052 | 10/7/2005 | ($295.92) USD | 35625 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047465 | RD 029350613 | HA | 4 | DSR52057916230053 | 10/7/2005 | ($295.92) USD | 35666 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047466 | RD 029350613 | HA | 4 | DSR52057916230054 | 10/7/2005 | ($591.84) USD | 00035650 A | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047467 | RD 029350613 | HA | 4 | DSR52057916230055 | 10/7/2005 | ($591.84) USD | 35684 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047468 | RD 029350613 | HA | 4 | DSR52057916230056 | 10/7/2005 | ($295.92) USD | 35704 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047469 | RD 029350613 | HA | 4 | DSR52057916230057 | 10/7/2005 | ($295.92) USD | 35724 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047470 | RD 029350613 | HA | 4 | DSR52057916230058 | 10/7/2005 | ($295.92) USD | 35724 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047471 | RD 029350613 | HA | 4 | DSR52057916230059 | 10/7/2005 | ($591.84) USD | 35738 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047472 | RD 029350613 | HA | 4 | DSR52057916230060 | 10/7/2005 | ($591.84) USD | 35757 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047473 | RD 029350613 | HA | 4 | DSR52057916230061 | 10/7/2005 | ($591.84) USD | 35773 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047474 | RD 029350613 | HA | 4 | DSR52057916230062 | 10/7/2005 | ($591.84) USD | 35791 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047475 | RD 029350613 | HA | 4 | DSR52057916230063 | 10/7/2005 | ($295.92) USD | 35802 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047476 | RD 029350613 | HA | 4 | DSR52057916230064 | 10/7/2005 | ($591.84) USD | 35819 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047477 | RD 029350613 | HA | 4 | DSR52057916230065 | 10/7/2005 | ($591.84) USD | 35639 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047478 | RD 029350613 | HA | 4 | DSR52057916230066 | 10/7/2005 | ($591.84) USD | 35651 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047479 | RD 029350613 | HA | 4 | DSR52057916230067 | 10/7/2005 | ($591.84) USD | 35870 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047480 | RD 029350613 | HA | 4 | DSR52057916230068 | 10/7/2005 | ($591.84) USD | 35880 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047481 | RD 029350613 | HA | 4 | DSR52057916230069 | 10/7/2005 | ($295.92) USD | 35880 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047482 | RD 029350613 | HA | 4 | DSR52057916230070 | 10/7/2005 | ($295.92) USD | 35895 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047483 | RD 029350613 | HA | 4 | DSR52057916230071 | 10/7/2005 | ($591.84) USD | 35911 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047484 | RD 029350613 | HA | 4 | DSR52057916230072 | 10/7/2005 | ($295.92) USD | 35911 | D05500074081 | Ready To Pay | 12/31/2049 |
| 90000350047485 | RD 029350613 | HA | 4 | DSR52057916230073 | 10/7/2005 | ($591.84) USD | 35922 | D05500074081 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900003504747486 | RD 029350613 | HA | 4 DSR52057916230074 | 10/7/2005 | ($591.84) USD | 35938 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747487 | RD 029350613 | HA | 4 DSR52057916230075 | 10/7/2005 | ($295.92) USD | 35940 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747488 | RD 029350613 | HA | 4 DSR52057916230076 | 10/7/2005 | ($295.92) USD | 35948 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747489 | RD 029350613 | HA | 4 DSR52057918230077 | 10/7/2005 | ($295.92) USD | 35956 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747490 | RD 029350613 | HA | 4 DSR52057918230078 | 10/7/2005 | ($295.92) USD | 35985 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747491 | RD 029350613 | HA | 4 DSR52057916230079 | 10/7/2005 | ($591.84) USD | 35971 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747492 | RD 029350613 | HA | 4 DSR52057916230080 | 10/7/2005 | ($591.84) USD | 35997 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747493 | RD 029350613 | HA | 4 DSR52057916230081 | 10/7/2005 | ($591.84) USD | 000035984 A | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747494 | RD 029350613 | HA | 4 DSR52057916230082 | 10/7/2005 | ($295.92) USD | 36028 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747495 | RD 029350613 | HA | 4 DSR52057916230083 | 10/7/2005 | ($295.92) USD | 36028 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747496 | RD 029350613 | HA | 4 DSR52057918230084 | 