**EXHIBIT 10**

# EAG Disbursement Services
## Adjusting Document
## 321 Entry Form

Debit     X
Credit

| | | |
|---|---|---|
| REMIT DUNS # | RD029350613 | SUPPLIER: **Akebono Brake Industry** |
| PLANT CODE | EW | |
| DOC PREFIX | ADM11DRTRFx02 | |
| DOC DATE | 10/05/2006 | |
| DOC TOTAL | $22,437.05 | |
| SHIP DATE | N/A | |
| DOC PROVG DUE DATE | 10/05/2006 | |
| CURRENCY | USD | |
| TERMS | IMMED | |
| DESC | Chapter 11 Pre-Petition Debit Balance Transfer | |
| BOL | N/A | |
| PO # | (must include any prefix) | Multi PO  Y        Multi Plt  Y |

APPROVAL VERIFICATION SIGNATURE  //08D

PLANT LIAISON APPROVAL

| Chg Type | Account Number | Work Order | Total $ |
|---|---|---|---|
| **ADJ** | EW 2686 00000 00006 000 000 0000 ✓ | | $22,437.05 |
| --- | --- | --- | --- |
| --- | --- | --- | --- |
| --- | --- | --- | --- |

| Part # | GPS Contract | Qty | UOM | Unit Price | Part Total |
|---|---|---|---|---|---|
| 000000 | | | | | |
| 000000 | | | | | |
| 000000 | | | | | |
| 000000 | | | | | |

___ See Attached for parts & contract information

| CROSS REF: | DUNS NUMBER | PLT CODE | DOC TYPE | DOC# |
|---|---|---|---|---|
| | --- --------- | --- | --- | ---------- |
| | --- --------- | --- | --- | ---------- |

Required Information}   Dup Check Completed ___
Submitted By: (Printed)   Dan Brewer

Date:    10/05/2006
Phone:   248-265-4294

10/0/06

| Process # | DUNS # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| '9000033098025 | RD 029350613 | HA | 2 | 52044648856001 | 12/14/2004 | $32,762.40 | USD | | 33448 D0550004478 | Ready To Pay | 12/31/2049 |
| '9000033098026 | RD 029350613 | HA | 2 | 52044648856002 | 12/14/2004 | $5,450.40 | USD | | 33446 D0550065198 | Ready To Pay | 12/31/2049 |
| '10050160201745 | RD 029350613 | EW | 4 | DPC9DD491458 | 3/22/2005 | $0.01 | USD | 900491456 | | Ready To Pay | 12/31/2049 |
| '9000032502760 | RD 029350613 | HU | 4 | DSR52041194896001 | 3/31/2005 | ($3,868.80) | USD | | 33457 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502761 | RD 029350613 | HU | 4 | DSR52041194896002 | 3/31/2005 | ($3,868.80) | USD | | 33334 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502762 | RD 029350613 | HU | 4 | DSR52041194896003 | 3/31/2005 | ($3,868.80) | USD | | 33431 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502763 | RD 029350613 | HU | 4 | DSR52041194896004 | 3/31/2005 | ($3,868.80) | USD | | 30578 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502764 | RD 029350613 | HU | 4 | DSR52041194896005 | 3/31/2005 | ($3,868.80) | USD | | 33571 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502765 | RD 029350613 | HU | 4 | DSR52041194896006 | 3/31/2005 | ($3,868.80) | USD | | 33594 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502766 | RD 029350613 | HU | 4 | DSR52041194896007 | 3/31/2005 | ($3,868.80) | USD | | 33646 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502767 | RD 029350613 | HU | 4 | DSR52041194896008 | 3/31/2005 | ($3,090.24) | USD | | 33684 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502768 | RD 029350613 | HJ | 4 | DSR52041194896009 | 3/31/2005 | ($3,868.80) | USD | D9003666 | 33704 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502769 | RD 029350613 | HU | 4 | DSR52041194896010 | 3/31/2005 | ($3,868.80) | USD | | 33762 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502770 | RD 029350613 | HU | 4 | DSR52041194896011 | 3/31/2005 | ($3,868.80) | USD | 900491456 | 33605 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502771 | RD 029350613 | HU | 4 | DSR52041194896012 | 3/31/2005 | ($2,380.80) | USD | | 33864 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502772 | RD 029350613 | HU | 4 | DSR52041194896013 | 3/31/2005 | ($3,868.80) | USD | | 33864 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502773 | RD 029350613 | HU | 4 | DSR52041194896014 | 3/31/2005 | ($3,273.60) | USD | | 40305 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502774 | RD 029350613 | HU | 4 | DSR52041194896015 | 3/31/2005 | ($3,868.80) | USD | | 33954 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502775 | RD 029350613 | HU | 4 | DSR52041194896016 | 3/31/2005 | ($3,868.80) | USD | | 33847 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502776 | RD 029350613 | HU | 4 | DSR52041194896017 | 3/31/2005 | ($3,868.80) | USD | | 34160 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502777 | RD 029350613 | HU | 4 | DSR52041194896018 | 3/31/2005 | ($1,190.40) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502778 | RD 029350613 | HU | 4 | DSR52041194896019 | 3/31/2005 | ($297.60) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502779 | RD 029350613 | HU | 4 | DSR52041194896020 | 3/31/2005 | ($1,488.00) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502780 | RD 029350613 | HU | 4 | DSR52041194896021 | 3/31/2005 | ($297.60) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502781 | RD 029350613 | HU | 4 | DSR52041194960022 | 3/31/2005 | ($297.60) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502762 | RD 029350613 | HU | 4 | DSR52041194960023 | 3/31/2005 | ($297.60) | USD | | 34199 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502248 | RD 029350613 | H2 | 2 | 52041398060001 | 6/21/2005 | $1,720.00 | USD | 1301172 | D0460178404 | Ready To Pay | 12/31/2049 |
| '9000032502783 | RD 029350613 | HU | 4 | DSR52041194897001 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502784 | RD 029350613 | HU | 4 | DSR52041194897002 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502785 | RD 029350613 | HU | 4 | DSR52041194897003 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502786 | RD 029350613 | HU | 4 | DSR52041194897004 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502787 | RD 029350613 | HU | 4 | DSR52041194897005 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502788 | RD 029350613 | HU | 4 | DSR52041194897006 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502789 | RD 029350613 | HU | 4 | DSR52041194897007 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502790 | RD 029350613 | HU | 4 | DSR52041194897008 | 6/30/2005 | ($297.60) | USD | | 34328 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502791 | RD 029350613 | HU | 4 | DSR52041194897009 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502792 | RD 029350613 | HU | 4 | DSR52041194897010 | 6/30/2005 | ($297.60) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502793 | RD 029350613 | HU | 4 | DSR52041194897011 | 6/30/2005 | ($592.80) | USD | | 34329 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502794 | RD 029350613 | HU | 4 | DSR52041194897012 | 6/30/2005 | ($595.20) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502795 | RD 029350613 | HU | 4 | DSR52041194897013 | 6/30/2005 | ($297.60) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502796 | RD 029350613 | HU | 4 | DSR52041194897014 | 6/30/2005 | ($695.20) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502797 | RD 029350613 | HU | 4 | DSR52041194897015 | 6/30/2005 | ($297.60) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502798 | RD 029350613 | HU | 4 | DSR52041194897016 | 6/30/2005 | ($1,190.40) | USD | | 34861 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502799 | RD 029350613 | HU | 4 | DSR52041194897017 | 6/30/2005 | ($297.60) | USD | | 34881 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502800 | RD 029350613 | HU | 4 | DSR52041194897018 | 6/30/2005 | ($297.60) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502801 | RD 029350613 | HU | 4 | DSR52041194897019 | 6/30/2005 | ($297.60) | USD | | 34381 D0550004621 | Ready To Pay | 12/31/2049 |
| '9000032502802 | RD 029350613 | HU | 4 | DSR52041194897020 | 6/30/2005 | ($357.12) | USD | | 34406 D0550004621 | Ready To Pay | 12/31/2049 |

| Invoice | Vendor | Country | Reference | Date | Amount | Currency | Account | Status | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| 9000032502803 | RD 028350613 | HU | 4 'DSR520411949670121 | 6/30/2005 | ($2,676.40) USD | 34406 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502804 | RD 028350613 | HU | 4 'DSR520411949670122 | 6/30/2005 | ($297.60) USD | 34406 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502806 | RD 028350613 | HU | 4 'DSR520411949670123 | 6/30/2005 | ($357.12) USD | 34406 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502806 | RD 028350613 | HU | 4 'DSR520411949670124 | 6/30/2005 | ($178.56) USD | 34406 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502807 | RD 028350613 | HU | 4 'DSR520411949670125 | 6/30/2005 | ($535.68) USD | 34406 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502808 | RD 028350613 | HU | 4 'DSR520411949670126 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502809 | RD 028350613 | HU | 4 'DSR520411949670127 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502810 | RD 028350613 | HU | 4 'DSR520411949670128 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502811 | RD 028350613 | HU | 4 'DSR520411949670129 | 6/30/2005 | ($357.12) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502812 | RD 028350613 | HU | 4 'DSR520411949670130 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502813 | RD 028350613 | HU | 4 'DSR520411949670131 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502814 | RD 028350613 | HU | 4 'DSR520411949670132 | 6/30/2005 | ($297.60) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502815 | RD 028350613 | HU | 4 'DSR520411949670133 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502816 | RD 028350613 | HU | 4 'DSR520411949670134 | 6/30/2005 | ($178.56) USD | 34458 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502817 | RD 028350613 | HU | 4 'DSR520411949670135 | 6/30/2005 | ($1,607.04) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502818 | RD 028350613 | HU | 4 'DSR520411949670136 | 6/30/2005 | ($178.56) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502819 | RD 028350613 | HU | 4 'DSR520411949670137 | 6/30/2005 | ($595.20) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502820 | RD 028350613 | HU | 4 'DSR520411949670138 | 6/30/2005 | ($297.60) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502821 | RD 028350613 | HU | 4 'DSR520411949670139 | 6/30/2005 | ($476.16) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502822 | RD 028350613 | HU | 4 'DSR520411949670140 | 6/30/2005 | ($178.56) USD | 34416 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502823 | RD 028350613 | HU | 4 'DSR520411949670141 | 6/30/2005 | ($892.80) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502824 | RD 028350613 | HU | 4 'DSR520411949670142 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502825 | RD 028350613 | HU | 4 'DSR520411949670143 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502826 | RD 028350613 | HU | 4 'DSR520411949670144 | 6/30/2005 | ($535.68) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502827 | RD 028350613 | HU | 4 'DSR520411949670145 | 6/30/2005 | ($357.12) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502828 | RD 028350613 | HU | 4 'DSR520411949670146 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502829 | RD 028350613 | HU | 4 'DSR520411949670147 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502830 | RD 028350613 | HU | 4 'DSR520411949670148 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502831 | RD 028350613 | HU | 4 'DSR520411949670149 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502832 | RD 028350613 | HU | 4 'DSR520411949670150 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502833 | RD 028350613 | HU | 4 'DSR520411949670151 | 6/30/2005 | ($178.56) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502834 | RD 028350613 | HU | 4 'DSR520411949670152 | 6/30/2005 | ($357.12) USD | 34522 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502835 | RD 028350613 | HU | 4 'DSR520411949670153 | 6/30/2005 | ($70.37) USD | 34663 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502836 | RD 028350613 | HU | 4 'DSR520411949670154 | 6/30/2005 | ($357.12) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502837 | RD 028350613 | HU | 4 'DSR520411949670155 | 6/30/2005 | ($297.60) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502838 | RD 028350613 | HU | 4 'DSR520411949670156 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502839 | RD 028350613 | HU | 4 'DSR520411949670157 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502840 | RD 028350613 | HU | 4 'DSR520411949670158 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502841 | RD 028350613 | HU | 4 'DSR520411949670159 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502842 | RD 028350613 | HU | 4 'DSR520411949670160 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502843 | RD 028350613 | HU | 4 'DSR520411949670161 | 6/30/2005 | ($357.12) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502844 | RD 028350613 | HU | 4 'DSR520411949670162 | 6/30/2005 | ($535.12) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502845 | RD 028350613 | HU | 4 'DSR520411949670163 | 6/30/2005 | ($535.20) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502846 | RD 028350613 | HU | 4 'DSR520411949670164 | 6/30/2005 | ($297.60) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502847 | RD 028350613 | HU | 4 'DSR520411949670165 | 6/30/2005 | ($297.60) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502848 | RD 028350613 | HU | 4 'DSR520411949670166 | 6/30/2005 | ($178.56) USD | 34631 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502849 | RD 028350613 | HU | 4 'DSR520411949670167 | 6/30/2005 | ($178.56) USD | 34660 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502850 | RD 028350613 | HU | 4 'DSR520411949670168 | 6/30/2005 | ($297.60) USD | 34660 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502851 | RD 028350613 | HU | 4 'DSR520411949670169 | 6/30/2005 | ($178.56) USD | 34550 D0550004621 | Ready To Pay | 12/31/2049 |

