**Claimant:**   **COOPER STANDARD**          **Claim #:**   **14664**

▨▨▨▨▨ = documentation has been provided.

**Status**

| | | | | |
|---|---|---|---|---|
| 31002108 | | 3/9/05 | | $26,820.00 |
| 39011606 | | 8/25/05 | | $19.44 |
| 26025138 | | 7/8/05 | | $194.40 |
| 26025331 | | 8/3/05 | | $194.40 |
| 26025882 | | 10/6/05 | | $1,296.00 |
| 29059543 | | 3/31/05 | | $719.55 |
| 31002103 | | 3/9/05 | | $25,520.00 |
| 31002104 | | 3/9/05 | | $21,120.00 |
| 31002105 | | 3/9/05 | | $9,000.00 |
| 31002110 | | 3/9/05 | | $4,500.00 |
| 31002113 | | 3/9/05 | | $3,000.00 |
| 31002153 | | 3/31/05 | | $38,799.00 |
| 31002207 | | 6/20/05 | | $1,980.00 |
| 32052625 | | 4/7/05 | | $238.00 |
| 32053759 | | 5/25/05 | | $649.85 |
| 32054552 | | 7/7/05 | | $502.99 |
| 32054642 | | 7/12/05 | | $502.99 |
| 32054918 | | 7/26/05 | | $890.23 |
| 32054929 | | 7/27/05 | | $558.72 |
| 32054968 | | 7/28/05 | | $1,117.44 |
| 32054990 | | 7/29/05 | | $279.36 |
| 32055155 | | 8/5/05 | | $1,117.44 |
| 32055296 | | 8/11/05 | | $1,396.80 |
| 32055317 | | 8/12/05 | | $238.00 |
| 32055322 | | 8/12/05 | | $1,117.44 |
| 32055369 | | 8/15/05 | | $1,955.52 |
| 32055387 | | 8/15/05 | | $791.70 |
| 32055435 | | 8/17/05 | | $558.72 |
| 32055917 | | 9/6/05 | | $1,625.94 |
| 32056014 | | 9/9/05 | | $714.00 |
| 32056079 | | 9/12/05 | | $541.98 |
| 32056207 | | 9/16/05 | | $395.85 |
| 32056228 | | 9/19/05 | | $270.99 |
| 32056261 | | 9/20/05 | | $541.98 |
| 32056263 | | 9/20/05 | | $238.00 |
| 32056307 | | 9/21/05 | | $238.00 |
| 32056414 | | 9/23/05 | | $2,923.20 |
| 32056438 | | 9/26/05 | | $1,083.96 |
| 32056450 | | 9/26/05 | | $238.00 |
| 32056452 | | 9/26/05 | | $238.00 |
| 32056489 | | 9/27/05 | | $541.98 |
| 32056537 | | 9/28/05 | | $541.98 |
| 32056604 | | 9/30/05 | | $270.99 |
| 32056705 | | 10/5/05 | | $238.00 |
| 32056712 | | 10/5/05 | | $476.00 |

| | | | |
|---|---|---|---|
| 13022400 | 12/23/02 | | $3,519.05 |
| | | | $163,715.93 |
| | | | |
| | | | |
| 39008445 | 9/14/04 | | $15,263.93 |
| 39010564 | 4/26/05 | | $5,266.46 |
| 39010840 | 5/25/05 | | $664.42 |
| 39010931 | 6/6/05 | | $20,125.98 |
| 39011203 | 7/12/05 | | $7,876.80 |
| 39011538 | 8/18/05 | | $601.43 |
| 39011543 | 8/18/05 | | $12,233.70 |
| 39011559 | 8/19/05 | | $9.72 |
| 39011837 | 9/17/05 | | $20,872.17 |
| 39011986 | 10/5/05 | | $10,101.33 |
| 39012032 | 10/5/05 | | $4,125.60 |

$97,141.54

**Total**  **$260,857.47**   **$260,857.47**

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc | |
| Drawer #5704 | |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| | |
|---|---|
| GST#: | |
| BOL#: | 39011538 |
| SID#: | 0000011131 |
| **Invoice No:** | 39011538 |
| **Date:** | 08/18/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

| | |
|---|---|
| **Bill To:** | DELPHI DISBURSEMENTS |
| | ATTN: |
| | P.O. BOX 1550 |
| | FLINT  MI 48501-1550 |
| | United States |

| | |
|---|---|
| **Ship To:** | DELPHI LOCKPORT |
| | ATTN: |
| | 200 UPPER MOUNTAIN ROAD |
| | Plant 2, BLDG. 7 |
| | LOCKPORT NY 14094 |
| | United States |

**VAT#:** 　　　　　　　　　　　　　　　　　　　　　　　　　　**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011538 | See Below | HARE | 08/18/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 270 | 52404532 | PIPE FITTING & STUD ASM-INLET<br>Customer    PO.        PO Amendment No.<br>0550058755<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    100200 | C62 | 270 | 1.64500 | 444.15 | USD |
| 270 | 52402883 | PIPE OUTLET<br>Customer    PO.        PO Amendment No.<br>0550128169<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    98220 | C62 | 270 | 0.58250 | 157.28 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 601.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 601.43 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 39011543 |
| SID#: | 0000011136 |
| Invoice No: | 39011543 |
| Date: | 08/18/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011543 | See Below | HARE | 08/18/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2700 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   323100 | c62 | 2700 | 1.84100 | 4,970.70 | USD |
| 2700 | 52494223 | SLIMLINE ASSY<br>Customer   PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   288540 | c62 | 2700 | 1.91000 | 5,157.00 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer   PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    96120 | c62 | 1080 | 1.95000 | 2,106.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 12,233.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 12,233.70 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

|  |  |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc | |
| Drawer #5704 | |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| GST#: | |
|---|---|
| BOL#: | 39011559 |
| SID#: | 0000011158 |
| **Invoice No:** | 39011559 |
| **Date:** | 08/19/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

| **Bill To:** | DELPHI DISBURSEMENTS<br>ATTN:<br>P.O. BOX 1550<br>FLINT MI 48501-1550<br>United States |
|---|---|

| **Ship To:** | DELPHI LOCKPORT<br>ATTN:<br>200 UPPER MOUNTAIN ROAD<br>Plant 5, BLDG. 8<br>LOCKPORT NY 14094<br>United States |
|---|---|

| VAT#: | | | | **F.O.B./Terms** |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | |
| 39011559 | See Below | HARE | 08/19/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    325260 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 2610 | 52494223 | SLIMLINE ASSY<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    291150 | C62 | 2610 | 1.91000 | 4,985.10 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    141840 | C62 | 1080 | 1.88700 | 2,037.96 | USD |
| 2400 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer  PO.          PO Amendment No.<br>0550128290<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    260380 | C62 | 2400 | 1.70300 | 4,087.20 | USD |
| 2400 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer  PO.          PO Amendment No.<br>0550128290 | C62 | 2400 | 1.57900 | 3,789.60 | USD |

| **Product Total** | **Discount** | **Freight** | **Taxable Amount** | **Tax Amount** | **Miscellaneous** |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | |

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39011559 |
| **SID#:** | 0000011158 |
| **Invoice No:** | 39011559 |
| **Date:** | 08/19/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

| | |
|---|---|
| **Bill To:** | DELPHI DISBURSEMENTS<br>ATTN:<br>P.O. BOX 1550<br>FLINT  MI 48501-1550<br>United States |

| | |
|---|---|
| **Ship To:** | DELPHI LOCKPORT<br>ATTN:<br>200 UPPER MOUNTAIN ROAD<br>Plant 5, BLDG. 8<br>LOCKPORT NY 14094<br>United States |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011559 | See Below | HARE | 08/19/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 150 | 52481835 | CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   261280<br>TUBE AND BLK FTG ASM-INLET<br>Customer  PO.        PO Amendment No.<br>0550128161 | C62 | 150 | 4.37370 | 656.06 | USD |
| 1080 | 52403016 | CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   24500<br>TUBE & FTG ASM - INLET<br>Customer  PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   97200 | C62 | 1080 | 1.95000 | 2,106.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 21,638.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 21,638.48 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 39011837 |
| SID#: | 0000011424 |
| Invoice No: | 39011837 |
| Date: | 09/17/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | |
| 39011837 | See Below | PANT | 09/17/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2520 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer     PO.           PO Amendment No.<br>0550128161<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   367470 | C62 | 2520 | 1.84100 | 4,639.32 | USD |
| 3060 | 52494223 | SLIMLINE ASSY<br>Customer     PO.           PO Amendment No.<br>0550128161<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   334890 | C62 | 3060 | 1.91000 | 5,844.60 | USD |
| 2250 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer     PO.           PO Amendment No.<br>0550128161<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   159210 | C62 | 2250 | 1.88700 | 4,245.75 | USD |
| 3150 | 52403016 | TUBE & FTG ASM - INLET<br>Customer     PO.           PO Amendment No.<br>0550128161<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   113040 | C62 | 3150 | 1.95000 | 6,142.50 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 20,872.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 20,872.17 |

# Invoice

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39011986 |
| **SID#:** | 0000011565 |
| **Invoice No:** | 39011986 |
| **Date:** | 10/05/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

Delphi Lockport
ATTN:
200 Upper Mountain Road
Plant 2 Building 7
Lockport NY 14094
United States

**VAT#:**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39011986 | See Below | EWCF | 10/01/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 990 | 52414844 | PIPE, FITTING & STUD ASM-INLET<br>Customer   PO.        PO Amendment No.<br>0550128169<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     1260 | EA | 990 | 2.39900 | 2,375.01 | USD |
| 4410 | 52414845 | PIPE FITTING & STUD ASM-INLET<br>Customer   PO.        PO Amendment No.<br>0550128169<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     13050 | EA | 4410 | 1.75200 | 7,726.32 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 10,101.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 10,101.33 |

# Invoice

| | | |
|---|---|---|
| **Remit to:** | | GST#: |
| Cooper-Standard Automotive FHS Inc | | BOL#: 39012032 |
| Drawer #5704 | | SID#: 0000011608 |
| PO Box 79001 | | Invoice No: 39012032 |
| Detroit, MI 48279-5704 | | Date: 10/05/2005 |
| Duns No. 05-768-3344 | | Customer No: 1570 |
| Tax ID 222772953 | | Supplier No: DUMMY |
| | | Sales Agent: |

**Bill To:** DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:** DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | |
| 39012032 | 0550128161 | EWCF | 10/05/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52494223 | SLIMLINE ASSY<br>Customer   PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   365940 | C62 | 2160 | 1.91000 | 4,125.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 4,125.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 4,125.60 |

# NOTES

**Claimant:**   **COOPER STANDARD**                      **Claim #:**   **14664**

= documentation has been provided.

**Status**

| | | | |
|---|---|---|---|
| 31002108 | 3/9/05 | | $26,820.00 |
| 39011606 | 8/25/05 | | $19.44 |
| 26025138 | 7/8/05 | | $194.40 |
| 26025331 | 8/3/05 | | $194.40 |
| 26025882 | 10/6/05 | | $1,296.00 |
| 29059543 | 3/31/05 | | $719.55 |
| 31002103 | 3/9/05 | | $25,520.00 |
| 31002104 | 3/9/05 | | $21,120.00 |
| 31002105 | 3/9/05 | | $9,000.00 |
| 31002110 | 3/9/05 | | $4,500.00 |
| 31002113 | 3/9/05 | | $3,000.00 |
| 31002153 | 3/31/05 | | $38,799.00 |
| 31002207 | 6/20/05 | | $1,980.00 |
| 32052625 | 4/7/05 | | $238.00 |
| 32053759 | 5/25/05 | | $649.85 |
| 32054552 | 7/7/05 | | $502.99 |
| 32054642 | 7/12/05 | | $502.99 |
| 32054918 | 7/26/05 | | $890.23 |
| 32054929 | 7/27/05 | | $558.72 |
| 32054968 | 7/28/05 | | $1,117.44 |
| 32054990 | 7/29/05 | | $279.36 |
| 32055155 | 8/5/05 | | $1,117.44 |
| 32055296 | 8/11/05 | | $1,396.80 |
| 32055317 | 8/12/05 | | $238.00 |
| 32055322 | 8/12/05 | | $1,117.44 |
| 32055369 | 8/15/05 | | $1,955.52 |
| 32055387 | 8/15/05 | | $791.70 |
| 32055435 | 8/17/05 | | $558.72 |
| 32055917 | 9/6/05 | | $1,625.94 |
| 32056014 | 9/9/05 | | $714.00 |
| 32056079 | 9/12/05 | | $541.98 |
| 32056207 | 9/16/05 | | $395.85 |
| 32056228 | 9/19/05 | | $270.99 |
| 32056261 | 9/20/05 | | $541.98 |
| 32056263 | 9/20/05 | | $238.00 |
| 32056307 | 9/21/05 | | $238.00 |
| 32056414 | 9/23/05 | | $2,923.20 |
| 32056438 | 9/26/05 | | $1,083.96 |
| 32056450 | 9/26/05 | | $238.00 |
| 32056452 | 9/26/05 | | $238.00 |
| 32056489 | 9/27/05 | | $541.98 |
| 32056537 | 9/28/05 | | $541.98 |
| 32056604 | 9/30/05 | | $270.99 |
| 32056705 | 10/5/05 | | $238.00 |
| 32056712 | 10/5/05 | | $476.00 |