10/7/2005 | ($591.84) USD | 36038 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747497 | RD 029350613 | HA | 4 DSR52057916230085 | 10/7/2005 | ($591.84) USD | 36054 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747498 | RD 029350613 | HA | 4 DSR52057916230086 | 10/7/2005 | ($591.84) USD | 36075 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747499 | RD 029350613 | HA | 4 DSR52057916230087 | 10/7/2005 | ($591.84) USD | 36091 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747500 | RD 029350613 | HA | 4 DSR52057916230088 | 10/7/2005 | ($591.84) USD | 36167 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747501 | RD 029350613 | HA | 4 DSR52057916230089 | 10/7/2005 | ($591.84) USD | 36313 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747502 | RD 029350613 | HA | 4 DSR52057916230090 | 10/7/2005 | ($591.84) USD | 36338 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747503 | RD 029350613 | HA | 4 DSR52057916230091 | 10/7/2005 | ($295.92) USD | 36350 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003504747504 | RD 029350613 | HA | 4 DSR52057916230092 | 10/7/2005 | ($295.92) USD | 36350 | D05500074081 | Ready To Pay | 12/31/2049 |
| 900003250025528 | RD 029350613 | HU | 4 DSR52041190061001 | 10/7/2005 | ($3,368.89) USD | 33457 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025530 | RD 029350613 | HU | 4 DSR52041190061002 | 10/7/2005 | ($3,868.80) USD | 33334 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025531 | RD 029350613 | HU | 4 DSR52041190061003 | 10/7/2005 | ($3,868.80) USD | 33431 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025532 | RD 029350613 | HU | 4 DSR52041190061004 | 10/7/2005 | ($3,868.80) USD | 33578 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025533 | RD 029350613 | HU | 4 DSR52041190061005 | 10/7/2005 | ($3,868.80) USD | 33571 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025534 | RD 029350613 | HU | 4 DSR52041190061006 | 10/7/2005 | ($3,868.80) USD | 33594 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025535 | RD 029350613 | HU | 4 DSR52041190061007 | 10/7/2005 | ($3,868.80) USD | 33646 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025536 | RD 029350613 | HU | 4 DSR52041190061008 | 10/7/2005 | ($3,858.80) USD | 33684 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025537 | RD 029350613 | HU | 4 DSR52041190061009 | 10/7/2005 | ($3,690.24) USD | D000036666 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025538 | RD 029350613 | HU | 4 DSR52041190061010 | 10/7/2005 | ($3,858.80) USD | 33704 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025539 | RD 029350613 | HU | 4 DSR52041190061011 | 10/7/2005 | ($2,380.80) USD | 33782 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025540 | RD 029350613 | HU | 4 DSR52041190061012 | 10/7/2005 | ($3,858.80) USD | 33806 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025541 | RD 029350613 | HU | 4 DSR52041190061013 | 10/7/2005 | ($3,858.80) USD | 33864 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025542 | RD 029350613 | HU | 4 DSR52041190061014 | 10/7/2005 | ($3,773.60) USD | 40306 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025543 | RD 029350613 | HU | 4 DSR52041190061015 | 10/7/2005 | ($3,858.80) USD | 33954 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025544 | RD 029350613 | HU | 4 DSR52041190061016 | 10/7/2005 | ($3,858.80) USD | 33847 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025546 | RD 029350613 | HU | 4 DSR52041190061017 | 10/7/2005 | ($3,864.80) USD | 34160 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025546 | RD 029350613 | HU | 4 DSR52041190061018 | 10/7/2005 | ($1,498.00) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025547 | RD 029350613 | HU | 4 DSR52041190061019 | 10/7/2005 | ($595.20) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025548 | RD 029350613 | HU | 4 DSR52041190061020 | 10/7/2005 | ($297.60) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025549 | RD 029350613 | HU | 4 DSR52041190061021 | 10/7/2005 | ($595.20) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025550 | RD 029350613 | HU | 4 DSR52041190061022 | 10/7/2005 | ($595.20) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025551 | RD 029350613 | HU | 4 DSR52041190061023 | 10/7/2005 | ($595.20) USD | 34199 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025552 | RD 029350613 | HU | 4 DSR52041190062001 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025553 | RD 029350613 | HU | 4 DSR52041190062002 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025554 | RD 029350613 | HU | 4 DSR52041190062003 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025555 | RD 029350613 | HU | 4 DSR52041190062004 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025556 | RD 029350613 | HU | 4 DSR52041190062005 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025557 | RD 029350613 | HU | 4 DSR52041190062006 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |
| 900003250025558 | RD 029350613 | HU | 4 DSR52041190062007 | 10/7/2005 | ($297.60) USD | 34329 | D05500004621 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| '90000032502559 | RD 029350613 | HU | 4 | 'DSR5204119062008 | 10/7/2005 | ($297.60) USD | 34329 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502560 | RD 029350613 | HU | 4 | 'DSR5204119062009 | 10/7/2005 | ($297.60) USD | 34329 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502561 | RD 029350613 | HU | 4 | 'DSR5204119062010 | 10/7/2005 | ($595.20) USD | 34329 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502562 | RD 029350613 | HU | 4 | 'DSR5204119062011 | 10/7/2005 | ($297.60) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502563 | RD 029350613 | HU | 4 | 'DSR5204119062012 | 10/7/2005 | ($595.20) USD | 34381 | D0550004321 | Ready To Pay | 12/31/2049 |
| '90000032502564 | RD 029350613 | HU | 4 | 'DSR5204119062013 | 10/7/2005 | ($297.60) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502565 | RD 029350613 | HU | 4 | 'DSR5204119062014 | 10/7/2005 | ($892.80) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502566 | RD 029350613 | HU | 4 | 'DSR5204119062015 | 10/7/2005 | ($297.60) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502567 | RD 029350613 | HU | 4 | 'DSR5204119062016 | 10/7/2005 | ($595.20) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502568 | RD 029350613 | HU | 4 | 'DSR5204119062017 | 10/7/2005 | ($297.60) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502569 | RD 029350613 | HU | 4 | 'DSR5204119062018 | 10/7/2005 | ($595.20) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502570 | RD 029350613 | HU | 4 | 'DSR5204119062019 | 10/7/2005 | ($297.60) USD | 34381 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502571 | RD 029350613 | HU | 4 | 'DSR5204119062020 | 10/7/2005 | ($178.56) USD | 34406 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502572 | RD 029350613 | HU | 4 | 'DSR5204119062021 | 10/7/2005 | ($892.80) USD | 34406 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502573 | RD 029350613 | HU | 4 | 'DSR5204119062022 | 10/7/2005 | ($2,321.28) USD | 34406 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502574 | RD 029350613 | HU | 4 | 'DSR5204119062023 | 10/7/2005 | ($476.16) USD | 34406 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502575 | RD 029350613 | HU | 4 | 'DSR5204119062024 | 10/7/2005 | ($1,071.36) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502576 | RD 029350613 | HU | 4 | 'DSR5204119062025 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502577 | RD 029350613 | HU | 4 | 'DSR5204119062026 | 10/7/2005 | ($833.28) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502578 | RD 029350613 | HU | 4 | 'DSR5204119062027 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502579 | RD 029350613 | HU | 4 | 'DSR5204119062028 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502580 | RD 029350613 | HU | 4 | 'DSR5204119062029 | 10/7/2005 | ($535.68) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502581 | RD 029350613 | HU | 4 | 'DSR5204119062030 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502582 | RD 029350613 | HU | 4 | 'DSR5204119062031 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502583 | RD 029350613 | HU | 4 | 'DSR5204119062032 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502584 | RD 029350613 | HU | 4 | 'DSR5204119062033 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502585 | RD 029350613 | HU | 4 | 'DSR5204119062034 | 10/7/2005 | ($178.56) USD | 34458 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502586 | RD 029350613 | HU | 4 | 'DSR5204119062035 | 10/7/2005 | ($595.20) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502587 | RD 029350613 | HU | 4 | 'DSR5204119062036 | 10/7/2005 | ($1,190.40) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502588 | RD 029350613 | HU | 4 | 'DSR5204119062037 | 10/7/2005 | ($297.60) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502589 | RD 029350613 | HU | 4 | 'DSR5204119062038 | 10/7/2005 | ($297.60) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502590 | RD 029350613 | HU | 4 | 'DSR5204119062039 | 10/7/2005 | ($595.20) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502591 | RD 029350613 | HU | 4 | 'DSR5204119062040 | 10/7/2005 | ($595.20) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502592 | RD 029350613 | HU | 4 | 'DSR5204119062041 | 10/7/2005 | ($595.23) USD | 34416 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502593 | RD 029350613 | HU | 4 | 'DSR5204119062042 | 10/7/2005 | ($957.12) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502594 | RD 029350613 | HU | 4 | 'DSR5204119062043 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502595 | RD 029350613 | HU | 4 | 'DSR5204119062044 | 10/7/2005 | ($654.72) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502596 | RD 029350613 | HU | 4 | 'DSR5204119062045 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502597 | RD 029350613 | HU | 4 | 'DSR5204119062046 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502598 | RD 029350613 | HU | 4 | 'DSR5204119062047 | 10/7/2005 | ($714.24) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502599 | RD 029350613 | HU | 4 | 'DSR5204119062048 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502600 | RD 029350613 | HU | 4 | 'DSR5204119062049 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502601 | RD 029350613 | HU | 4 | 'DSR5204119062050 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502602 | RD 029350613 | HU | 4 | 'DSR5204119062051 | 10/7/2005 | ($178.56) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502603 | RD 029350613 | HU | 4 | 'DSR5204119062052 | 10/7/2005 | ($357.12) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502604 | RD 029350613 | HU | 4 | 'DSR5204119062053 | 10/7/2005 | ($535.68) USD | 34522 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502605 | RD 029350613 | HU | 4 | 'DSR5204119062054 | 10/7/2005 | ($70.37) USD | 34663 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502606 | RD 029350613 | HU | 4 | 'DSR5204119062055 | 10/7/2005 | ($297.60) USD | 34831 | D0550004621 | Ready To Pay | 12/31/2049 |
| '90000032502607 | RD 029350613 | HU | 4 | 'DSR5204119062056 | 10/7/2005 | ($178.56) USD | 34831 | D0550004621 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| '90000032502608 | RD 029350613 | HU | 4 | 'DSR520411906205 | 10/7/2005 | ($357.12) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502609 | RD 029350613 | HU | 4 | 'DSR520411906205 | 10/7/2005 | ($178.56) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502610 | RD 029350613 | HU | 4 | 'DSR520411906205 | 10/7/2005 | ($178.56) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502611 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($178.56) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502612 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($178.56) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502613 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($357.12) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502614 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($595.20) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502615 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($297.60) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502616 | RD 029350613 | HU | 3 | 'DSR520418062064 | 10/7/2005 | ($595.20) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502617 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($297.60) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502618 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($178.56) USD | 34631 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502619 | RD 029350613 | H3 | 4 | 'DSR520411906206 | 10/7/2005 | ($476.16) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502620 | RD 029350613 | HU | 4 | 'DSR520411906206 | 10/7/2005 | ($357.12) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502621 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502622 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502623 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($357.12) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502624 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502625 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502626 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502627 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502628 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($535.68) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502629 | RD 029350613 | HU | 4 | 'DSR520411906207 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502630 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502631 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502632 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502633 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502634 | RD 029350613 | HU | 3 | 'DSR520411906208 | 10/7/2005 | ($178.56) USD | 34550 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502635 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($3,868.80) USD | 34814 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502636 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($1,666.56) USD | 34848 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502637 | RD 029350613 | H3 | 4 | 'DSR520411906208 | 10/7/2005 | ($3,868.80) USD | 34889 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502638 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($2,380.80) USD | 34914 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502639 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($3,868.80) USD | 34989 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502640 | RD 029350613 | HU | 4 | 'DSR520411906208 | 10/7/2005 | ($3,868.80) USD | 35112 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502641 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,249.92) USD | 35024 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502642 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,488.00) USD | 35148 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502643 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($2,083.20) USD | 35149 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502644 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,190.40) USD | 35161 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502645 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,190.40) USD | 35183 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502646 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($595.20) USD | 35214 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502647 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,785.60) USD | 35251 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502648 | RD 029350613 | H3 | 4 | 'DSR520411906209 | 10/7/2005 | ($1,190.40) USD | 35205 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502649 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($2,083.20) USD | 35266 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502650 | RD 029350613 | HU | 4 | 'DSR520411906209 | 10/7/2005 | ($1,806.42) USD | 35306 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502651 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($892.80) USD | 35367 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502652 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($2,380.80) USD | 35274 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502653 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($2,083.20) USD | 35239 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502654 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($892.80) USD | 35440 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502655 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($892.80) USD | 35430 | D05500004621 | Ready To Pay | 12/31/2049 |
| '90000032502656 | RD 029350613 | HU | 4 | 'DSR520411906300 | 10/7/2005 | ($892.80) USD | 35452 | D05500004621 | Ready To Pay | 12/31/2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000003250202557 | RD 029350613 | HU | 4 'DSR52041190630007 | 10/7/2005 | ($1,190.40) USD | 35514 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202558 | RD 029350613 | HU | 4 'DSR52041190630008 | 10/7/2005 | ($892.80) USD | 35487 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202559 | RD 029350613 | HU | 4 'DSR52041190630009 | 10/7/2005 | ($2,380.80) USD | 35336 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202860 | RD 029350613 | HU | 4 'DSR52041190630010 | 10/7/2005 | ($892.80) USD | 35577 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202861 | RD 029350613 | HU | 4 'DSR52041190630011 | 10/7/2005 | ($1,784.67) USD | 35408 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202662 | RD 029350613 | HU | 4 'DSR52041190630012 | 10/7/2005 | ($2,083.20) USD | 35626 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202663 | RD 029350613 | HU | 4 'DSR52041190630013 | 10/7/2005 | ($892.80) USD | 35658 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202664 | RD 029350613 | HU | 4 'DSR52041190630014 | 10/7/2005 | ($1,190.40) USD | 35550 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202665 | RD 029350613 | HU | 4 'DSR52041190630015 | 10/7/2005 | ($892.80) USD | 35567 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202666 | RD 029350613 | HU | 4 'DSR52041190630016 | 10/7/2005 | ($892.80) USD | 35715 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202667 | RD 029350613 | HU | 4 'DSR52041190630017 | 10/7/2005 | ($595.20) USD | 35593 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202668 | RD 029350613 | HU | 4 'DSR52041190630018 | 10/7/2005 | ($595.20) USD | 35747 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202869 | RD 029350613 | HU | 4 'DSR52041190630019 | 10/7/2005 | ($1,785.60) USD | 35762 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202670 | RD 029350613 | HU | 4 'DSR52041190630020 | 10/7/2005 | ($892.80) USD | 35798 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202671 | RD 029350613 | HU | 4 'DSR52041190630021 | 10/7/2005 | ($892.80) USD | 35813 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202872 | RD 029350613 | HU | 4 'DSR52041190630022 | 10/7/2005 | ($595.29) USD | 35826 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202873 | RD 029350613 | HU | 4 'DSR52041190630023 | 10/7/2005 | ($1,705.60) USD | 35846 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202874 | RD 029350613 | HU | 4 'DSR52041190630024 | 10/7/2005 | ($892.80) USD | 35877 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202875 | RD 029350613 | HU | 4 'DSR52041190630025 | 10/7/2005 | ($892.80) USD | 35892 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202876 | RD 029350613 | HU | 4 'DSR52041190630026 | 10/7/2005 | ($1,190.40) USD | 35947 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202877 | RD 029350613 | HU | 4 'DSR52041190630027 | 10/7/2005 | ($892.80) USD | 35872 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202878 | RD 029350613 | HU | 4 'DSR52041190630028 | 10/7/2005 | ($2,083.20) USD | 35844 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202879 | RD 029350613 | HU | 4 'DSR52041190630029 | 10/7/2005 | ($297.60) USD | 35906 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202880 | RD 029350613 | HU | 4 'DSR52041190630030 | 10/7/2005 | ($297.60) USD | 35970 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202881 | RD 029350613 | HU | 4 'DSR52041190630031 | 10/7/2005 | ($892.80) USD | 35861 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202882 | RD 029350613 | HU | 4 'DSR52041190630032 | 10/7/2005 | ($892.80) USD | 36013 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202883 | RD 029350613 | HU | 4 'DSR52041190630033 | 10/7/2005 | ($892.80) USD | 35915 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202884 | RD 029350613 | HU | 4 'DSR52041190630034 | 10/7/2005 | ($892.80) USD | 36053 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202885 | RD 029350613 | HU | 4 'DSR52041190630035 | 10/7/2005 | ($297.60) USD | 35983 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202886 | RD 029350613 | HU | 4 'DSR52041190630036 | 10/7/2005 | ($892.80) USD | 35996 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202887 | RD 029350613 | HU | 4 'DSR52041190630037 | 10/7/2005 | ($892.80) USD | 36044 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202888 | RD 029350613 | HU | 4 'DSR52041190630038 | 10/7/2005 | ($892.80) USD | 36101 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202889 | RD 029350613 | HU | 4 'DSR52041190630039 | 10/7/2005 | ($892.80) USD | 36085 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202890 | RD 029350613 | HU | 4 'DSR52041190630040 | 10/7/2005 | ($892.80) USD | 36118 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202891 | RD 029350613 | HU | 4 'DSR52041190630041 | 10/7/2005 | ($297.60) USD | 36162 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202892 | RD 029350613 | HU | 4 'DSR52041190630042 | 10/7/2005 | ($297.60) USD | 36129 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202893 | RD 029350613 | HU | 4 'DSR52041190630043 | 10/7/2005 | ($892.80) USD | 36175 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202894 | RD 029350613 | HU | 4 'DSR52041190630044 | 10/7/2005 | ($1,785.60) USD | 36188 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202895 | RD 029350613 | HU | 4 'DSR52041190630045 | 10/7/2005 | ($1,785.60) USD | 36207 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202896 | RD 029350613 | HU | 