10/4/2006

| Vendor | PO | Type | Invoice | Date | Amount | Currency | Doc | Account | Status | Due Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 9000032502852 | RD 028350613 | HU | 4 DSR520411949707O | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502853 | RD 028350613 | HU | 4 DSR520411949707I | 6/30/2005 | ($535.68) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502854 | RD 028350613 | HU | 4 DSR520411949707Z | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502855 | RD 028350613 | HU | 4 DSR520411949707J | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502856 | RD 028350613 | HU | 4 DSR520411949707A | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502857 | RD 028350613 | HU | 4 DSR520411949707S | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502858 | RD 028350613 | HU | 4 DSR520411949707G | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502859 | RD 028350613 | HU | 4 DSR520411949707T | 6/30/2005 | ($257.12) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502860 | RD 028350613 | HU | 4 DSR520411949707B | 6/30/2005 | ($535.68) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502861 | RD 028350613 | HU | 4 DSR520411949707C | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502862 | RD 028350613 | HU | 4 DSR520411949708O | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502863 | RD 028350613 | HU | 4 DSR520411949708I | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502864 | RD 028350613 | HU | 4 DSR520411949708Z | 6/30/2005 | ($178.56) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502866 | RD 028350613 | HU | 4 DSR520411949708J | 6/30/2005 | ($3,868.80) | USD | 34550 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502867 | RD 028350613 | HU | 4 DSR520411949708A | 6/30/2005 | ($3,868.80) | USD | 34848 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502868 | RD 028350613 | HU | 4 DSR520411949708S | 6/30/2005 | ($1,726.08) | USD | 34848 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502869 | RD 028350613 | HU | 4 DSR520411949708G | 6/30/2005 | ($3,863.80) | USD | 34889 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502870 | RD 028350613 | HU | 4 DSR520411949708T | 6/30/2005 | ($2,380.80) | USD | 34914 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502871 | RD 028350613 | HU | 4 DSR520411949708B | 6/30/2005 | ($3,868.80) | USD | 34969 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502872 | RD 028350613 | HU | 4 DSR520411949708C | 6/30/2005 | ($1,488.00) | USD | 35112 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502878 | RD 028350613 | HU | 4 DSR520411949709O | 6/30/2005 | ($2,083.20) | USD | 35149 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502874 | RD 028350613 | HU | 4 DSR520411949703Z | 6/30/2005 | ($1,190.40) | USD | 35161 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502875 | RD 028350613 | HU | 4 DSR520411949709J | 6/30/2005 | ($1,190.40) | USD | 35183 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502876 | RD 028350613 | HU | 4 DSR520411949709A | 6/30/2005 | ($382.80) | USD | 35214 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502877 | RD 028350613 | HU | 4 DSR520411949708S | 6/30/2005 | ($362.80) | USD | 35251 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502878 | RD 028350613 | HU | 4 DSR520411949709G | 6/30/2005 | ($2,083.20) | USD | 35256 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502879 | RD 028350613 | HU | 4 DSR520411949709T | 6/30/2005 | ($565.20) | USD | 35256 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000032502880 | RD 028350613 | HU | 4 DSR520411949709B | 6/30/2005 | ($2,083.20) | USD | 35256 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000033944458 | RD 028350613 | HU | 4 DSR520411949709B | 6/30/2005 | ($1,428.48) | USD | 35306 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000031570815 | RD 028350613 | HA | 2 S20406155440 1 | 8/6/2005 | $29,145.80 | USD | 000359498A | D05000054861 | Ready To Pay | 12/31/2049 |
| 9000031570816 | RD 028350613 | HA | 2 S20355172800 1 | 9/2/2005 | $24,000.00 | USD | 35971 | D05000054861 | Ready To Pay | 12/31/2049 |
| 9000031570817 | RD 028350613 | HA | 2 S20351728000 2 | 9/2/2005 | $12,663.86 | USD | 35971 | D050007D545 | Ready To Pay | 12/31/2049 |
| 9000031570818 | RD 028350613 | HA | 2 S20351728000 3 | 9/2/2005 | $11,989.73 | USD | 35971 | D05000074081 | Ready To Pay | 12/31/2049 |
| 9000031570819 | RD 028350613 | HA | 2 S20351728000 4 | 9/2/2005 | $9,696.00 | USD | 35971 | D050D0074295 | Ready To Pay | 12/31/2049 |
| 9000031570820 | RD 028350613 | HU | 2 S20355172324001 | 9/2/2005 | $41,241.80 | USD | 35847 | D05000046621 | Ready To Pay | 12/31/2049 |
| 9000031570821 | RD 028350613 | HU | 2 S20355233240 1 | 9/2/2005 | $27,828.08 | USD | 35672 | D05000046621 | Ready To Pay | 12/31/2049 |
| 9000031570822 | RD 028350613 | HU | 2 S20355588854001 | 8/3/2005 | $72,172.80 | USD | 35644 | D05000046621 | Ready To Pay | 12/31/2049 |
| 9000031599581 | RD 028350613 | HU | 2 S20356688820 1 | 9/3/2005 | $10,310.40 | USD | 35806 | D05000048621 | Ready To Pay | 12/31/2049 |
| 9000031599561 | RD 028350613 | HA | 2 S203574444001 | 9/6/2005 | $33,600.00 | USD | 38022 | D05000054861 | Ready To Pay | 12/31/2049 |
| 9000031599562 | RD 028350613 | HA | 2 S20357392500 1 | 9/6/2005 | $5,450.40 | USD | 35097 | D050007054S | Ready To Pay | 12/31/2049 |
| 9000031599563 | RD 028350613 | HA | 2 S20357392500 2 | 9/6/2005 | $12,653.85 | USD | 35897 | D05000070545 | Ready To Pay | 12/31/2049 |
| 9000031599564 | RD 028350613 | HA | 2 S20357392500 3 | 9/6/2005 | $11,989.73 | USD | 35807 | D050007401 | Ready To Pay | 12/31/2049 |
| 9000031599565 | RD 028350613 | HA | 2 S20357392500 4 | 9/6/2005 | $9,696.00 | USD | 35997 | D050007402 | Ready To Pay | 12/31/2049 |
| 9000031599566 | RD 028350613 | HA | 2 S203573925004 | 9/6/2005 | $5,450.40 | USD | 000359684 A | D050D074295 | Ready To Pay | 12/31/2049 |
| 9000031599567 | RD 028350613 | HA | 2 S20357396440O2 | 9/6/2005 | $24,000.00 | USD | 000359684 A | D05D0054861 | Ready To Pay | 12/31/2049 |
| 9000031599568 | RD 028350613 | HA | 2 S20357396440O3 | 9/6/2005 | $12,663.85 | USD | 000359684 A | D050007054S | Ready To Pay | 12/31/2049 |
| 9000031599569 | RD 028350613 | HA | 2 S20357395400 4 | 9/6/2005 | $9,696.00 | USD | 000359684 A | D05D0074295 | Ready To Pay | 12/31/2049 |
| 9000031599570 | RD 028350613 | HA | 2 S203573954005 | 9/6/2005 | $9,696.00 | USD | 000359684 A | D05D0074295 | Ready To Pay | 12/31/2049 |
| 9000031599176 | RD 028350613 | HA | 4 ESD52035739654001 | 9/6/2005 | ($24,000.00) | USD | 35965 | D050007048B1 | Ready To Pay | 12/31/2049 |

10/4/2006

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90000315961177 | RD 029350613 HA | 4 'ESD520857396r7001 | 9/6/2005 | ($24,900.30) USD | 35971 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000315965178 | RD 029350613 HA | 4 'ESD520357396BR001 | 9/6/2005 | ($9,200.00) USD | 36922 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000315985671 | RD 029350613 HU | 2 '520357418301 | 9/6/2005 | $10,310.40 USD | 35970 DD550004821 | Ready To Pay | 12/31/2049 |
| 90000316012239 | RD 029350613 HU | 2 '520358825240'1 | 9/7/2005 | $14,400.00 USD | 35972 DD550004821 | Ready To Pay | 12/31/2049 |
| 90000316012340 | RD 029350613 HA | 2 '520358825240'1 | 9/7/2005 | $14,400.00 USD | 36026 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316012341 | RD 029350613 HA | 2 '520358825280'1 | 9/7/2005 | $5,450.40 USD | 36091 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316012342 | RD 029350613 HA | 2 '520358825250'1 | 9/7/2005 | $28,800.00 USD | 36028 DD550005196 | Ready To Pay | 12/31/2049 |
| 90000316212343 | RD 029350613 HA | 2 '520358829250'02 | 9/7/2005 | $12,653.86 USD | 36028 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316212344 | RD 029350613 HA | 2 '520358829250'04 | 9/7/2005 | $11,989.72 USD | 36028 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000316212345 | RD 029350613 HA | 2 '520358825250'05 | 9/7/2005 | $9,898.00 USD | 36028 DD550074081 | Ready To Pay | 12/31/2049 |
| 90000316127983 | RD 029350613 HA | 2 '520358029300'01 | 9/8/2005 | $28,800.00 USD | 36028 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316127984 | RD 029350613 HA | 2 '520358905587'001 | 9/8/2005 | $14,400.00 USD | 36051 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316127985 | RD 029350613 HA | 2 '520358905587'002 | 9/8/2005 | $12,653.86 USD | 36038 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316127986 | RD 029350613 HA | 2 '520358905587'003 | 9/8/2005 | $11,989.73 USD | 36038 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316127987 | RD 029350613 HA | 2 '520358905587'004 | 9/8/2005 | $4,848.00 USD | 36038 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000316127988 | RD 029350613 HU | 2 '520359080440'01 | 9/8/2005 | $30,931.20 USD | 36013 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000316448081 | RD 029350613 HU | 2 '520359040583'001 | 9/10/2005 | $10,310.40 USD | 26961 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000316448082 | RD 029350613 HA | 2 '520360405800'01 | 9/10/2005 | $30,931.20 USD | 35915 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000316678853 | RD 029350613 HA | 2 '520361239501 | 9/12/2005 | $13,260.00 USD | 35941 DD550044473 | Ready To Pay | 12/31/2049 |
| 90000316678854 | RD 029350613 HA | 2 '520081239602 | 9/12/2005 | $8,065.12 USD | 35941 DD550077482 | Ready To Pay | 12/31/2049 |
| 90000316463773'1 | RD 029350613 H2 | 2 '520548013900'1 | 9/13/2005 | $3,120.00 USD | 131374 DD460308800D | Ready To Pay | 12/31/2049 |
| 90000316804461 | RD 029350613 HA | 2 '520382352001 | 9/13/2005 | $5,450.40 USD | 36054 DD550705198 | Ready To Pay | 12/31/2049 |
| 90000316804460 | RD 029350613 HA | 2 '520382352002 | 9/13/2005 | $28,800.00 USD | 36054 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316804461 | RD 029350613 HA | 2 '520382822001 | 9/13/2005 | $5,450.40 USD | 36075 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000316804462 | RD 029350613 HA | 2 '520382825002 | 9/13/2005 | $12,853.86 USD | 36075 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316804463 | RD 029350613 HA | 2 '520382825003 | 9/13/2005 | $11,969.73 USD | 36054 DD550074081 | Ready To Pay | 12/31/2049 |
| 90000316804464 | RD 029350613 HA | 2 '520362825004 | 9/13/2005 | $14,544.00 USD | 36054 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316804465 | RD 029350613 HA | 2 '520382825005 | 9/13/2005 | $33,800.00 USD | 36075 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316804466 | RD 029350613 HA | 2 '520382754002 | 9/13/2005 | $30,931.20 USD | 36075 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000316804467 | RD 029350613 HA | 2 '520362825403 | 9/13/2005 | $6,696.00 USD | 36075 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316804468 | RD 029350613 HA | 2 '520382825404 | 9/13/2005 | $11,989.73 USD | 36075 DD550074081 | Ready To Pay | 12/31/2049 |
| 90000316804469 | RD 029350613 HA | 2 '520362825701 | 9/13/2005 | $5,450.40 USD | 36091 DD550065196 | Ready To Pay | 12/31/2049 |
| 90000316804470 | RD 029350613 HA | 2 '520362825702 | 9/13/2005 | $52,800.00 USD | 36091 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316804471 | RD 029350613 HA | 2 '520362825703 | 9/13/2005 | $14,544.00 USD | 36091 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000316804472 | RD 029350613 HU | 2 '520362575004 | 9/13/2005 | $11,986.73 USD | 36091 DD550074081 | Ready To Pay | 12/31/2049 |
| 90000316804473 | RD 029350613 HA | 2 '520362575005 | 9/13/2005 | $12,853.86 USD | 36091 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316804474 | RD 029350613 HU | 2 '520362227001 | 9/13/2005 | $6,696.00 USD | 36091 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316693298 | RD 029350613 HA | 2 '520362868001 | 9/14/2005 | $30,931.20 USD | 36033 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000316693299 | RD 029350613 HA | 2 '520362868002 | 9/14/2005 | $33,500.00 USD | 36102 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000316693240 | RD 029350613 HU | 2 '520362889001 | 9/14/2005 | $9,896.00 USD | 36102 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000316693241 | RD 029350613 HU | 2 '520362878001 | 9/14/2005 | $10,310.40 USD | 35983 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000316803242 | RD 029350613 HA | 2 '520362825001 | 9/14/2005 | $30,931.20 USD | 35996 DD550046821 | Ready To Pay | 12/31/2049 |
| 90000317202281 | RD 029350613 HA | 2 '520362862001 | 9/15/2005 | $5,450.40 USD | 36044 DD550004621 | Ready To Pay | 12/31/2049 |
| 90000317202282 | RD 029350613 HA | 2 '520362662100'2 | 9/15/2005 | $33,500.00 USD | 36117 DD550005199 | Ready To Pay | 12/31/2049 |
| 90000317202283 | RD 029350613 HA | 2 '520362662100'3 | 9/15/2005 | $5,457.60 USD | 36117 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000317202284 | RD 029350613 HA | 2 '520362862100'4 | 9/15/2005 | $9,896.00 USD | 36117 DD550705545 | Ready To Pay | 12/31/2049 |
| 90000317338471 | RD 029350613 HA | 2 '520364458001 | 9/16/2005 | $24,000.00 USD | 36117 DD550742295 | Ready To Pay | 12/31/2049 |
| 90000317284418 | RD 029350613 HA | 4 'DSR520336495 6001 | 9/18/2005 | ($733.98) USD | 36130 DD550054861 | Ready To Pay | 12/31/2049 |
| 90000317284419 | RD 029350613 HA | 4 'DSR520336495 6002 | 9/18/2005 | ($793.98) USD | 34739 DD550070542 | Ready To Pay | 12/31/2049 |
| 90000317284420 | RD 029350613 HA | 4 'DSR520364996003 | 9/18/2005 | ($1,587.91) USD | 35160 DD550070542 | Ready To Pay | 12/31/2049 |