| | | | | |
|---|---|---|---|---|
| 33022400 | 12/31/02 | | $7,519.09 | |
| | | | | $163,715.93 |
| 33030609 | 6/28/05 | | $90.36 | |
| 33030919 | 10/14/04 | | $6,950.00 | |
| 33030921 | 10/14/04 | | $56.11 | |
| 33031352 | 11/15/04 | | $3,750.00 | |
| 33031492 | 12/1/04 | | $188.76 | |
| 33031896 | 1/10/05 | | $420.00 | |
| 33032510 | 2/18/05 | | $984.00 | |
| 33032991 | 3/21/05 | | $316.80 | |
| 33033887 | 5/16/05 | | $763.70 | |
| 33033994 | 5/20/05 | | $2,070.00 | |
| 33034196 | 6/3/05 | | $2,520.00 | |
| 33034197 | 6/3/05 | | $630.00 | |
| 33035201 | 8/5/05 | | $1,425.51 | |
| 33035947 | 9/21/05 | | $250.00 | |
| | | | | |
| 39008445 | 9/14/04 | | $15,263.93 | |
| 39010564 | 4/26/05 | | $5,266.46 | |
| 39010840 | 5/25/05 | | $664.42 | |
| 39010931 | 6/6/05 | | $20,125.98 | |
| 39011203 | 7/12/05 | | $7,876.80 | |
| 39011538 | 8/18/05 | | $601.43 | |
| 39011543 | 8/18/05 | | $12,233.70 | |
| 39011559 | 8/19/05 | | $9.72 | |
| 39011837 | 9/17/05 | | $20,872.17 | |
| 39011986 | 10/5/05 | | $10,101.33 | |
| 39012032 | 10/5/05 | | $4,125.60 | |
| | | | | $97,141.54 |

**Total**                 **$281,272.71**  **$260,857.47**

# Invoice

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** |
| Drawer #5704 | **SID#:** |
| PO Box 79001 | |

|  |  |
|---|---|
| Cooper-Standard Automotive FHS Inc | **Invoice No:** 31002108 |
| Drawer #5704 | |
| PO Box 79001 | **Date:** 03/09/2005 |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | **Customer No:** 1500 |
| Tax ID 222772953 | **Supplier No:** |
| | **Sales Agent:** |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | See Below | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a52402543 | TOOLING - PR019518 001<br>Customer PO.         PO Amendment No.<br>LPS83920 | EA | 1 | 26000.00000 | 26,000.00 | USD |
| 1 | a52402544 | TOOLING - PR019519 001<br>Customer PO.         PO Amendment No.<br>LPS83920 | EA | 1 | 1000.00000 | 1,000.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 27,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Invoice Total | 27,000.00 |

# Invoice

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 39011606 |
| Drawer #5704 | **SID#:** 0000011205 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| | |
|---|---|
| **Invoice No:** | 39011606 |
| **Date:** | 08/25/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011606 | See Below | HARE | 08/25/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2400 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer  PO.        PO Amendment No.<br>0550128290<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     268540 | C62 | 2400 | 1.70300 | 4,087.20 | USD |
| 2400 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer  PO.        PO Amendment No.<br>0550128290<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     269440 | C62 | 2400 | 1.57900 | 3,789.60 | USD |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer  PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     25050 | C62 | 150 | 4.37370 | 656.06 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer  PO.        PO Amendment No.<br>0550128161<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     100440 | C62 | 1080 | 1.95000 | 2,106.00 | USD |
| 1080 | 52494223 | SLIMLINE ASSY<br>Customer  PO.        PO Amendment No.<br>0550128161 | C62 | 1080 | 1.91000 | 2,062.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

**Invoice Total**

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 39011606 |
| SID#: | 0000011205 |
| Invoice No: | 39011606 |
| Date: | 08/25/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | | |
| 39011606 | See Below | HARE | 08/25/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    300330 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 12,701.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

12,701.66

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 26025138 |
| Drawer #5704 | **SID#:** 0000017543 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 26025138 |
| Duns No. 05-768-3344 | **Date:** 07/08/2005 |
| Tax ID 222772953 | **Customer No:** 1010 |
| | **Supplier No:** |
| | **Sales Agent:** |

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI E & C ROCHESTER |
| ATTN: | ATTN: |
| P.O. BOX 1550 | 1000 LEXINGTON AVE |
| FLINT   MI 48501-1550 | ROCHESTER NY 14606 |
| United States | United States |

**VAT#:**

**F.O.B./Terms**
LEONARD MI. 48367

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 26025138 | 0550075402 | UPSN | 07/08/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 150 | 25383230 | 5/16" POSI PLUG<br>Customer   PO.         PO Amendment No.<br>0550075402<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>       150<br>SHIPPED AS 1 CARTON.<br>UPS NEXT DAY TRACKING# 1Z48385X0110024096<br>P.O.# 0550075402<br>SHIP AUTHORIZATION PER JOYCE VOUGHT. | PC | 150 | 1.29600 | 194.40 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 194.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 194.40 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | |

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 26025331 |
| SID#: | 0000017742 |
| **Invoice No:** | 26025331 |
| **Date:** | 08/03/2005 |
| **Customer No:** | 1010 |
| **Supplier No:** | |
| **Sales Agent:** | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI E & C ROCHESTER
ATTN:
1000 LEXINGTON AVE
ROCHESTER NY 14606
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | LEONARD MI. 48367 |
|---|---|---|---|---|
| 26025331 | 0550075402 | BAX | 08/02/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 150 | 25383230 | 5/16" POSI PLUG<br>Customer    PO.          PO Amendment No.<br>0550075402<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    300<br>SHIPPED AS 1 CARTON.<br>CERTIFIED SUPPLIER.<br>ATTN: DON AZER<br>BAX GLOBAL AIRBILL# 861738334<br>SHIP AUTHORIZATION PER JOYCE VOUGHT. | PC | 150 | 1.29600 | 194.40 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 194.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 194.40 |

# Invoice

**CSA AUTOMOTIVE**

| Remit to: | GST#: |
|---|---|
| | BOL#: 26025882 |
| Cooper-Standard Automotive FHS Inc | SID#: 0000018313 |
| Drawer #5704 | |

| | |
|---|---|
| **Invoice No:** | 26025882 |
| **Date:** | 10/06/2005 |
| **Customer No:** | 1010 |
| **Supplier No:** | |
| **Sales Agent:** | |

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI E & C ROCHESTER
ATTN:
1000 LEXINGTON AVE
ROCHESTER NY 14606
United States

| VAT#: | | F.O.B./Terms | |
|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | LEONARD MI. 48367 |