4 'DSR52041190630046 | 10/7/2005 | ($1,487.38) USD | 36238 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202897 | RD 029350613 | HU | 4 'DSR52041190630047 | 10/7/2005 | ($1,488.00) USD | 36269 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202898 | RD 029350613 | HU | 4 'DSR52041190630048 | 10/7/2005 | ($1,488.00) USD | 36283 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202899 | RD 029350613 | HU | 4 'DSR52041190630049 | 10/7/2005 | ($595.29) USD | 36292 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202881 | RD 029350613 | HU | 4 'DSR52041194980001 | 10/7/2005 | ($892.80) USD | 35367 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202882 | RD 029350613 | HU | 4 'DSR52041194980002 | 10/7/2005 | ($2,380.80) USD | 35274 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202883 | RD 029350613 | HU | 4 'DSR52041194980003 | 10/7/2005 | ($2,083.20) USD | 35299 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202884 | RD 029350613 | HU | 4 'DSR52041194980004 | 10/7/2005 | ($892.80) USD | 35440 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202885 | RD 029350613 | HU | 4 'DSR52041194980005 | 10/7/2005 | ($892.80) USD | 35480 D055000D4621 | Ready To Pay | 12/31/2049 |
| 9000003250202886 | RD 029350613 | HU | 4 'DSR52041194980006 | 10/7/2005 | ($892.80) USD | 35462 D055000D4621 | Ready To Pay | 12/31/2049 |

Duns Number: _____

## AFC/GOI & ADJ Audit Checklist

| AFC | | GOI | | ADJ | |
|---|---|---|---|---|---|
| | Screen # | | Screen # | | Screen # |
| ____ AFC # must be readable & not hand written | | ____ Readable invoice # & date | | ✓ Duns # matches vendor info/RD OK if needed | 0501 |
| ____ Duns # matches vendor info/RD OK if needed | 0501 | ____ Duns # matches vendor info/RD OK if needed | 0501 | ✓ Vendor name | 0501 |
| ____ Vendor name & address | 0501 | ____ Vendor name & address | 0501 | ✓ Plant Code (first 2 letters in acct #) | 1313 |
| ____ Disbursement amount on top matches total amount at bottom | | ____ Document total $ amount | | ✓ ADM/ACM & Document # - No doc # - Used date & amount | 1321 |
| ____ Verify account number | 1101 | ____ Verify account number | 1101 | ✓ Document date & total | |
| ____ Liaison approver stamp | | ____ Liaison approver stamp | 1101 | ✓ Currency | 0509 |
| ____ Duplicate Search | 0503 | ____ Duplicate Search If older than 13 months must do custom search in E-DACOR | 0503 | ✓ BOL # | 0507 |
| ____ Initial & Date document | | ____ Payment Term: If no terms will default to Q | | ✓ Payment terms | 1318 |
| ____ Payment Term | 1318 | ____ Circle Duns # | | ✓ Description | |
| ____ Verify /Circle Non-PO invoice type : SPC, MWA | 1323 | ____ Circle Invoice # & date | | ✓ Purchase Order # (when required and on Holdbacks) | 0112 |
| ____ Special Delivery Instructions | | ____ Circle total $ amount | | ✓ Charge type | 1313 |
| ____ Circle Explanation of payment | | ____ Verify Non-PO Invoice type | 1323 | | |
| | | ____ Account # All '3270' type accounts Must have a work order number | 1101 | ✓ Duplicate Search (Box checked and user ID is present) | 0503 & 0401 |
| ____ Check for two other signatures In addition to Liaison - no initials or printed name. Liaison signature MUST include number | | ____ Account # If acct = 2400 00000 75000 Must part post for GM plants | 1101 | ✓ Account # If acct = 2400 00000 75000 Must part post for GM plants | 1101 |
| ____ Currency Effective (No special handling when supplier EFT) | 0509 | ____ Is document for a FA Vendor (Verify with FA team) | | ✓ Account # All '3270' type accounts Must have a work order number | 1101 |
| ____ Account # All '3270' type accounts a work | 1101 | | | ✓ Part posting & Cross reference if needed | 0406 0601 |
| ____ Account # If acct = 2400 00000 75000 Must part post for GM plants | 1101 | | | ✓ Proper approval (liaison stamp on any credit) | HOT |
| ____ Is document for a FA Vendor (Verify with FA team) | | | | ✓ Mult Plnt, Mult PO    (Y,Y)    (N,N) ✓ Is document for a FA Vendor (Verify with FA team) | |

| ADJUSTING CREDIT MEMO CHECK LIST | |
|---|---|
| ____ Supporting Detail | |
| ____ Cross Reference | 0601 |
| ____ Corresponding BOL | 0507 |
| ____ Search by Date/Doc | 0503 |
| ____ Corresponding PO | 0112 |
| _Search for purged data in edacor_ | |
| ____ Liaison approval stamp | |

Name & EDS Net ID    Stephanie Bradstock

Date    10/10/02

Signature    _Stephanie Bradstock_

**Signature indicates that the desk procedure has been followed and the above checklist has been completed.**