Akebono Brake
RD 029350613

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000031728421 | RD 0293500613 | HA | 4 DSR520364970200004 | 9/18/2005 | ($793.96) USD | 35240 D055007705542 | Ready To Pay | 12/31/2049 |
| 9000031728422 | RD 0293500613 | HA | 4 DSR520364985005 | 9/18/2005 | ($793.96) USD | 35240 D055007705542 | Ready To Pay | 12/31/2049 |
| 9000031728423 | RD 0293500613 | HA | 4 DSR520364989005 | 9/18/2005 | ($1,687.92) USD | 35549 D055007705542 | Ready To Pay | 12/31/2049 |
| 9000031728424 | RD 0293500613 | HA | 4 DSR520364985007 | 9/18/2005 | ($793.96) USD | 35649 D055007705542 | Ready To Pay | 12/31/2049 |
| 9000031728425 | RD 0293500613 | HA | 4 DSR520364989001 | 9/18/2005 | ($183.18) USD | 34875 D055007705542 | Ready To Pay | 12/31/2049 |
| 9000031728426 | RD 0293500613 | HA | 4 DSR520364996002 | 9/18/2005 | ($1,284.65) USD | 35231 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728427 | RD 0293500613 | HA | 4 DSR520364989003 | 9/18/2005 | ($1,284.65) USD | 35357 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728428 | RD 0293500613 | HA | 4 DSR520364989004 | 9/18/2005 | ($2,569.33) USD | 35549 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728429 | RD 0293500613 | HA | 4 DSR520364989005 | 9/18/2005 | ($3,854.02) USD | 35834 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728430 | RD 0293500613 | HA | 4 DSR520364960036 | 9/18/2005 | ($1,284.67) USD | 35678 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728431 | RD 0293500613 | HA | 4 DSR520364960007 | 9/18/2005 | ($1,264.67) USD | 35678 D055007740B2 | Ready To Pay | 12/31/2049 |
| 9000031728432 | RD 0293500613 | HA | 4 DSR520364970001 | 9/18/2005 | ($101.42) USD | 34496 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728433 | RD 0293500613 | HA | 4 DSR520364970002 | 9/18/2005 | ($1,738.66) USD | 34791 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728434 | RD 0293500613 | HA | 4 DSR520364970003 | 9/18/2005 | ($869.33) USD | 35046 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728435 | RD 0293500613 | HA | 4 DSR520364970004 | 9/18/2005 | ($869.33) USD | 35046 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728436 | RD 0293500613 | HA | 4 DSR520364970035 | 9/18/2005 | ($869.33) USD | 35232 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728437 | RD 0293500613 | HA | 4 DSR520364970006 | 9/18/2005 | ($869.33) USD | 35264 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728438 | RD 0293500613 | HA | 4 DSR520364970007 | 9/18/2005 | ($869.33) USD | 35292 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728439 | RD 0293500613 | HA | 4 DSR520364970008 | 9/18/2005 | ($669.33) USD | 35287 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728440 | RD 0293500613 | HA | 4 DSR520364970009 | 9/18/2005 | ($3,477.31) USD | 35334 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728441 | RD 0293500613 | HA | 4 DSR520364970010 | 9/18/2005 | ($3,477.31) USD | 35355 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728442 | RD 0293500613 | HA | 4 DSR520364970011 | 9/18/2005 | ($869.33) USD | 35466 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728443 | RD 0293500613 | HA | 4 DSR520364970012 | 9/18/2005 | ($1,738.66) USD | 35481 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728444 | RD 0293500613 | HA | 4 DSR520364970013 | 9/18/2005 | ($3,477.31) USD | 35446 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728445 | RD 0293500613 | HA | 4 DSR520364970014 | 9/18/2005 | ($1,738.66) USD | 35497 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728446 | RD 0293500613 | HA | 4 DSR520364970015 | 9/18/2005 | ($1,738.66) USD | 35510 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728447 | RD 0293500613 | HA | 4 DSR520364970016 | 9/18/2005 | ($1,738.66) USD | 35518 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728448 | RD 0293500613 | HA | 4 DSR520364970017 | 9/18/2005 | ($869.33) USD | 35536 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728449 | RD 0293500613 | HA | 4 DSR520364970018 | 9/18/2005 | ($1,738.66) USD | 35561 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728450 | RD 0293500613 | HA | 4 DSR520364970019 | 9/18/2005 | ($869.33) USD | 35588 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728451 | RD 0293500613 | HA | 4 DSR520364970020 | 9/18/2005 | ($1,738.66) USD | 35583 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728452 | RD 0293500613 | HA | 4 DSR520364970021 | 9/18/2005 | ($869.33) USD | 35600 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728453 | RD 0293500613 | HA | 4 DSR520364970022 | 9/18/2005 | ($1,738.66) USD | 35614 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728454 | RD 0293500613 | HA | 4 DSR520364970023 | 9/18/2005 | ($869.33) USD | 35625 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728455 | RD 0293500613 | HA | 4 DSR520364970024 | 9/18/2005 | ($869.33) USD | 35635 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728456 | RD 0293500613 | HA | 4 DSR520364970025 | 9/18/2005 | ($1,738.66) USD | 35668 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728457 | RD 0293500613 | HA | 4 DSR520364970026 | 9/18/2005 | ($1,738.66) USD | 35666 000356650 A D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728458 | RD 0293500613 | HA | 4 DSR520364970027 | 9/18/2005 | ($869.33) USD | 35684 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728459 | RD 0293500613 | HA | 4 DSR520364970028 | 9/18/2005 | ($1,738.66) USD | 35704 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728460 | RD 0293500613 | HA | 4 DSR520364970029 | 9/18/2005 | ($869.33) USD | 35724 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728461 | RD 0293500613 | HA | 4 DSR520364970030 | 9/18/2005 | ($1,738.66) USD | 35738 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728462 | RD 0293500613 | HA | 4 DSR520364970031 | 9/18/2005 | ($1,738.66) USD | 35757 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728463 | RD 0293500613 | HA | 4 DSR520364970032 | 9/18/2005 | ($869.33) USD | 35819 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728464 | RD 0293500613 | HA | 4 DSR520364970033 | 9/18/2005 | ($869.33) USD | 35370 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728465 | RD 0293500613 | HA | 4 DSR520364970034 | 9/18/2005 | ($869.33) USD | 35670 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728466 | RD 0293500613 | HA | 4 DSR520364970035 | 9/18/2005 | ($869.33) USD | 35800 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728467 | RD 0293500613 | HA | 4 DSR520364970036 | 9/18/2005 | ($869.33) USD | 35895 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728468 | RD 0293500613 | HA | 4 DSR520364970037 | 9/18/2005 | ($869.33) USD | 35895 D055007705545 | Ready To Pay | 12/31/2049 |
| 9000031728469 | RD 0293500613 | HA | 4 DSR520364970039 | 9/18/2005 | ($869.33) USD | 35911 D055007705545 | Ready To Pay | 12/31/2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000031728470 | RD 0293505613 | HA | 4 'DSR52036497030039 | 9/18/2005 | ($869.33) | USD | 35911 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728471 | RD 0293505613 | HA | 4 'DSR52036497030040 | 9/18/2005 | ($869.33) | USD | 35922 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728472 | RD 0293505613 | HA | 4 'DSR52036497030041 | 9/18/2005 | ($1,738.66) | USD | 35938 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728473 | RD 0293505613 | HA | 4 'DSR52036497030042 | 9/18/2005 | ($1,738.66) | USD | 35940 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728474 | RD 0293505613 | HA | 4 'DSR52036497030043 | 9/18/2005 | ($869.33) | USD | 35965 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728475 | RD 0293505613 | HA | 4 'DSR52036497030044 | 9/18/2005 | ($869.33) | USD | 35985 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728476 | RD 0293505613 | HA | 4 'DSR52036497030045 | 9/18/2005 | ($869.33) | USD | 35971 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728477 | RD 0293505613 | HA | 4 'DSR52036497030046 | 9/18/2005 | ($869.33) | USD | 35971 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728478 | RD 0293505613 | HA | 4 'DSR52036497030047 | 9/18/2005 | ($1,738.66) | USD | 35997 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728479 | RD 0293505613 | HA | 4 'DSR52036497030048 | 9/18/2005 | ($1,738.66) | USD | | 000359B4 A D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728480 | RD 0293505613 | HA | 4 'DSR52036497020049 | 9/18/2005 | ($869.33) | USD | 36028 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728481 | RD 0293505613 | HA | 4 'DSR52036497020050 | 9/18/2005 | ($899.33) | USD | 36028 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728482 | RD 0293505613 | HA | 4 'DSR52036497020051 | 9/18/2005 | ($1,074.53) | USD | 36038 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728483 | RD 0293505613 | HA | 4 'DSR52036497020052 | 9/18/2005 | ($1,738.66) | USD | 36054 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728484 | RD 0293505613 | HA | 4 'DSR52036497020053 | 9/18/2005 | ($1,738.66) | USD | 36075 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728485 | RD 0293505613 | HA | 4 'DSR52036497020064 | 9/18/2005 | ($1,738.66) | USD | 36091 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728486 | RD 0293505613 | HA | 4 'DSR52036497030001 | 9/18/2005 | ($1,738.66) | USD | 36091 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031728487 | RD 0293505613 | HA | 4 'DSR52036497030002 | 9/18/2005 | ($537.26) | USD | 34868 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728488 | RD 0293505613 | HA | 4 'DSR52036497030003 | 9/18/2005 | ($537.26) | USD | 34878 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728495 | RD 0293505613 | HA | 4 'DSR52036497030004 | 9/18/2005 | ($537.26) | USD | 34879 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728496 | RD 0293505613 | HA | 4 'DSR52036497030005 | 9/18/2005 | ($1,074.53) | USD | 34897 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728497 | RD 0293505613 | HA | 4 'DSR52036497030006 | 9/18/2005 | ($537.26) | USD | 34910 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728498 | RD 0293505613 | HA | 4 'DSR52036497030007 | 9/18/2005 | ($537.26) | USD | 34923 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728499 | RD 0293505613 | HA | 4 'DSR52036497030008 | 9/18/2005 | ($537.26) | USD | 34941 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728500 | RD 0293505613 | HA | 4 'DSR52036497030009 | 9/18/2005 | ($537.26) | USD | 34957 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728501 | RD 0293505613 | HA | 4 'DSR52036497030010 | 9/18/2005 | ($537.26) | USD | 34957 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728502 | RD 0293505613 | HA | 4 'DSR52036497030011 | 9/18/2005 | ($537.26) | USD | 34978 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728503 | RD 0293505613 | HA | 4 'DSR52036497030012 | 9/18/2005 | ($537.26) | USD | 34978 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728504 | RD 0293505613 | HA | 4 'DSR52036497030013 | 9/18/2005 | ($537.26) | USD | 35003 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728505 | RD 0293505613 | HA | 4 'DSR52036497030014 | 9/18/2005 | ($537.26) | USD | 35003 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728506 | RD 0293505613 | HA | 4 'DSR52036497030015 | 9/18/2005 | ($1,074.53) | USD | 35031 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728507 | RD 0293505613 | HA | 4 'DSR52036497030016 | 9/18/2005 | ($537.26) | USD | 35046 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728508 | RD 0293505613 | HA | 4 'DSR52036497030017 | 9/18/2005 | ($537.26) | USD | 35046 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728509 | RD 0293505613 | HA | 4 'DSR52036497030018 | 9/18/2005 | ($537.26) | USD | 35046 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728510 | RD 0293505613 | HA | 4 'DSR52036497030019 | 9/18/2005 | ($1,074.53) | USD | 35072 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728511 | RD 0293505613 | HA | 4 'DSR52036497030020 | 9/18/2005 | ($1,074.53) | USD | 35082 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728512 | RD 0293505613 | HA | 4 'DSR52036497030021 | 9/18/2005 | ($537.26) | USD | 35105 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728513 | RD 0293505613 | HA | 4 'DSR52036497030022 | 9/18/2005 | ($537.26) | USD | 35122 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728514 | RD 0293505613 | HA | 4 'DSR52036497030023 | 9/18/2005 | ($537.26) | USD | 35122 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728515 | RD 0293505613 | HA | 4 'DSR52036497030024 | 9/18/2005 | ($537.26) | USD | 35134 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728516 | RD 0293505613 | HA | 4 'DSR52036497030025 | 9/18/2005 | ($1,074.53) | USD | 35153 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728517 | RD 0293505613 | HA | 4 'DSR52036497030026 | 9/18/2005 | ($537.26) | USD | 35175 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728518 | RD 0293505613 | HA | 4 'DSR52036497030027 | 9/18/2005 | ($1,074.53) | USD | D00351190 A D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728519 | RD 0293505613 | HA | 4 'DSR52036497030028 | 9/18/2005 | ($1,074.53) | USD | D00351190 A D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728511 | RD 0293505613 | HA | 4 'DSR52036497030029 | 9/18/2005 | ($537.26) | USD | 35208 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728512 | RD 0293505613 | HA | 4 'DSR52036497030030 | 9/18/2005 | ($537.26) | USD | 35208 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728514 | RD 0293505613 | HA | 4 'DSR52036497030031 | 9/18/2005 | ($1,074.53) | USD | 35216 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728516 | RD 0293505613 | HA | 4 'DSR52036497030032 | 9/18/2005 | ($537.26) | USD | 35232 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031728517 | RD 0293505613 | HA | 4 'DSR52036497030033 | 9/18/2005 | ($1,074.53) | USD | 35258 D0550074081 | Ready To Pay | 12/31/2049 |