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | LEONARD MI. 48367 |
|---|---|---|---|---|
| 26025882 | 0550075402 | BAX | 10/06/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1000 | 25383230 | 5/16" POSI PLUG<br>Customer   PO.        PO Amendment No.<br>0550075402<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   1300<br>SHIPPED AS 1 CARTON.<br>BAX AIRBILL# 701851603 | PC | 1000 | 1.29600 | 1,296.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,296.00 |

# Invoice

| GST#: | |
|---|---|
| BOL#: | 29059543 |
| SID#: | 0000052183 |
| Invoice No: | 29059543 |
| Date: | 03/31/2005 |
| Customer No: | 1500 |
| Supplier No: | BLP |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E ROCHESTER
ATTN:
1000 LEXINGTON AVENUE
ROCHESTER NY 14692
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | OSCODA, MICHIGAN | |
| 29059543 | 0550005537 | BNAF | 03/31/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 250 | 25170352 | CONNECTOR ASSEMBLY<br>Customer   PO.        PO Amendment No.<br>0550005537<br>DONS:<br>0000004_13600<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>        250<br>1 CARTON SHIPPED AS 1 CARTON<br>AB# 690731086 | C62 | 250 | 2.87820 | 719.55 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 719.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total | |
|---|---|
| | 719.55 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | |
| **SID#:** | |
| **Invoice No:** | 31002103 |
| **Date:** | 03/09/2005 |
| **Customer No:** | 1500 |
| **Supplier No:** | |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| | LPS81040 | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a52405391 | TOOLING - PR019861 001<br>Customer   PO.       PO Amendment No.<br>LPS81040 | EA | 1 | 25520.00000 | 25,520.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 25,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 25,520.00 |

# Invoice

| | |
|---|---|
| **Remit to:** | GST#: |
| Cooper-Standard Automotive FHS Inc | BOL#: |
| Drawer #5704 | SID#: |
| PO Box 79001 | **Invoice No:** 31002104 |
| Detroit, MI 48279-5704 | **Date:** 03/09/2005 |
| Duns No. 05-768-3344 | **Customer No:** 1500 |
| Tax ID 222772953 | **Supplier No:** |
| | **Sales Agent:** |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | |
| | LPS81043 | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | 852405392 | TOOLING - PR019862 001<br>Customer  PO.  PO Amendment No.<br>LPS81043 | EA | 1 | 21120.00000 | 21,120.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 21,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 21,120.00 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | |
| SID#: | |
| Invoice No: | 31002105 |
| Date: | 03/09/2005 |
| Customer No: | 1500 |
| Supplier No: | |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | LPS86388 | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a52402883 | TOOLING - PRO20247 001<br>Customer   PO.       PO Amendment No.<br>LPS86388 | EA | 1 | 9000.00000 | 9,000.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 9,000.00 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | |
| **SID#:** | |
| **Invoice No:** | 31002110 |
| **Date:** | 03/09/2005 |
| **Customer No:** | 1500 |
| **Supplier No:** | |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| | LPS87167 | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1500 | @1132743 / 2724974 | 6560779 HOSE<br>Customer   PO.        PO Amendment No.<br>LPS87167 | EA | 1500 | 3.00000 | 4,500.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Invoice Total | 4,500.00 |

# Invoice

COOPER-STANDARD
AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | |
| SID#: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| Invoice No: | 31002113 |
| Date: | 03/09/2005 |
| Customer No: | 1500 |
| Supplier No: | |
| Sales Agent: | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| | LPS89992 | | 03/09/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a52412622 | TOOLING - PR701756 001<br>Customer   PO.       PO Amendment No.<br>LPS89992 | EA | 1 | 3000.00000 | 3,000.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 3,000.00 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

|  |  |
|---|---|
| **Remit to:**<br>Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | GST#:<br>BOL#:<br>SID#: |

| | |
|---|---|
| **Invoice No:** | 31002153 |
| **Date:** | 03/31/2005 |
| **Customer No:** | 1500 |
| **Supplier No:** | |
| **Sales Agent:** | |

| **Bill To:** | |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>ATTN:<br>P.O. BOX 1550<br>FLINT MI 48501-1550<br>United States | **Ship To:** |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| | See Below | | 03/31/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a25369647 | TOOLING<br>Customer     PO.          PO Amendment No.<br>AES29728 | EA | 1 | 20599.00000 | 20,599.00 | USD |
| 1 | a25369648 | TOOLING<br>Customer     PO.          PO Amendment No.<br>AES29728 | EA | 1 | 18200.00000 | 18,200.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 38,799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 38,799.00 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | | |
|---|---|---|
| **Remit to:** | GST#: | |
| | BOL#: | |
| Cooper-Standard Automotive FHS Inc | SID#: | |
| Drawer #5704 | Invoice No: | 31002207 |
| PO Box 79001 | Date: | 06/20/2005 |
| Detroit, MI 48279-5704 | | |
| Duns No. 05-768-3344 | Customer No: | 1500 |
| Tax ID 222772953 | Supplier No: | |
| | Sales Agent: | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

**VAT#:**

| | | | | **F.O.B./Terms** |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | |
| | LPS90226 | | 06/20/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1 | a52410099 | TOOLING - GAGE<br>Customer  PO.        PO Amendment No.<br>LPS90226 | EA | 1 | 1980.00000 | 1,980.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,980.00 |

# Invoice

CSA AUTOMOTIVE

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 32052625 |
| SID#: | 0000046613 |
| **Invoice No:** | 32052625 |
| **Date:** | 04/07/2005 |
| **Customer No:** | 1010 |
| **Supplier No:** | |
| **Sales Agent:** | |

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**

DELPHI PRODUCTS AND SERVICE SOLUTIONS
ATTN: KAREN S. HYMAN
1125 EAST VAILE AVE.
PLANT 74 DOCK 74
KOKOMO IN 46901
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32052625 | 0550071565 | BNAF | 04/07/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.          PO Amendment No.<br>0550071565<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>      200 | PC | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

238.00

# Invoice

COOPER-STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32053759 |
| Drawer #5704 | **SID#:** 0000048101 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 32053759 |
| Duns No. 05-768-3344 | **Date:** 05/25/2005 |
| Tax ID 222772953 | **Customer No:** 1517 |
| | **Supplier No:** 812316735 |
| | **Sales Agent:** |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN: ENERGY & ENGINE MGT.
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
Delphi Chassis - Chihuahua
ATTN:
Plant 58 CROSS-DOCK-CISCO 34065
C/O EL PASO WAREHOUSE
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**
TUCSON, AZ