| Doc Number | Item | Account | PO Number | Date | Amount | Currency | Invoice | Status | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| 9000031728519 | RD 029350613 | HA | 4 DSR520360497030034 | 9/18/2005 | ($537.26) | USD | 35264 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728520 | RD 029350613 | HA | 4 DSR520360497030036 | 9/18/2005 | ($1,074.53) | USD | 35282 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728521 | RD 029350613 | HA | 4 DSR520360497030038 | 9/18/2005 | ($537.26) | USD | 35297 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728522 | RD 029350613 | HA | 4 DSR520360497030037 | 9/18/2005 | ($537.26) | USD | 35327 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728523 | RD 029350613 | HA | 4 DSR520360497030066 | 9/18/2005 | ($537.26) | USD | 35355 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728524 | RD 029350613 | HA | 4 DSR520360497030039 | 9/18/2005 | ($537.26) | USD | 35400 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728525 | RD 029350613 | HA | 4 DSR520360497030040 | 9/18/2005 | ($537.26) | USD | 35431 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728526 | RD 029350613 | HA | 4 DSR520360497030041 | 9/18/2005 | ($537.26) | USD | 35497 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728527 | RD 029350613 | HA | 4 DSR520360497030042 | 9/18/2005 | ($1,074.53) | USD | 35510 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728528 | RD 029350613 | HA | 4 DSR520360497030043 | 9/18/2005 | ($537.26) | USD | 35518 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728529 | RD 029350613 | HA | 4 DSR520360497030044 | 9/18/2005 | ($1,074.53) | USD | 35538 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728530 | RD 029350613 | HA | 4 DSR520360497030045 | 9/18/2005 | ($537.26) | USD | 35561 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728531 | RD 029350613 | HA | 4 DSR520360497030146 | 9/18/2005 | ($537.26) | USD | 35568 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728532 | RD 029350613 | HA | 4 DSR520360497030047 | 9/18/2005 | ($537.26) | USD | 35588 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728533 | RD 029350613 | HA | 4 DSR520360497030048 | 9/18/2005 | ($537.26) | USD | 35583 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728534 | RD 029350613 | HA | 4 DSR520360497030049 | 9/18/2005 | ($1,074.53) | USD | 35600 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728535 | RD 029350613 | HA | 4 DSR520360497030051 | 9/18/2005 | ($537.26) | USD | 35614 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728536 | RD 029350613 | HA | 4 DSR520360497030052 | 9/18/2005 | ($537.26) | USD | 35626 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728537 | RD 029350613 | HA | 4 DSR520360497030053 | 9/18/2005 | ($537.26) | USD | 35666 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728538 | RD 029350613 | HA | 4 DSR520360497030054 | 9/18/2005 | ($1,074.53) | USD | 35668 D00356850 A | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728539 | RD 029350613 | HA | 4 DSR520360497030055 | 9/18/2005 | ($1,074.53) | USD | 35664 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728540 | RD 029350613 | HA | 4 DSR520360497030081 | 9/18/2005 | ($1,074.53) | USD | 35773 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728546 | RD 029350613 | HA | 4 DSR520360497030056 | 9/18/2006 | ($537.26) | USD | 35704 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728547 | RD 029350613 | HA | 4 DSR520360497030082 | 9/18/2005 | ($537.26) | USD | 35791 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728548 | RD 029350613 | HA | 4 DSR520360497030063 | 9/18/2005 | ($1,074.53) | USD | 35802 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728549 | RD 029350613 | HA | 4 DSR520360497030057 | 9/18/2005 | ($1,074.53) | USD | 35724 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728550 | RD 029350613 | HA | 4 DSR520360497030065 | 9/18/2005 | ($1,074.53) | USD | 35819 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728551 | RD 029350613 | HA | 4 DSR520360497030064 | 9/18/2005 | ($1,074.53) | USD | 35833 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728552 | RD 029350613 | HA | 4 DSR520360497030058 | 9/18/2005 | ($1,074.53) | USD | 35738 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728553 | RD 029350613 | HA | 4 DSR520360497030068 | 9/18/2005 | ($537.26) | USD | 35757 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728554 | RD 029350613 | HA | 4 DSR520360497030069 | 9/18/2005 | ($537.26) | USD | 35860 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728555 | RD 029350613 | HA | 4 DSR520360497030070 | 9/18/2005 | ($1,074.53) | USD | 35865 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728556 | RD 029350613 | HA | 4 DSR520360497030071 | 9/18/2005 | ($537.26) | USD | 35911 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728557 | RD 029350613 | HA | 4 DSR520360497030072 | 9/18/2005 | ($537.26) | USD | 35922 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728559 | RD 029350613 | HA | 4 DSR520360497030073 | 9/18/2005 | ($1,074.53) | USD | 35938 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728560 | RD 029350613 | HA | 4 DSR520360497030074 | 9/18/2005 | ($1,074.53) | USD | 35940 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728561 | RD 029350613 | HA | 4 DSR520360497030075 | 9/18/2005 | ($537.26) | USD | 35965 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728562 | RD 029350613 | HA | 4 DSR520360497030076 | 9/18/2005 | ($537.26) | USD | 35985 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728563 | RD 029350613 | HA | 4 DSR520360497030077 | 9/18/2005 | ($537.26) | USD | 35971 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728564 | RD 029350613 | HA | 4 DSR520360497030078 | 9/18/2005 | ($537.26) | USD | 35997 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728565 | RD 029350613 | HA | 4 DSR520360497030079 | 9/18/2005 | ($1,074.53) | USD | 35997 | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728566 | RD 029350613 | HA | 4 DSR520360497030080 | 9/18/2005 | ($1,074.53) | USD | 36026 A | D055007408I | Ready To Pay | 12/31/2049 |
| 9000031728567 | RD 029350613 | HA | 4 DSR520360497050082 | 9/18/2005 | ($537.26) | USD | 36028 | D055007408I | Ready To Pay | 12/31/2049 |