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 32053759 | See Below | UPSS | 05/25/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25341995 | TUBE (AUX. SIDE COVER)<br>Customer    PO.          PO Amendment No.<br>550005016<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    9600 | PC | 600 | 0.77972 | 467.83 | USD |
| 150 | 25341996 | TUBE (AUX. SIDE-PRIMARY SIDE)<br>Customer    PO.          PO Amendment No.<br>550005017<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    8250 | PC | 150 | 1.21348 | 182.02 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 649.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 649.85 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 32054552 |
| SID#: | 0000049203 |

| | |
|---|---|
| Invoice No: | 32054552 |
| Date: | 07/07/2005 |
| Customer No: | 1500 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI PACKARD ELECTRIC
ATTN: MARTHA TIJERINA
8202 KILLAM INDL BLVD
BLDG G
LAREDO TX 78041
United States

| VAT#: | | F.O.B./Terms | |
|---|---|---|---|

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 32054552 | PEDP4570061 | FDEP | 07/06/2005 | TUCSON, AZ<br>2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 350 | 15324839 | VACUUM HOSE<br>Customer   PO.        PO Amendment No.<br>PEDP4570061<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    1700 | PC | 350 | 1.43710 | 502.99 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 502.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 502.99 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| Remit to: | | GST#: | |
|---|---|---|---|
| | | BOL#: | 32054642 |
| Cooper-Standard Automotive FHS Inc | | SID#: | 0000049299 |
| Drawer #5704 | | Invoice No: | 32054642 |
| PO Box 79001 | | | |
| Detroit, MI 48279-5704 | | Date: | 07/12/2005 |
| Duns No. 05-768-3344 | | Customer No: | 1500 |
| Tax ID 222772953 | | Supplier No: | 812316735 |
| | | Sales Agent: | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI PACKARD ELECTRIC
ATTN: MARTHA TIJERINA
8202 KILLAM INDL BLVD
BLDG G
LAREDO TX 78041
United States

| VAT#: | | | | **F.O.B./Terms** | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32054642 | PEDP4570061 | FDEP | 07/12/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 350 | 15324839 | VACUUM HOSE<br>Customer  PO.      PO Amendment No.<br>PEDP4570061<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   2050 | PC | 350 | 1.43710 | 502.99 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 502.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 502.99 |

# Invoice

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32054918 |
| Drawer #5704 | **SID#:** 0000049708 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 32054918 |
| Duns No. 05-768-3344 | **Date:** 07/26/2005 |
| Tax ID 222772953 | **Customer No:** 1570 |
| | **Supplier No:** 812316735 |
| | **Sales Agent:** |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32054918 | 550035479 | CTII | 07/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 956 | 25357524 | BEND TUBE<br>Customer PO.        PO Amendment No.<br>550035479<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>956 | PC | 956 | 0.93120 | 890.23 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 890.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 890.23 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 32054929 |
| SID#: | 0000049722 |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| Invoice No: | 32054929 |
| Date: | 07/27/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | F.O.B./Terms |
|---|---|---|

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 32054929 | 550035479 | BNAF | 07/27/2005 | TUCSON, AZ |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer   PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    1556 | PC | 600 | 0.93120 | 558.72 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 558.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 558.72 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:**<br>Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | GST#:<br>BOL#: 32054968<br>SID#: 0000049769 |

| GST#: | |
|---|---|
| BOL#: | 32054968 |
| SID#: | 0000049769 |
| Invoice No: | 32054968 |
| Date: | 07/28/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 32054968 | 550035479 | BNAF | 07/28/2005 | TUCSON, AZ<br>2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1200 | 25357524 | BEND TUBE<br>Customer   PO.          PO Amendment No.<br>550035479<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>     2756 | PC | 1200 | 0.93120 | 1,117.44 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,117.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total | |
|---|---|
| | 1,117.44 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 32054990 |
| SID#: | 0000049799 |
| Invoice No: | 32054990 |
| Date: | 07/29/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

**VAT#:** 

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32054990 | 550035479 | BNAF | 07/29/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 300 | 25357524 | BEND TUBE<br>Customer  PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    3056 | PC | 300 | 0.93120 | 279.36 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 279.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 279.36 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| Remit to: | | GST#: | |
|---|---|---|---|
| | | BOL#: | 32055155 |
| Cooper-Standard Automotive FHS Inc | | SID#: | 0000050030 |
| Drawer #5704 | | | |
| PO Box 79001 | | **Invoice No:** | 32055155 |
| Detroit, MI 48279-5704 | | **Date:** | 08/05/2005 |
| Duns No. 05-768-3344 | | | |
| Tax ID 222772953 | | **Customer No:** | 1570 |
| | | **Supplier No:** | 812316735 |
| | | **Sales Agent:** | |

| Bill To: | DELPHI DISBURSEMENTS | Ship To: | DELPHI E & C CHIHUAHUA #1 |
|---|---|---|---|
| | ATTN: | | ATTN: |
| | P.O. BOX 1550 | | 32 CELEBRITY WAGON |
| | FLINT  MI 48501-1550 | | Chihuahua Plant 57 |
| | United States | | EL PASO TX 79906 |
| | | | United States |

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ |
| 32055155 | 550035479 | BNAF | 08/05/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1200 | 25357524 | BEND TUBE<br>Customer   PO.        PO Amendment No.<br>550035479<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>     4256 | PC | 1200 | 0.93120 | 1,117.44 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,117.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,117.44 |

# Invoice

CSA AUTOMOTIVE

<table>
<tr><td colspan="2">
**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953
</td><td colspan="2">
GST#:

BOL#:   32055296
SID#:   0000050204

| Invoice No: | 32055296 |
| Date: | 08/11/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |
</td></tr>
<tr><td colspan="2">
**Bill To:**   DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States
</td><td colspan="2">
**Ship To:**   DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States
</td></tr>
</table>

| VAT#: | | | | F.O.B./Terms | |
| --- | --- | --- | --- | --- | --- |
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32055296 | 550035479 | CTI | 08/11/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1500 | 25357524 | BEND TUBE<br>Customer  PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     34362<br>" 1 SKID " | PC | 1500 | 0.93120 | 1,396.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
| --- | --- | --- | --- | --- | --- |
| 1,396.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
| --- |
| 1,396.80 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 32055317 |
| SID#: | 0000050235 |
| Invoice No: | 32055317 |
| Date: | 08/12/2005 |
| Customer No: | 1171 |
| Supplier No: | 926975798 |
| Sales Agent: | |

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN: ACCOUNTS PAYABLE
PO BOX 9005
KOKOMO IN 46904-9005
United States

**Ship To:**

DELPHI AUTOMOTIVE SYSTEMS
ATTN:
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS DISTRIBUTION CENTER
LOS INDIOS TX 78567
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ | |
| 32055317 | 0550058446 | BNAF | 08/12/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.        PO Amendment No.<br>0550058446<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    71194 | PC | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