10/4/2006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000031726568 | RD 028350613 | HA | 4 'DSR520364497030083 | 9/18/2005 | ($587.26) | USD | 36028 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031726569 | RD 028350613 | HA | 4 'DSR520364497030084 | 9/18/2005 | ($1,074.53) | USD | 36028 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031726570 | RD 028350613 | HA | 4 'DSR520364497030085 | 9/18/2005 | ($1,074.53) | USD | 36054 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031726571 | RD 028350613 | HA | 4 'DSR520364497030088 | 9/18/2005 | ($1,074.53) | USD | 36075 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031726572 | RD 028350613 | HA | 4 'DSR520364497030087 | 9/18/2005 | ($1,074.53) | USD | 36081 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031760780 | RD 028350613 | HA | 2 '520365564070001 | 8/19/2005 | $5,450.40 | USD | 36146 D0550005196 | Ready To Pay | 12/31/2049 |
| 9000031760781 | RD 028350613 | HA | 2 '520365694070102 | 8/19/2005 | $24,000.00 | USD | 36146 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031760782 | RD 028350613 | HA | 2 '520365694070103 | 8/19/2005 | $9,666.00 | USD | 36146 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031760783 | RD 028350613 | HA | 2 '520365854070201 | 8/19/2005 | $8,054.48 | USD | 36135 D0550061-24 | Ready To Pay | 12/31/2049 |
| 9000031760784 | RD 028350613 | HA | 2 '520365859900001 | 9/19/2005 | $30,931.20 | USD | 36101 D0550074821 | Ready To Pay | 12/31/2049 |
| 9000032255835 | RD 028350613 | HU | 2 '520365640030001 | 9/22/2005 | $20,700.00 | USD | 36085 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000050188017 | RD 028350613 | H2 | 4 'ADMI270511 | 9/27/2005 | ($1,052,270.56) | USD | 1308894 D0450124969 | Ready To Pay | 12/31/2049 |
| 9000050182029 | RD 028350613 | H2 | 4 'ADMIDISCTS1005 | 10/1/2005 | ($151.46) | USD | 92270511 | | |
| 9000018207318 | RD 028350613 | HU | 4 'ADMIDISCTS1105 | 10/1/2005 | ($205.96) | USD | DISCTS1005 | | |
| 9000018202912 | RD 028350613 | HU | 4 'ADMIDISCTS1005 | 10/1/2005 | ($1,237.24) | USD | DISCTS1005 | | |
| 9000018207317 | RD 028350613 | HU | 4 'ADMIDISCTS1105A | 10/1/2005 | ($1,659.97) | USD | DISCTS1105 | | |
| 9000031827849 | RD 028350613 | HA | 2 '52037514490001 | 10/3/2005 | $5,457.60 | USD | 36313 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031827950 | RD 028350613 | HA | 2 '52037514970001 | 10/3/2005 | $5,450.40 | USD | 36313 D0550005196 | Ready To Pay | 12/31/2049 |
| 9000031827951 | RD 028350613 | HA | 2 '52037514980001 | 10/3/2005 | $5,457.60 | USD | 36313 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031827952 | RD 028350613 | HA | 2 '52037514990001 | 10/3/2005 | $10,915.20 | USD | 36313 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031827953 | RD 028350613 | HA | 2 '52037515001001 | 10/3/2005 | $28,800.00 | USD | 36313 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031827854 | RD 028350613 | HA | 2 '52037515002001 | 10/3/2005 | $8,896.00 | USD | 36313 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031827855 | RD 028350613 | HA | 2 '52037515030001 | 10/3/2005 | $4,800.00 | USD | 36313 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000032018137 | RD 028350613 | HA | 2 '52038087220001 | 10/3/2005 | $20,620.80 | USD | 36292 D0550074621 | Ready To Pay | 12/31/2049 |
| 9000031839738 | RD 028350613 | HA | 2 '52037600040001 | 10/4/2005 | $10,915.20 | USD | 36338 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031839739 | RD 028350613 | HU | 2 '52037600840001 | 10/4/2005 | $10,915.20 | USD | 36338 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031839740 | RD 028350613 | HA | 2 '52037600780001 | 10/4/2005 | $14,400.00 | USD | 36313 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031839741 | RD 028350613 | HA | 2 '52037800080001 | 10/4/2005 | $4,848.00 | USD | 36338 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031839742 | RD 028350613 | HA | 2 '52037600890001 | 10/4/2005 | $9,600.00 | USD | 36338 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031839743 | RD 028350613 | HA | 2 '52037600890001 | 10/4/2005 | $4,848.00 | USD | 36338 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031899744 | RD 028350613 | HA | 2 '52037600900001 | 10/4/2005 | $9,600.00 | USD | 36338 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031839745 | RD 028350613 | HU | 2 '52037883400001 | 10/4/2005 | $57,736.24 | USD | 36283 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000031955461 | RD 028350613 | HU | 4 'ESD52037808239001 | 10/4/2005 | ($10.74) | USD | | | |
| 9000031955243 | RD 028350613 | HA | 2 '52037885150001 | 10/5/2005 | $8,065.12 | USD | 36280 D0550070542 | Ready To Pay | 12/31/2049 |
| 9000031562244 | RD 028350613 | HA | 2 '52037885180001 | 10/5/2005 | $1,600.00 | USD | 36330 D0550074052 | Ready To Pay | 12/31/2049 |
| 9000031562245 | RD 028350613 | HA | 2 '52037891420001 | 10/5/2005 | $5,457.60 | USD | 36360 D0550077081 | Ready To Pay | 12/31/2049 |
| 9000031562246 | RD 028350613 | HA | 2 '52037691450001 | 10/5/2005 | $10,915.20 | USD | 36350 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031562247 | RD 028350613 | HA | 2 '52037691540001 | 10/5/2005 | $5,457.60 | USD | 36350 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000031562248 | RD 028350613 | HA | 2 '52037661690001 | 10/5/2005 | $19,200.00 | USD | 36350 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031562249 | RD 028350613 | HA | 2 '52037691600001 | 10/5/2005 | $9,696.00 | USD | 36350 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031562250 | RD 028350613 | HA | 2 '52037691610001 | 10/6/2005 | $14,400.00 | USD | 36350 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031562961 | RD 028350613 | HA | 2 '52037850440001 | 10/7/2005 | $5,450.40 | USD | 36963 D0550005196 | Ready To Pay | 12/31/2049 |
| 9000031866952 | RD 028350613 | HA | 2 '52037850450001 | 10/7/2005 | $28,800.00 | USD | 36963 D0550054861 | Ready To Pay | 12/31/2049 |
| 9000031866953 | RD 028350613 | HA | 2 '52037850450002 | 10/7/2005 | $10,915.20 | USD | 36913 D0550070545 | Ready To Pay | 12/31/2049 |
| 9000031866954 | RD 028350613 | HA | 2 '52037850470001 | 10/7/2005 | $4,848.00 | USD | 36763 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000031866955 | RD 028350613 | HA | 2 '52037850480001 | 10/7/2005 | $4,848.00 | USD | 36963 D0550074295 | Ready To Pay | 12/31/2049 |
| 9000032087861 | RD 028350613 | HA | 4 'OSR520442907400 | 10/7/2005 | $793.98 | USD | 4280402 D0550074912 | Ready To Pay | 12/31/2049 |

| Vendor | PO | Line | Date | Amount | Currency | Invoice | Document | Status | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| 9000330378662 | RD 028350613 | HA | 4 CSR520442907404002 | 10/7/2005 | $793.96 | USD | 50869 | D0550D04812 | Ready To Pay | 12/31/2049 |
| 9000330378663 | RD 028350613 | HA | 4 CSR520442907404003 | 10/7/2005 | $793.96 | USD | 31076 | D0550D04812 | Ready To Pay | 12/31/2049 |
| 9000330378664 | RD 028350613 | HA | 4 CSR520442907404004 | 10/7/2005 | $793.96 | USD | 31183 | D0550D04812 | Ready To Pay | 12/31/2049 |
| 9000330378665 | RD 028350613 | HA | 4 CSR520442907404005 | 10/7/2005 | $793.96 | USD | 31390 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378866 | RD 028350613 | HA | 4 CSR520442907404006 | 10/7/2005 | $793.96 | USD | 31658 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378867 | RD 028350613 | HA | 4 CSR520442907404007 | 10/7/2005 | $793.96 | USD | 32033 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378868 | RD 028350613 | HA | 4 CSR520442907404008 | 10/7/2005 | $793.96 | USD | 32475 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378869 | RD 028350613 | HA | 4 CSR520442907404009 | 10/7/2005 | $793.96 | USD | 32550 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378870 | RD 028350613 | HA | 4 CSR520442907404010 | 10/7/2005 | $793.96 | USD | 32627 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378871 | RD 028350613 | HA | 4 CSR520442907404011 | 10/7/2005 | $844.72 | USD | 327117 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378872 | RD 028350613 | HA | 4 CSR520442907404012 | 10/7/2005 | $793.96 | USD | 32870 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378873 | RD 028350613 | HA | 4 CSR520442907404013 | 10/7/2005 | $793.96 | USD | 32840 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000330378874 | RD 028350613 | HA | 4 CSR520442907404014 | 10/7/2005 | $1,587.91 | USD | 33281 | D0550D04912 | Ready To Pay | 12/31/2049 |
| 9000331102064 | RD 028286782071001 | HA | 4 CSR520447620800001 | 10/7/2005 | $1,738.68 | USD | 33446 | D0550004479 | Ready To Pay | 12/31/2049 |
| 9000331102065 | RD 028286782071001 | HA | 4 CSR520447620800031 | 10/7/2005 | $2,148.08 | USD | 33446 | D0550004478 | Ready To Pay | 12/31/2049 |
| 9000331102066 | RD 028286782071001 | HA | 4 CSR520447620900001 | 10/7/2005 | $445.68 | USD | 33446 | D0550005196 | Ready To Pay | 12/31/2049 |
| 9000350047404 | RD 028350613 | HA | 4 CSR520578161800001 | 10/7/2005 | ($437.30) | USD | 34730 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047405 | RD 028350613 | HA | 4 CSR520578181600002 | 10/7/2005 | ($437.30) | USD | 34730 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047406 | RD 028350613 | HA | 4 CSR520578181800003 | 10/7/2005 | ($674.61) | USD | 35160 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047407 | RD 028350613 | HA | 4 CSR520578181800004 | 10/7/2005 | ($437.30) | USD | 35240 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047408 | RD 028350613 | HA | 4 CSR520578181800005 | 10/7/2005 | ($437.30) | USD | 36240 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047409 | RD 028350613 | HA | 4 CSR520578181800006 | 10/7/2005 | ($874.61) | USD | 35549 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047410 | RD 028350613 | HA | 4 CSR520578181800007 | 10/7/2005 | ($437.30) | USD | 36237 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047411 | RD 028350613 | HA | 4 CSR520578181800008 | 10/7/2005 | ($437.30) | USD | 36830 | D0550070542 | Ready To Pay | 12/31/2049 |
| 9000350047412 | RD 028350613 | HA | 4 CSR520578181600009 | 10/7/2005 | ($295.92) | USD | 34866 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047413 | RD 028350613 | HA | 4 CSR520578162300001 | 10/7/2005 | ($295.92) | USD | 34869 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047414 | RD 028350613 | HA | 4 CSR520578162300002 | 10/7/2005 | ($295.92) | USD | 34867 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047415 | RD 028350613 | HA | 4 CSR520578162300003 | 10/7/2005 | ($295.92) | USD | 34873 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047416 | RD 028350613 | HA | 4 CSR520578162300004 | 10/7/2005 | ($295.92) | USD | 34867 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047417 | RD 028350613 | HA | 4 CSR520578162300005 | 10/7/2005 | ($591.84) | USD | 34910 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047418 | RD 028350613 | HA | 4 CSR520578162300006 | 10/7/2005 | ($295.92) | USD | 34923 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047419 | RD 028350613 | HA | 4 CSR520578162300007 | 10/7/2005 | ($295.92) | USD | 34941 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047420 | RD 028350613 | HA | 4 CSR520578162300008 | 10/7/2005 | ($295.92) | USD | 34957 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047421 | RD 028350613 | HA | 4 CSR520578162300009 | 10/7/2005 | ($295.92) | USD | 34976 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047422 | RD 028350613 | HA | 4 CSR520578162300010 | 10/7/2005 | ($295.92) | USD | 34976 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047423 | RD 028350613 | HA | 4 CSR520578162300011 | 10/7/2005 | ($295.92) | USD | 34963 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047424 | RD 028350613 | HA | 4 CSR520578162300012 | 10/7/2005 | ($295.92) | USD | 35003 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047425 | RD 028350613 | HA | 4 CSR520578162300013 | 10/7/2005 | ($295.92) | USD | 35003 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047426 | RD 028350613 | HA | 4 CSR520578162300014 | 10/7/2005 | ($591.84) | USD | 35031 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047427 | RD 028350613 | HA | 4 CSR520578162300015 | 10/7/2005 | ($591.84) | USD | 35046 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047428 | RD 028350613 | HA | 4 CSR520578162300016 | 10/7/2005 | ($295.92) | USD | 35059 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047429 | RD 028350613 | HA | 4 CSR520578162300017 | 10/7/2005 | ($285.92) | USD | 35072 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047430 | RD 028350613 | HA | 4 CSR520578162300018 | 10/7/2005 | ($591.84) | USD | 35082 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047431 | RD 028350613 | HA | 4 CSR520578162300019 | 10/7/2005 | ($295.92) | USD | 35105 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047432 | RD 028350613 | HA | 4 CSR520578162300020 | 10/7/2005 | ($285.92) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047433 | RD 028350613 | HA | 4 CSR520578162300021 | 10/7/2005 | ($285.92) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047434 | RD 028350613 | HA | 4 CSR520578162300022 | 10/7/2005 | ($295.92) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047435 | RD 028350613 | HA | 4 CSR520578162300023 | 10/7/2005 | ($295.92) | USD | 35122 | D0550074081 | Ready To Pay | 12/31/2049 |
| 9000350047436 | RD 028350613 | HA | 4 CSR520578162300024 | 10/7/2005 | ($295.92) | USD | 35194 | D0550074081 | Ready To Pay | 12/31/2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000035047437 | RD 029350613 | HA | 4 'DSRS20579916230025 | 10/7/2005 | ($295.92) USD | 35175 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047438 | RD 029350613 | HA | 4 'DSRS20579916230026 | 10/7/2005 | ($591.84) USD | 35153 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047439 | RD 029350613 | HA | 4 'DSRS20579916230027 | 10/7/2005 | ($295.92) USD | 000351930 A D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047440 | RD 029350613 | HA | 4 'DSRS20579916230028 | 10/7/2005 | ($295.92) USD | 000086190 A D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047441 | RD 029350613 | HA | 4 'DSRS20579916230029 | 10/7/2005 | ($295.92) USD | 35206 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047442 | RD 029350613 | HA | 4 'DSRS20579916230030 | 10/7/2005 | ($295.92) USD | 35206 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047443 | RD 029350613 | HA | 4 'DSRS20579916230031 | 10/7/2005 | ($591.84) USD | 35216 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047444 | RD 029350613 | HA | 4 'DSRS20579916230032 | 10/7/2005 | ($295.92) USD | 35282 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047445 | RD 029350613 | HA | 4 'DSRS20579916230033 | 10/7/2005 | ($591.84) USD | 35282 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047446 | RD 029350613 | HA | 4 'DSRS20579916230034 | 10/7/2005 | ($295.92) USD | 35264 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047447 | RD 029350613 | HA | 4 'DSRS20579916230035 | 10/7/2005 | ($295.92) USD | 35292 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047448 | RD 029350613 | HA | 4 'DSRS20579916230036 | 10/7/2005 | ($591.84) USD | 35292 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047449 | RD 029350613 | HA | 4 'DSRS20579916230037 | 10/7/2005 | ($295.92) USD | 35297 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047450 | RD 029350613 | HA | 4 'DSRS20579916230038 | 10/7/2005 | ($295.92) USD | 35297 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047451 | RD 029350613 | HA | 4 'DSRS20579916230039 | 10/7/2005 | ($591.84) USD | 35527 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047452 | RD 029350613 | HA | 4 'DSRS20579916230040 | 10/7/2005 | ($295.92) USD | 35466 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047453 | RD 029350613 | HA | 4 'DSRS20579916230041 | 10/7/2005 | ($295.92) USD | 35466 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047454 | RD 029350613 | HA | 4 'DSRS20579916230042 | 10/7/2005 | ($591.84) USD | 35481 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047455 | RD 029350613 | HA | 4 'DSRS20579916230043 | 10/7/2005 | ($295.92) USD | 35497 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047456 | RD 029350613 | HA | 4 'DSRS20579916230044 | 10/7/2005 | ($295.92) USD | 35510 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047457 | RD 029350613 | HA | 4 'DSRS20579916230045 | 10/7/2005 | ($591.84) USD | 35518 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047458 | RD 029350613 | HA | 4 'DSRS20579916230046 | 10/7/2005 | ($295.52) USD | 35538 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047459 | RD 029350613 | HA | 4 'DSRS20579916230047 | 10/7/2005 | ($295.92) USD | 35551 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047465 | RD 029350613 | HA | 4 'DSRS20579916230053 | 10/7/2005 | ($295.92) USD | 35568 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047466 | RD 029350613 | HA | 4 'DSRS20579916230054 | 10/7/2005 | ($591.84) USD | 35568 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047467 | RD 029350613 | HA | 4 'DSRS20579916230055 | 10/7/2005 | ($591.84) USD | 35584 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047468 | RD 029350613 | HA | 4 'DSRS20579916230056 | 10/7/2005 | ($295.92) USD | 35584 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047469 | RD 029350613 | HA | 4 'DSRS20579916230057 | 10/7/2005 | ($295.92) USD | 35704 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047470 | RD 029350613 | HA | 4 'DSRS20579916230058 | 10/7/2005 | ($295.92) USD | 35724 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047471 | RD 029350613 | HA | 4 'DSRS20579916230059 | 10/7/2005 | ($591.84) USD | 35724 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047472 | RD 029350613 | HA | 4 'DSRS20579916230060 | 10/7/2005 | ($591.84) USD | 35734 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047473 | RD 029350613 | HA | 4 'DSRS20579916230061 | 10/7/2005 | ($591.84) USD | 35757 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047474 | RD 029350613 | HA | 4 'DSRS20579916230062 | 10/7/2005 | ($285.92) USD | 35773 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047475 | RD 029350613 | HA | 4 'DSRS20579916230063 | 10/7/2005 | ($591.84) USD | 35791 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047476 | RD 029350613 | HA | 4 'DSRS20579916230064 | 10/7/2005 | ($591.84) USD | 35802 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047477 | RD 029350613 | HA | 4 'DSRS20579916230065 | 10/7/2005 | ($295.92) USD | 35819 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047478 | RD 029350613 | HA | 4 'DSRS20579916230066 | 10/7/2005 | ($591.84) USD | 35833 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047479 | RD 029350613 | HA | 4 'DSRS20579916230067 | 10/7/2005 | ($295.92) USD | 35851 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047480 | RD 029350613 | HA | 4 'DSRS20579916230068 | 10/7/2005 | ($295.92) USD | 35870 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047481 | RD 029350613 | HA | 4 'DSRS20579916230069 | 10/7/2005 | ($591.84) USD | 35880 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047482 | RD 029350613 | HA | 4 'DSRS20579916230070 | 10/7/2005 | ($591.84) USD | 35895 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047483 | RD 029350613 | HA | 4 'DSRS20579916230071 | 10/7/2005 | ($295.92) USD | 35911 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047484 | RD 029350613 | HA | 4 'DSRS20579916230072 | 10/7/2005 | ($295.92) USD | 35911 D0550074081 | Ready To Pay | 12/31/2049 |
| 9000035047485 | RD 029350613 | HA | 4 'DSRS20579916230073 | 10/7/2005 | ($591.84) USD | 35822 D0550074081 | Ready To Pay | 12/31/2049 |