COOPER-STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 32055322 |
| SID#: | 0000050242 |
| Invoice No: | 32055322 |
| Date: | 08/12/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32055322 | 550035479 | CTII | 08/12/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1200 | 25357524 | BEND TUBE<br>Customer  PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>  35562 | PC | 1200 | 0.93120 | 1,117.44 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,117.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,117.44 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32055369 |
| Drawer #5704 | **SID#:** 0000050298 |
| PO Box 79001 | |

| | |
|---|---|
| **Invoice No:** | 32055369 |
| **Date:** | 08/15/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | 812316735 |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | | **F.O.B./Terms** | |
|---|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | | **Date Shipped** | TUCSON, AZ | |
| 32055369 | 550035479 | CTII | | 08/15/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2100 | 25357524 | BEND TUBE<br>Customer    PO.          PO Amendment No.<br>550035479<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>      37662<br>" 1 SKID " | PC | 2100 | 0.93120 | 1,955.52 | USD |

| **Product Total** | **Discount** | **Freight** | **Taxable Amount** | **Tax Amount** | **Miscellaneous** |
|---|---|---|---|---|---|
| 1,955.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,955.52 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | **BOL#:** 32055387<br>**SID#:** 0000050318 |

| | |
|---|---|
| **Invoice No:** | 32055387 |
| **Date:** | 08/15/2005 |
| **Customer No:** | 1500 |
| **Supplier No:** | 812316735 |
| **Sales Agent:** | |

| **Bill To:** | **Ship To:** |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>ATTN:<br>P.O. BOX 1550<br>FLINT MI 48501-1550<br>United States | Delphi Plant DC 8049<br>ATTN:<br>13701 Mines Road<br>LAREDO TX 78045<br>United States |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32055387 | PEDP4570061 | FDEP | 08/15/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 700 | 15409899 | AIR LEVELING LINE<br>Customer   PO.        PO Amendment No.<br>PEDP4570061<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    2995 | PC | 700 | 1.13100 | 791.70 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 791.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 791.70 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32055435 |
| Drawer #5704 | **SID#:** 0000050387 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 32055435 |
| Duns No. 05-768-3344 | **Date:** 08/17/2005 |
| Tax ID 222772953 | **Customer No:** 1570 |
| | **Supplier No:** 812316735 |
| | **Sales Agent:** |

| **Bill To:** | | **Ship To:** | |
|---|---|---|---|
| DELPHI DISBURSEMENTS | | DELPHI E & C CHIHUAHUA #1 | |
| ATTN: | | ATTN: | |
| P.O. BOX 1550 | | 32 CELEBRITY WAGON | |
| FLINT MI 48501-1550 | | Chihuahua Plant 57 | |
| United States | | EL PASO TX 79906 | |
| | | United States | |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32055435 | 550035479 | BNAF | 08/17/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer   PO.         PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     38262 | PC | 600 | 0.93120 | 558.72 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 558.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 558.72 |

# Invoice

COOPER-STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 32055917 |
| **SID#:** | 0000051016 |
| **Invoice No:** | 32055917 |
| **Date:** | 09/06/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | 812316735 |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32055917 | 550035479 | BNAF | 09/06/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1800 | 25357524 | BEND TUBE<br>Customer   PO.         PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    40062 | PC | 1800 | 0.90330 | 1,625.94 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,625.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,625.94 |

# Invoice

**COOPER STANDARD**
**AUTOMOTIVE**

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 32056014 |
| **SID#:** | 0000051148 |

| | |
|---|---|
| **Invoice No:** | 32056014 |
| **Date:** | 09/09/2005 |
| **Customer No:** | 1171 |
| **Supplier No:** | 926975798 |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN: ACCOUNTS PAYABLE
PO BOX 9005
KOKOMO IN 46904-9005
United States

**Ship To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS DISTRIBUTION CENTER
LOS INDIOS TX 78567
United States

| VAT#: | | | | | F.O.B./Terms |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056014 | 0550058446 | NLMf | 09/09/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 16252841 | HARNESS ASSEMBLY<br>Customer    PO.        PO Amendment No.<br>0550058446<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    71794 | PC | 600 | 1.19000 | 714.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 714.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 714.00 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| GST#: | |
|---|---|
| BOL#: | 32056079 |
| SID#: | 0000051238 |
| Invoice No: | 32056079 |
| Date: | 09/12/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056079 | 550035479 | BNAF | 09/12/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer   PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    40662 | PC | 600 | 0.90330 | 541.98 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 541.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 541.98 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32056207 |
| Drawer #5704 | **SID#:** 0000051423 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| | |
|---|---|
| **Invoice No:** | 32056207 |
| **Date:** | 09/16/2005 |
| **Customer No:** | 1500 |
| **Supplier No:** | 812316735 |
| **Sales Agent:** | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
Delphi Plant DC 8049
ATTN:
13701 Mines Road
LAREDO TX 78045
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056207 | PEDP4570061 | FDEP | 09/16/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 350 | 15409899 | AIR LEVELING LINE<br>Customer   PO.        PO Amendment No.<br>PEDP4570061<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     3345 | PC | 350 | 1.13100 | 395.85 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 395.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 395.85 |

# Invoice

**CSA COOPER STANDARD AUTOMOTIVE**

| | |
|---|---|
| GST#: | |
| BOL#: | 32056228 |
| SID#: | 0000051457 |

| | |
|---|---|
| Invoice No: | 32056228 |
| Date: | 09/19/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT, MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ | |
| 32056228 | 550035479 | CTIL | 09/19/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 300 | 25357524 | BEND TUBE<br>Customer   PO.         PO Amendment No.<br>550035479<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    40962 | PC | 300 | 0.90330 | 270.99 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 270.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 270.99 |

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 32056261 |
| SID#: | 0000051500 |
| Invoice No: | 32056261 |
| Date: | 09/20/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056261 | 550035479 | CTII | 09/20/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer   PO.          PO Amendment No.<br>550035479<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    41562 | PC | 600 | 0.90330 | 541.98 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 541.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total | |
|---|---|
| | 541.98 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 32056263 |
| **SID#:** | 0000051503 |
| **Invoice No:** | 32056263 |
| **Date:** | 09/20/2005 |
| **Customer No:** | 1171 |
| **Supplier No:** | 926975798 |
| **Sales Agent:** | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN: ACCOUNTS PAYABLE
PO BOX 9005
KOKOMO IN 46904-9005
United States

**Ship To:**
DELPHI E & S "DA31"
ATTN:
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS DISTRIBUTION CENTER
LOS INDIOS TX 78567
United States