5028470024063-000078615250271

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000035047488 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($591.84) USD | 35936 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047487 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($295.92) USD | 35940 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047488 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($295.92) USD | 35940 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047489 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($295.92) USD | 35965 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047490 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($295.92) USD | 35985 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047491 | RD 029350613 | HA | 4 DSR520579162307 | 10/7/2005 | ($591.84) USD | 35971 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047492 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 35987 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047493 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 000035984 A D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047494 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($295.92) USD | 36028 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047495 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($295.92) USD | 36038 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047496 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 36054 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047497 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 36075 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047498 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($295.92) USD | 36091 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047499 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($295.92) USD | 36167 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047500 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 36313 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047501 | RD 029350613 | HA | 4 DSR520579162308 | 10/7/2005 | ($591.84) USD | 36338 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047502 | RD 029350613 | HA | 4 DSR520579162309 | 10/7/2005 | ($295.92) USD | 36350 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047503 | RD 029350613 | HA | 4 DSR520579162309 | 10/7/2005 | ($295.92) USD | 36350 D055007408 | Ready To Pay | 12/31/2049 |
| 9000035047504 | RD 029350613 | HA | 4 DSR520418061001 | 10/7/2005 | ($3,868.80) USD | 33457 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025029 | RD 029350613 | HU | 4 DSR520418061002 | 10/7/2005 | ($3,868.80) USD | 33334 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025030 | RD 029350613 | HU | 4 DSR520418061003 | 10/7/2005 | ($3,868.80) USD | 33481 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025031 | RD 029350613 | HU | 4 DSR520418061004 | 10/7/2005 | ($3,868.80) USD | 33578 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025032 | RD 029350613 | HU | 4 DSR520418061005 | 10/7/2005 | ($3,868.80) USD | 33571 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025033 | RD 029350613 | HU | 4 DSR520418061006 | 10/7/2005 | ($3,868.80) USD | 33594 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025034 | RD 029350613 | HU | 4 DSR520418061007 | 10/7/2005 | ($3,868.80) USD | 33648 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025035 | RD 029350613 | HU | 4 DSR520418061008 | 10/7/2005 | ($3,868.80) USD | 33884 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025036 | RD 029350613 | HU | 4 DSR520418061009 | 10/7/2005 | ($3,690.24) USD | | | |
| 9000035025037 | RD 029350613 | HU | 4 DSR520418061010 | 10/7/2005 | ($3,868.80) USD | 000035868 | | |
| 9000035025038 | RD 029350613 | HU | 4 DSR520418061011 | 10/7/2005 | ($2,980.80) USD | 33704 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025039 | RD 029350613 | HU | 4 DSR520418061012 | 10/7/2005 | ($3,868.80) USD | 33782 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025040 | RD 029350613 | HU | 4 DSR520418061013 | 10/7/2005 | ($3,868.80) USD | 33805 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025041 | RD 029350613 | HU | 4 DSR520411906014 | 10/7/2005 | ($3,868.80) USD | 33864 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025042 | RD 029350613 | HU | 4 DSR520411906015 | 10/7/2005 | ($3,273.60) USD | 40305 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025043 | RD 029350613 | HU | 4 DSR520411906016 | 10/7/2005 | ($3,868.80) USD | 33954 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025044 | RD 029350613 | HU | 4 DSR520411906017 | 10/7/2005 | ($3,868.80) USD | 33847 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025045 | RD 029350613 | HU | 4 DSR520411906018 | 10/7/2005 | ($3,868.80) USD | 34160 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025046 | RD 029350613 | HU | 4 DSR520411906019 | 10/7/2005 | ($1,488.00) USD | 34199 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025047 | RD 029350613 | HU | 4 DSR520411906020 | 10/7/2005 | ($595.20) USD | 34199 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025048 | RD 029350613 | HU | 4 DSR520411906021 | 10/7/2005 | ($297.60) USD | 34189 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025049 | RD 029350613 | HU | 4 DSR520411906022 | 10/7/2005 | ($595.20) USD | 34169 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025050 | RD 029350613 | HU | 4 DSR520411906023 | 10/7/2005 | ($595.20) USD | 34169 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025551 | RD 029350613 | HU | 4 DSR520411906101 | 10/7/2005 | ($595.20) USD | 34199 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025552 | RD 029350613 | HU | 4 DSR520411906201 | 10/7/2005 | ($595.20) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025553 | RD 029350613 | HU | 4 DSR520411906202 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025554 | RD 029350613 | HU | 4 DSR520411906203 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025555 | RD 029350613 | HU | 4 DSR520411906204 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025556 | RD 029350613 | HU | 4 DSR520411906205 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025557 | RD 029350613 | HU | 4 DSR520411906206 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |
| 9000035025558 | RD 029350613 | HU | 4 DSR520411906207 | 10/7/2005 | ($297.60) USD | 34329 D055004621 | Ready To Pay | 12/31/2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9000032502559 | RD 029350613 | HU | 4 | DSR520411906B2008 | 10/7/2005 | ($297.60) USD | 34329 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502560 | RD 029350613 | HU | 4 | DSR520411906B2009 | 10/7/2005 | ($297.60) USD | 34329 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502561 | RD 029350613 | HU | 4 | DSR520411906B2010 | 10/7/2005 | ($595.20) USD | 34329 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502562 | RD 029350613 | HU | 4 | DSR520411906B2011 | 10/7/2005 | ($297.60) USD | 34329 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502563 | RD 029350613 | HU | 4 | DSR520411906B2012 | 10/7/2005 | ($595.20) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502564 | RD 029350613 | HU | 4 | DSR520411906B2013 | 10/7/2005 | ($297.60) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502565 | RD 029350613 | HU | 4 | DSR520411906B2014 | 10/7/2005 | ($892.80) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502566 | RD 029350613 | HU | 4 | DSR520411906B2015 | 10/7/2005 | ($297.60) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502567 | RD 029350613 | HU | 4 | DSR520411906B2016 | 10/7/2005 | ($595.20) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502568 | RD 029350613 | HU | 4 | DSR520411906B2017 | 10/7/2005 | ($297.60) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502569 | RD 029350613 | HU | 4 | DSR520411906B2018 | 10/7/2005 | ($595.20) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502570 | RD 029350613 | HU | 4 | DSR520411906B2019 | 10/7/2005 | ($178.56) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502571 | RD 029350613 | HU | 4 | DSR520411906B2020 | 10/7/2005 | ($297.60) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502572 | RD 029350613 | HU | 4 | DSR520411906B2021 | 10/7/2005 | ($692.20) USD | 34381 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502573 | RD 029350613 | HU | 4 | DSR520411906B2022 | 10/7/2005 | ($2,321.28) USD | 34406 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502574 | RD 029350613 | HU | 4 | DSR520411906B2023 | 10/7/2005 | ($478.16) USD | 34406 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502575 | RD 029350613 | HU | 4 | DSR520411906B2024 | 10/7/2005 | ($178.56) USD | 34406 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502576 | RD 029350613 | HU | 4 | DSR520411906B2025 | 10/7/2005 | ($1,071.36) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502577 | RD 029350613 | HU | 4 | DSR520411906B2026 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502578 | RD 029350613 | HU | 4 | DSR520411906B2027 | 10/7/2005 | ($893.28) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502579 | RD 029350613 | HU | 4 | DSR520411906B2028 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502580 | RD 029350613 | HU | 4 | DSR520411906B2029 | 10/7/2005 | ($395.68) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502581 | RD 029350613 | HU | 4 | DSR520411906B2030 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502582 | RD 029350613 | HU | 4 | DSR520411906B2031 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502583 | RD 029350613 | HU | 4 | DSR520411906B2032 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502584 | RD 029350613 | HU | 4 | DSR520411906B2033 | 10/7/2005 | ($178.56) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502585 | RD 029350613 | HU | 4 | DSR520411906B2034 | 10/7/2005 | ($685.20) USD | 34458 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502586 | RD 029350613 | HU | 4 | DSR520411906B2035 | 10/7/2005 | ($1,180.40) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502587 | RD 029350613 | HU | 4 | DSR520411906B2036 | 10/7/2005 | ($297.60) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502588 | RD 029350613 | HU | 4 | DSR520411906B2037 | 10/7/2005 | ($297.60) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502589 | RD 029350613 | HU | 4 | DSR520411906B2038 | 10/7/2005 | ($297.60) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502590 | RD 029350613 | HU | 4 | DSR520411906B2039 | 10/7/2005 | ($595.20) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502591 | RD 029350613 | HU | 4 | DSR520411906B2040 | 10/7/2005 | ($595.20) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502592 | RD 029350613 | HU | 4 | DSR520411906B2041 | 10/7/2005 | ($595.20) USD | 34416 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502593 | RD 029350613 | HU | 4 | DSR520411906B2042 | 10/7/2005 | ($357.12) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502594 | RD 029350613 | HU | 4 | DSR520411906B2043 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502595 | RD 029350613 | HU | 4 | DSR520411906B2044 | 10/7/2005 | ($664.72) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502596 | RD 029350613 | HU | 4 | DSR520411906B2045 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502597 | RD 029350613 | HU | 4 | DSR520411906B2046 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502598 | RD 029350613 | HU | 4 | DSR520411906B2047 | 10/7/2005 | ($714.24) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502599 | RD 029350613 | HU | 4 | DSR520411906B2048 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502600 | RD 029350613 | HU | 4 | DSR520411906B2049 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502601 | RD 029350613 | HU | 4 | DSR520411906B2050 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502602 | RD 029350613 | HU | 4 | DSR520411906B2051 | 10/7/2005 | ($178.56) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502603 | RD 029350613 | HU | 4 | DSR520411906B2052 | 10/7/2005 | ($357.12) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502604 | RD 029350613 | HU | 4 | DSR520411906B2053 | 10/7/2005 | ($535.68) USD | 34522 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502605 | RD 029350613 | HU | 4 | DSR520411906B2054 | 10/7/2005 | ($70.37) USD | 34683 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502606 | RD 029350613 | HU | 4 | DSR520411906B2055 | 10/7/2005 | ($297.60) USD | 34631 D055D004621 | Ready To Pay | 12/31/2049 |
| 9000032502607 | RD 029350613 | HU | 4 | DSR520411906B2056 | 10/7/2005 | ($178.56) USD | 34631 D055D004621 | Ready To Pay | 12/31/2049 |