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32056263 | 0550058446 | BNAF | 09/20/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer  P.O.      PO Amendment No.<br>0550058446<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   71994 | PC | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32056307 |
| Drawer #5704 | **SID#:** 0000051564 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 32056307 |
| Duns No. 05-768-3344 | **Date:** 09/21/2005 |
| Tax ID 222772953 | **Customer No:** 1171 |
| | **Supplier No:** 926975798 |
| | **Sales Agent:** |

| | |
|---|---|
| **Bill To:** | **Ship To:** |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI E & S "DA31" |
| ATTN: ACCOUNTS PAYABLE | ATTN: |
| PO BOX 9005 | 702 JOAQUIN CAVAZOS ROAD |
| KOKOMO IN 46904-9005 | LOS INDIOS DISTRIBUTION CENTER |
| United States | LOS INDIOS TX 78567 |
| | United States |

**VAT#:**

**F.O.B./Terms** TUCSON, AZ

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 32056307 | 0550058446 | BNAF | 09/21/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.       PO Amendment No.<br>0550058446<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>  72194 | PC | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

**CSA AUTOMOTIVE**

GST#:

BOL#: 32056414

SID#: 0000051682

| | |
|---|---|
| Invoice No: | 32056414 |
| Date: | 09/23/2005 |
| Customer No: | 1010 |
| Supplier No: | |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI ENERGY GMC
ATTN:
2926 DAVISON ROAD
DOCK #87 DEPT # 60-88
FLINT MI 48556
United States

| VAT#: | | | | | F.O.B./Terms |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056414 | 0550016043 | CTII | 09/23/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 5040 | 25345333 | 8MM STUFFER PACK (830974)<br>Customer   PO.         PO Amendment No.<br>0550016043<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     398160 | PC | 5040 | 0.58000 | 2,923.20 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,923.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

2,923.20

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 32056438 |
| SID#: | 0000051711 |
| Invoice No: | 32056438 |
| Date: | 09/26/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056438 | 550035479 | CTII | 09/26/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1200 | 25357524 | BEND TUBE<br>Customer  PO.        PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    42762 | PC | 1200 | 0.90330 | 1,083.96 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,083.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 1,083.96 |

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| **Remit to:**<br>Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | GST#:<br>BOL#:   32056450<br>SID#:   0000051722 |

| | |
|---|---|
| Invoice No: | 32056450 |
| Date: | 09/26/2005 |
| Customer No: | 1010 |
| Supplier No: | 926975798 |
| Sales Agent: | |

**Bill To:** DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:** DELPHI PRODUCTS
ATTN:
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567
United States

**VAT#:**                                                                 **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32056450 | 0550058446 | BNAF | 09/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.        PO Amendment No.<br>0550058446<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>      200 | C62 | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

| | |
|---|---|
| GST#: | |
| BOL#: | 32056452 |
| SID#: | 0000051724 |

| | |
|---|---|
| Invoice No: | 32056452 |
| Date: | 09/26/2005 |
| Customer No: | 1010 |
| Supplier No: | |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI PRODUCTS AND SERVICE SOLUTIONS
ATTN: KAREN S. HYMAN
1125 EAST VAILE AVE.
PLANT 74 DOCK 74
KOKOMO IN 46901
United States

| VAT#: | | F.O.B./Terms |
|---|---|---|
| | | TUCSON, AZ |

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 32056452 | 0550071565 | BNAF | 09/26/2005 | |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.           PO Amendment No.<br>0550071565<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   400 | C62 | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | | |
|---|---|---|
| **Remit to:** | **GST#:** | |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 32056489 | |
| Drawer #5704 | **SID#:** 0000051768 | |
| PO Box 79001 | | |

| | |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc | |
| Drawer #5704 | |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| | |
|---|---|
| **Invoice No:** | 32056489 |
| **Date:** | 09/27/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | 812316735 |
| **Sales Agent:** | |

| | |
|---|---|
| **Bill To:** | DELPHI DISBURSEMENTS |
| | ATTN: |
| | P.O. BOX 1550 |
| | FLINT, MI 48501-1550 |
| | United States |

| | |
|---|---|
| **Ship To:** | DELPHI E & C CHIHUAHUA #1 |
| | ATTN: |
| | 32 CELEBRITY WAGON |
| | Chihuahua Plant 57 |
| | EL PASO TX 79906 |
| | United States |

**VAT#:** 

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 32056489 | 550035479 | BNAF | 09/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer   PO.         PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    43362 | PC | 600 | 0.90330 | 541.98 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 541.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Invoice Total**

541.98

# Invoice

COOPER STANDARD
CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 32056537 |
| SID#: | 0000051830 |

| | |
|---|---|
| Invoice No: | 32056537 |
| Date: | 09/28/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056537 | 550035479 | BNAF | 09/28/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 600 | 25357524 | BEND TUBE<br>Customer  PO.        PO Amendment No.<br>550035479<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    43962 | PC | 600 | 0.90330 | 541.98 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 541.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
541.98

# Invoice

|  |  |
|---|---|
| **Remit to:**<br><br>Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | GST#:<br>BOL#:  32056604<br>SID#:  0000051917 |

|  |  |
|---|---|
| Invoice No: | 32056604 |
| Date: | 09/30/2005 |
| Customer No: | 1570 |
| Supplier No: | 812316735 |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI E & C CHIHUAHUA #1
ATTN:
32 CELEBRITY WAGON
Chihuahua Plant 57
EL PASO TX 79906
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | TUCSON, AZ | |
| 32056604 | 550035479 | BNAF | 09/30/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 300 | 25357524 | BEND TUBE<br>Customer   PO.         PO Amendment No.<br>550035479<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    44262 | PC | 300 | 0.90330 | 270.99 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 270.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 270.99 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | **BOL#:** 32056705<br>**SID#:** 0000052016 |

| GST# / SID block | |
|---|---|
| **Invoice No:** | 32056705 |
| **Date:** | 10/05/2005 |
| **Customer No:** | 1010 |
| **Supplier No:** | |
| **Sales Agent:** | |

| **Bill To:** | **Ship To:** |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>ATTN:<br>P.O. BOX 1550<br>FLINT   MI 48501-1550<br>United States | DELPHI PRODUCTS AND SERVICE SOLUTIONS<br>ATTN: KAREN S. HYMAN<br>1125 EAST VAILE AVE.<br>PLANT 74 DOCK 74<br>KOKOMO IN 46901<br>United States |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ |
|---|---|---|---|---|
| 32056705 | 0550071565 | BNAF | 10/03/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 200 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.          PO Amendment No.<br>0550071565<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    600 | C62 | 200 | 1.19000 | 238.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 238.00 |