0028490002460J-0000JR16250271

10/4/2008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 900003250260B | RD 029350613 | HU | 4 | DSR520411906206? | 10/7/2005 | ($357.12) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250260B | RD 029350613 | HU | 4 | DSR520411906205B | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261D | RD 029350613 | HU | 4 | DSR520411906205B | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261 | RD 029350613 | HU | 4 | DSR520411906206D | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261? | RD 029350613 | HU | 4 | DSR520411906208I | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261S | RD 029350613 | HU | 4 | DSR520411906208? | 10/7/2005 | ($357.12) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261< | RD 029350613 | HU | 4 | DSR520411906208J | 10/7/2005 | ($595.20) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261S | RD 029350613 | HU | 4 | DSR520411906208< | 10/7/2005 | ($287.60) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261§ | RD 029350613 | HU | 4 | DSR520411906208S | 10/7/2005 | ($595.20) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261? | RD 029350613 | HU | 4 | DSR520411906208S | 10/7/2005 | ($287.60) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261B | RD 029350613 | HU | 4 | DSR520411906206? | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250261g | RD 029350613 | HU | 4 | DSR520411906206B | 10/7/2005 | ($476.16) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262D | RD 029350613 | HU | 4 | DSR520411906206B | 10/7/2005 | ($357.12) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262? | RD 029350613 | HU | 4 | DSR520411906207D | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262S | RD 029350613 | HU | 4 | DSR520411906207? | 10/7/2005 | ($357.12) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262S | RD 029350613 | HU | 4 | DSR520411906207S | 10/7/2005 | ($178.56) USD | 34631 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262< | RD 029350613 | HU | 4 | DSR520411906207S | 10/7/2005 | ($535.68) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262S | RD 029350613 | HU | 4 | DSR520411906207B | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262§ | RD 029350613 | HU | 4 | DSR520411906207J | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262B | RD 029350613 | HU | 4 | DSR520411906207§ | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250262? | RD 029350613 | HU | 4 | DSR520411906207J | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263D | RD 029350613 | HU | 4 | DSR520411906207S | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263? | RD 029350613 | HU | 4 | DSR520411906207B | 10/7/2005 | ($178.56) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263S | RD 029350613 | HU | 4 | DSR520411906208§ | 10/7/2005 | ($3,868.80) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263S | RD 029350613 | HU | 4 | DSR520411906208D | 10/7/2005 | ($1,906.58) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263< | RD 029350613 | HU | 4 | DSR520411906208S | 10/7/2005 | ($3,888.80) USD | 34550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263? | RD 029350613 | HU | 4 | DSR520411906208B | 10/7/2005 | ($2,380.80) USD | 34914 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250263B | RD 029350613 | HU | 4 | DSR520411906208J | 10/7/2005 | ($3,888.80) USD | 34889 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264D | RD 029350613 | HU | 4 | DSR520411906209D | 10/7/2005 | ($2,380.80) USD | 34914 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264? | RD 029350613 | HU | 4 | DSR520411906209? | 10/7/2005 | ($1,190.40) USD | 35112 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264S | RD 029350613 | HU | 4 | DSR520411906209S | 10/7/2005 | ($3,249.80) USD | 35024 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264? | RD 029350613 | HU | 4 | DSR520411906209S | 10/7/2005 | ($1,249.92) USD | 35148 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264B | RD 029350613 | HU | 4 | DSR520411906209< | 10/7/2005 | ($1,488.00) USD | 35148 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264§ | RD 029350613 | HU | 4 | DSR520411906209B | 10/7/2005 | ($2,083.20) USD | 35161 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250264S | RD 029350613 | HU | 4 | DSR520411906209§ | 10/7/2005 | ($1,808.42) USD | 35206 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265D | RD 029350613 | HU | 4 | DSR520411906209B | 10/7/2005 | ($892.80) USD | 35367 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265? | RD 029350613 | HU | 4 | DSR520411906209§ | 10/7/2005 | ($1,190.40) USD | 35183 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265S | RD 029350613 | HU | 4 | DSR520411906209< | 10/7/2005 | ($595.20) USD | 35214 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265? | RD 029350613 | HU | 4 | DSR520411906209J | 10/7/2005 | ($1,785.60) USD | 35251 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265B | RD 029350613 | HU | 4 | DSR520411906209? | 10/7/2005 | ($1,190.40) USD | 35205 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265§ | RD 029350613 | HU | 4 | DSR520411906209B | 10/7/2005 | ($2,083.20) USD | 35274 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265§ | RD 029350613 | HU | 4 | DSR520411906300J | 10/7/2005 | ($1,808.00) USD | 35289 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265< | RD 029350613 | HU | 4 | DSR520411906300S | 10/7/2005 | ($2,083.20) USD | 35440 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265S | RD 029350613 | HU | 4 | DSR520411906300< | 10/7/2005 | ($892.80) USD | 35430 | D0550004621 | Ready To Pay | 12/31/2049 |
| 900003250265S | RD 029350613 | HU | 4 | DSR520411906300S | 10/7/2005 | ($892.80) USD | 35452 | D0550004621 | Ready To Pay | 12/31/2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000325026857 | RD 0293506613 | HU | 4 | DSR5204119083007 | 10/7/2005 | ($1,190.40) | USD | 35514 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026858 | RD 0293506613 | HU | 4 | DSR5204118083008 | 10/7/2005 | ($892.80) | USD | 35487 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026859 | RD 0293506613 | HU | 4 | DSR5204119083009 | 10/7/2005 | ($2,380.80) | USD | 35336 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026860 | RD 0293506613 | HU | 4 | DSR5204119083010 | 10/7/2005 | ($892.80) | USD | 35577 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026861 | RD 0293506613 | HU | 4 | DSR5204119083011 | 10/7/2005 | ($1,784.67) | USD | 35408 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026862 | RD 0293506613 | HU | 4 | DSR5204119083012 | 10/7/2005 | ($2,083.20) | USD | 35628 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026863 | RD 0293506613 | HU | 4 | DSR5204119083013 | 10/7/2005 | ($892.80) | USD | 35658 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026864 | RD 0293506613 | HU | 4 | DSR5204119083014 | 10/7/2005 | ($1,190.40) | USD | 35550 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026865 | RD 0293506613 | HU | 4 | DSR5204119083015 | 10/7/2005 | ($1,190.40) | USD | 35567 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026866 | RD 0293506613 | HU | 4 | DSR5204119083016 | 10/7/2005 | ($892.80) | USD | 26715 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026867 | RD 0293506613 | HU | 4 | DSR5204119083017 | 10/7/2005 | ($595.20) | USD | 35593 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026868 | RD 0293506613 | HU | 4 | DSR5204119083018 | 10/7/2005 | ($1,785.60) | USD | 35747 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026869 | RD 0293506613 | HU | 4 | DSR5204119083019 | 10/7/2005 | ($892.80) | USD | 35762 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026870 | RD 0293506613 | HU | 4 | DSR5204119083020 | 10/7/2005 | ($892.80) | USD | 35798 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026871 | RD 0293506613 | HU | 4 | DSR5204119083021 | 10/7/2005 | ($595.20) | USD | 35813 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026872 | RD 0293506613 | HU | 4 | DSR5204119083022 | 10/7/2005 | ($595.20) | USD | 35826 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026873 | RD 0293506613 | HU | 4 | DSR5204119083023 | 10/7/2005 | ($1,785.60) | USD | 35846 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026874 | RD 0293506613 | HU | 4 | DSR5204119083024 | 10/7/2005 | ($892.80) | USD | 35877 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026875 | RD 0293506613 | HU | 4 | DSR5204119083025 | 10/7/2005 | ($892.80) | USD | 35892 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026876 | RD 0293506613 | HU | 4 | DSR5204119083026 | 10/7/2005 | ($1,190.40) | USD | 35947 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026877 | RD 0293506613 | HU | 4 | DSR5204119083027 | 10/7/2005 | ($892.80) | USD | 35672 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026878 | RD 0293506613 | HU | 4 | DSR5204119083028 | 10/7/2005 | ($2,083.20) | USD | 35844 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026879 | RD 0293506613 | HU | 4 | DSR5204119083029 | 10/7/2005 | ($297.60) | USD | 35906 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026880 | RD 0293506613 | HU | 4 | DSR5204119083030 | 10/7/2005 | ($297.60) | USD | 35970 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026881 | RD 0293506613 | HU | 4 | DSR5204119083031 | 10/7/2005 | ($297.60) | USD | 35961 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026882 | RD 0293506613 | HU | 4 | DSR5204119083032 | 10/7/2005 | ($297.60) | USD | 36013 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026883 | RD 0293506613 | HU | 4 | DSR5204119083033 | 10/7/2005 | ($892.80) | USD | 35915 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026884 | RD 0293506613 | HU | 4 | DSR5204119083034 | 10/7/2005 | ($892.80) | USD | 36083 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026885 | RD 0293506613 | HU | 4 | DSR5204119083035 | 10/7/2005 | ($297.60) | USD | 35898 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026886 | RD 0293506613 | HU | 4 | DSR5204119083036 | 10/7/2005 | ($892.80) | USD | 36044 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026887 | RD 0293506613 | HU | 4 | DSR5204119083037 | 10/7/2005 | ($892.80) | USD | 36101 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026888 | RD 0293506613 | HU | 4 | DSR5204119083038 | 10/7/2005 | ($892.80) | USD | 36085 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026889 | RD 0293506613 | HU | 4 | DSR5204119083039 | 10/7/2005 | ($892.80) | USD | 36115 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026890 | RD 0293506613 | HU | 4 | DSR5204119083040 | 10/7/2005 | ($892.80) | USD | 36162 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026891 | RD 0293506613 | HU | 4 | DSR5204119083041 | 10/7/2005 | ($892.80) | USD | 36129 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026892 | RD 0293506613 | HU | 4 | DSR5204119083042 | 10/7/2005 | ($892.80) | USD | 36175 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026893 | RD 0293506613 | HU | 4 | DSR5204119083043 | 10/7/2005 | ($1,785.60) | USD | 36186 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026894 | RD 0293506613 | HU | 4 | DSR5204119083044 | 10/7/2005 | ($1,785.60) | USD | 36207 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026895 | RD 0293506613 | HU | 4 | DSR5204119083045 | 10/7/2005 | ($1,795.80) | USD | 36238 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026896 | RD 0293506613 | HU | 4 | DSR5204119083046 | 10/7/2005 | ($1,487.38) | USD | 36259 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026897 | RD 0293506613 | HU | 4 | DSR5204119083047 | 10/7/2005 | ($1,488.00) | USD | 36283 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026898 | RD 0293506613 | HU | 4 | DSR5204119083048 | 10/7/2005 | ($595.20) | USD | 36282 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026899 | RD 0293506613 | HU | 4 | DSR5204119083049 | 10/7/2005 | ($1,488.00) | USD | 36357 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026881 | RD 0293506613 | HU | 4 | DSR5204119083001 | 10/7/2005 | ($892.80) | USD | 36274 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026882 | RD 0293506613 | HU | 4 | DSR5204119083002 | 10/7/2005 | ($2,380.80) | USD | 35339 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026883 | RD 0293506613 | HU | 4 | DSR5204119083003 | 10/7/2005 | ($2,083.20) | USD | 35440 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026884 | RD 0293506613 | HU | 4 | DSR5204119083004 | 10/7/2005 | ($892.80) | USD | 35430 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026885 | RD 0293506613 | HU | 4 | DSR5204119083005 | 10/7/2005 | ($892.80) | USD | 35459 | D0550004621 | Ready To Pay | 12/31/2049 |
| 9000325026888 | RD 0293506613 | HU | 4 | DSR5204119083008 | 10/7/2005 | ($892.80) | USD | 35452 | D0550004621 | Ready To Pay | 12/31/2049 |