# Invoice

COOPER-STANDARD
AUTOMOTIVE

| GST#: | |
|---|---|
| BOL#: | 32056712 |
| SID#: | 0000052021 |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

| Invoice No: | 32056712 |
|---|---|
| Date: | 10/05/2005 |
| Customer No: | 1010 |
| Supplier No: | 926975798 |
| Sales Agent: | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI PRODUCTS
ATTN:
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | TUCSON, AZ | |
| 32056712 | 0550078449 | BNAF | 10/03/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 400 | 16252841 | HARNESS ASSEMBLY<br>Customer   PO.        PO Amendment No.<br>0550078449<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>        400 | C62 | 400 | 1.19000 | 476.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 476.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 476.00 |

# Invoice

| | |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc | |
| Drawer #5704 | |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| | |
|---|---|
| GST#: | |
| BOL#: | 39010564 |
| SID#: | 0000010164 |
| **Invoice No:** | 39010564 |
| **Date:** | 04/26/2005 |
| **Customer No:** | 1015 |
| **Supplier No:** | QZW |
| **Sales Agent:** | |

**Bill To:**
DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT   MI 48501-1550
United States

**Ship To:**
DELPHI ROCHESTER
ATTN:
1000 LEXINGTON AVE.
ROCHESTER NY 14606
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | | |
| 39010564 | 0550128062 | CETR | 04/26/2005 | 2ND DAY 2ND Month | |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1620 | 25358062 | 34 GAL CANISTER LINE<br>Customer   PO.         PO Amendment No.<br>0550128062<br>DONS:<br>0000004_13591<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   60237<br>Serial: 534512 | C62 | 1620 | 3.25090 | 5,266.46 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 5,266.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total | |
|---|---|
| | 5,266.46 |

# Invoice

COOPER-STANDARD
AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 39010840 |
| SID#: | 0000010448 |
| Invoice No: | 39010840 |
| Date: | 05/25/2005 |
| Customer No: | 1015 |
| Supplier No: | QZW |
| Sales Agent: | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**   DELPHI AUTOMOTIVE SYSTEMS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**   DELPHI ROCHESTER
ATTN:
1000 LEXINGTON AVE.
ROCHESTER NY 14606
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | | |
| 39010840 | See Below | CETR | 05/25/2005 | 2ND DAY 2ND Month | |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 3600 | 25358060 | PURGE LINE ASSEMBLY<br>Customer   PO.        PO Amendment No.<br>0550128060<br>DONS:<br>0000029_13620<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   248400<br>Serial: 548705 | C62 | 3600 | 2.24890 | 8,096.04 | USD |
| 3060 | 25358061 | 26 GAL CANISTER LINE<br>Customer   PO.        PO Amendment No.<br>0550128061<br>DONS:<br>0000013_13620<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   167076<br>Serial: 540048 | C62 | 3060 | 2.87160 | 8,787.10 | USD |
| 1620 | 25358062 | 34 GAL CANISTER LINE<br>Customer   PO.        PO Amendment No.<br>0550128062<br>DONS:<br>0000006_13620<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    69957<br>Serial: 539985 | C62 | 1620 | 3.25090 | 5,266.46 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 22,149.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 22,149.60 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | |
| Cooper-Standard Automotive FHS Inc<br>Drawer #5704<br>PO Box 79001<br>Detroit, MI 48279-5704<br>Duns No. 05-768-3344<br>Tax ID 222772953 | |

| GST#: | |
|---|---|
| BOL#: | 39010931 |
| SID#: | 0000010537 |
| Invoice No: | 39010931 |
| Date: | 06/06/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010931 | See Below | HARE | 06/06/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>      237780 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>      182160 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550128161<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>       99900 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 1440 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer   PO.          PO Amendment No.<br>0550128290<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>      176860 | C62 | 1440 | 1.70300 | 2,452.32 | USD |
| 2880 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer   PO.          PO Amendment No.<br>0550128290 | C62 | 2880 | 1.57900 | 4,547.52 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

CSA AUTOMOTIVE

| | |
|---|---|
| GST#: | |
| BOL#: | 39010931 |
| SID#: | 0000010537 |
| Invoice No: | 39010931 |
| Date: | 06/06/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #5704
PO Box 79001
Detroit, MI 48279-5704
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | **Shipped Via** | **Date Shipped** | | |
| 39010931 | See Below | HARE | 06/06/2005 | 2ND DAY 2ND Month | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 178240 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET Customer  PO.      PO Amendment No. 0550128161 | C62 | 150 | 4.37370 | 656.06 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 18250 | | | | | |
| 200 | 52476520 | TUBE AND FTG ASM INL Customer  PO.      PO Amendment No. 0550128169 | C62 | 200 | 0.74320 | 148.64 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 16300 | | | | | |
| 250 | 52476521 | TUBE AND FTG ASM OTLT Customer  PO.      PO Amendment No. 0550128169 | C62 | 250 | 0.74780 | 186.95 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 16250 | | | | | |
| 378 | 52471383 | MANIFOLD AND FTG Customer  PO.      PO Amendment No. 0550128160 | C62 | 378 | 2.09610 | 792.33 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 4005 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 39010931 |
| Drawer #5704 | **SID#:** 0000010537 |
| PO Box 79001 | **Invoice No:** 39010931 |
| Detroit, MI 48279-5704 | **Date:** 06/06/2005 |
| Duns No. 05-768-3344 | **Customer No:** 1570 |
| Tax ID 222772953 | **Supplier No:** DUMMY |
| | **Sales Agent:** |

| **Bill To:** | **Ship To:** |
|---|---|
| DELPHI DISBURSEMENTS | DELPHI LOCKPORT |
| ATTN: | ATTN: |
| P.O. BOX 1550 | 200 UPPER MOUNTAIN ROAD |
| FLINT MI 48501-1550 | Plant 5, BLDG. 8 |
| United States | LOCKPORT NY 14094 |
| | United States |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010931 | See Below | HARE | 06/06/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer   PO.        PO Amendment No.<br>0550128161<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    61110 | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 20,125.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 20,125.98 |

# Invoice

COOPER STANDARD
AUTOMOTIVE

| | |
|---|---|
| **Remit to:** | **GST#:** |
| Cooper-Standard Automotive FHS Inc | **BOL#:** 39011203 |
| Drawer #5704 | **SID#:** 0000010809 |
| PO Box 79001 | |
| Detroit, MI 48279-5704 | **Invoice No:** 39011203 |
| Duns No. 05-768-3344 | **Date:** 07/12/2005 |
| Tax ID 222772953 | **Customer No:** 1570 |
| | **Supplier No:** DUMMY |
| | **Sales Agent:** |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**                                                        **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011203 | See Below | NNR | 07/11/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2400 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer   PO.         PO Amendment No.<br>0550128290<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   200380 | C62 | 2400 | 1.70300 | 4,087.20 | USD |
| 2400 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer   PO.         PO Amendment No.<br>0550128290<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>   200800 | C62 | 2400 | 1.57900 | 3,789.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 7,876.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Invoice Total**
7,876.80