10/4/2006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9000032502887 | RD 029350613 | HU | 4 | DSR5204119498007 | 10/7/2005 | ($1,190.40) USD | 35514 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502888 | RD 029350613 | HU | 4 | DSR5204119498008 | 10/7/2005 | ($892.80) USD | 35487 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502889 | RD 029350613 | HU | 4 | DSR5204119498009 | 10/7/2005 | ($2,380.80) USD | 35336 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502890 | RD 029350613 | HU | 4 | DSR520411949801D | 10/7/2005 | ($1,190.40) USD | 35577 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502891 | RD 029350613 | HU | 4 | DSR5204119498011 | 10/7/2005 | ($2,678.40) USD | 35408 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502892 | RD 029350613 | HU | 4 | DSR5204119498012 | 10/7/2005 | ($2,083.20) USD | 35626 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502893 | RD 029350613 | HU | 4 | DSR5204119498013 | 10/7/2005 | ($892.80) USD | 35658 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502894 | RD 029350613 | HU | 4 | DSR5204119498014 | 10/7/2005 | ($1,488.00) USD | 35550 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502895 | RD 029350613 | HU | 4 | DSR5204119498015 | 10/7/2005 | ($1,488.00) USD | 35567 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502896 | RD 029350613 | HU | 4 | DSR5204119498016 | 10/7/2005 | ($892.80) USD | 35715 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502897 | RD 029350613 | HU | 4 | DSR5204119498017 | 10/7/2005 | ($1,488.00) USD | 35593 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502898 | RD 029350613 | HU | 4 | DSR5204119498018 | 10/7/2005 | ($595.20) USD | 35747 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502899 | RD 029350613 | HU | 4 | DSR5204119498019 | 10/7/2005 | ($1,785.60) USD | 35762 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502900 | RD 029350613 | HU | 4 | DSR5204119498020 | 10/7/2005 | ($892.80) USD | 35798 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502901 | RD 029350613 | HU | 4 | DSR5204119498021 | 10/7/2005 | ($714.24) USD | 35813 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502902 | RD 029350613 | HU | 4 | DSR5204119498022 | 10/7/2005 | ($2,083.20) USD | 35644 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502903 | RD 029350613 | HU | 4 | DSR5204119498023 | 10/7/2005 | ($595.20) USD | 35826 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502904 | RD 029350613 | HU | 4 | DSR5204119498024 | 10/7/2005 | ($1,785.60) USD | 35848 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502905 | RD 029350613 | HU | 4 | DSR5204119498025 | 10/7/2005 | ($892.80) USD | 35877 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502906 | RD 029350613 | HU | 4 | DSR5204119498026 | 10/7/2005 | ($851.56) USD | 35892 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502907 | RD 029350613 | HU | 4 | DSR5204119498027 | 10/7/2005 | ($1,190.40) USD | 35947 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502908 | RD 029350613 | HU | 4 | DSR5204119498028 | 10/7/2005 | ($892.80) USD | 36013 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502909 | RD 029350613 | HU | 4 | DSR5204119498029 | 10/7/2005 | ($2,083.20) USD | 35915 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502910 | RD 029350613 | HU | 4 | DSR5204119498030 | 10/7/2005 | ($297.60) USD | 35906 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502911 | RD 029350613 | HU | 4 | DSR5204119498031 | 10/7/2005 | ($297.60) USD | 35970 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502912 | RD 029350613 | HU | 4 | DSR5204119498032 | 10/7/2005 | ($297.60) USD | 35961 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502913 | RD 029350613 | HU | 4 | DSR5204119498033 | 10/7/2005 | ($892.80) USD | 35983 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502914 | RD 029350613 | HU | 4 | DSR5204119498034 | 10/7/2005 | ($287.60) USD | 35996 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502915 | RD 029350613 | HU | 4 | DSR5204119498035 | 10/7/2005 | ($297.60) USD | 36044 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502916 | RD 028350613 | HU | 4 | DSR5204119498036 | 10/7/2005 | ($892.80) USD | 36101 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502917 | RD 028350613 | HU | 4 | DSR5204119498037 | 10/7/2005 | ($892.80) USD | 36175 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502918 | RD 029350613 | HU | 4 | DSR5204119498038 | 10/7/2005 | ($892.80) USD | 36188 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502919 | RD 029350613 | HU | 4 | DSR5204119498039 | 10/7/2005 | ($892.80) USD | 36207 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502920 | RD 029350613 | HU | 4 | DSR5204119498040 | 10/7/2005 | ($892.80) USD | 36238 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502921 | RD 029350613 | HU | 4 | DSR5204119498041 | 10/7/2005 | ($892.80) USD | 36162 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502922 | RD 029350613 | HU | 4 | DSR5204119498042 | 10/7/2005 | ($892.80) USD | 36129 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502923 | RD 029350613 | HU | 4 | DSR5204119498043 | 10/7/2005 | ($1,785.60) USD | 36175 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502924 | RD 029350613 | HU | 4 | DSR5204119498044 | 10/7/2005 | ($1,795.60) USD | 36188 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502925 | RD 029350613 | HU | 4 | DSR5204119498045 | 10/7/2005 | ($1,785.60) USD | 36207 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502926 | RD 029350613 | HU | 4 | DSR5204119498046 | 10/7/2005 | ($1,488.00) USD | 36238 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502927 | RD 029350613 | HU | 4 | DSR5204119498047 | 10/7/2005 | ($1,547.52) USD | 36259 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502928 | RD 029350613 | HU | 4 | DSR5204119498048 | 10/7/2005 | ($1,845.12) USD | 36283 D0550004621 | Ready To Pay | 12/31/2049 |
| 9000032502929 | RD 029350613 | HU | 4 | DSR5204119498049 | 10/7/2005 | ($96.20) USD | 36282 D0550004621 | Ready To Pay | 12/31/2049 |

($22,437.05) ✓

Akebono Brake
RD 029350613

OK 74

Duns Number: _____

## AFC/GOI & ADJ Audit Checklist

| AFC | | GOI | | ADJ | |
|---|---|---|---|---|---|
| | Screen # | | Screen # | | Screen # |
| ____ AFC # must be readable & not hand written | | ____ Readable invoice # & date | | ✓ Duns # matches vendor info/RD OK if needed | 0501 |
| ____ Duns # matches vendor info/RD OK if needed | 0501 | ____ Duns # matches vendor info/RD OK if needed | 0501 | ✓ Vendor name | 0501 |
| ____ Vendor name & address | 0501 | ____ Vendor name & address | 0501 | ✓ Plant Code (first 2 letters in acct #) | 1313 |
| ____ Disbursement amount on top matches total amount at bottom. | | ____ Document total $ amount | | | |
| | | ____ Verify account number | 1101 | ✓ ADM/ACM & Document # - No doc # - Used date & amount | 1321 |
| ____ Verify account number | 1101 | ____ Liaison approver stamp | 1101 | ✓ Document date & total | |
| ____ Liaison approver stamp | | ____ Duplicate Search | 0503 | ✓ Currency | 0509 |
| ____ Duplicate Search | 0503 | If older than 13 months must do custom search in E-DACOR | | ✓ BOL # | 0507 |
| ____ Initial & Date document | | ____ Payment Term: If no terms will default to Q | | ✓ Payment terms | 1318 |
| ____ Payment Term | 1318 | ____ Circle Duns # | | ✓ Description | |
| ____ Verify /Circle Non-Po invoice type AFC, SPC, MWA | 1323 | ____ Circle invoice # & date | | ✓ Purchase Order # (when required and on Holdbacks) | 0112 |
| ____ Special Delivery Instructions | | ____ Circle total $ amount | | | |
| ____ Circle Explanation of payment | | ____ Verify Non-PO Invoice type | 1323 | ✓ Charge type | 1313 |
| ____ Check for two other signatures in addition to Liaison - no initials or printed name. Liaison signature MUST include number | | ____ Account # All '3270' type accounts Must have a work order number | 1101 | ✓ Duplicate Search (Box checked and user ID is present) | 0503 & 0401 |
| ____ Currency Effective (No special handling when supplier EFT) | 0509 | ____ Account # If acct. = 2400 00000 75000 Must part post for GM plants | 1101 | ✓ Account # If acct. = 2400 00000 75000 Must part post for GM plants | 1101 |
| ____ Account # All '3270' type accounts a work | 1101 | ____ Is document for a FA Vendor (Verify with FA team) | | ✓ Account # All '3270' type accounts Must have a work order number | 1101 |
| ____ Account # If acct. = 2400 00000 75000 Must part post for GM plants | 1101 | | | ✓ Part posting & Cross reference if needed | 0406 / 0601 |
| ____ Is document for a FA Vendor (Verify with FA team) | | | | ✓ Proper approval (liaison stamp on any credit) | |
| | | | | ✓ Mult Pint, Mult PO (Y,Y) Is document for a FA Vendor (Verify with FA team) | HOT (N,N) |

ADJUSTING CREDIT MEMO CHECK LIST

____ Supporting Detail
____ Cross Reference          0601
____ Corresponding BOL        0507
____ Search by Date/Doc       0503
____ Corresponding PO         0112
____ Search for purged data in edacor
____ Liaison approval stamp

Name & EDS Net ID    Stephanie Bradstock

Date    10/10/06

Signature    Stephanie Bradstock

Signature indicates that the desk procedure has been followed
and the above checklist has been completed.