# Invoice

ITT Industries

Page: 4

| | |
|---|---|
| **Remit to:** | **GST#:** |
| ITT Industries, Inc. | **BOL#:** 39010396 |
| Drawer #87-399 | **SID#:** 0000009995 |
| Detroit, Michigan 48267 | |
| Duns No. 05-768-3344 | **Invoice No:** 39010396 |
| Tax ID 222772953 | **Date:** 04/07/2005 |
| | **Customer No:** 1570 |
| | **Supplier No:** DUMMY |
| | **Sales Agent:** |

| **Bill To:** | **Ship To:** |
|---|---|
| DELPHI DISBURSEMENTS | DELPHI LOCKPORT |
| ATTN: | ATTN: |
| P.O. BOX 1550 | 200 UPPER MOUNTAIN ROAD |
| FLINT MI 48501-1550 | Plant 5, BLDG. 8 |
| United States | LOCKPORT NY 14094 |
| | United States |

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39010396 | See Below | HARE | 04/07/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1800 | 52407226 | WCAR MANIFOLD<br>Customer PO. PO Amendment No.<br>0550052383<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>149400 | C62 | 1800 | 3.75400 | 6,757.20 | USD |
| 1800 | 52405420 | WCAR MANIFORD<br>Customer PO. PO Amendment No.<br>550052382<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>150000 | C62 | 1800 | 2.26900 | 4,084.20 | USD |
| 810 | 52403016 | TUBE & FTG ASM - INLET<br>Customer PO. PO Amendment No.<br>550048974<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>38070 | C62 | 810 | 2.01000 | 1,628.10 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 29,127.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Invoice Total |
|---|---|
| | 29,127.17 |

TRANSAM - FHS auto.cooperintra.clb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010398 | BILLED : | 29,127.17 |
| CURRENCY : | USD | DATE : | 04/07/05 | PAID : | 29,127.17 |
| | | | | OPEN : | 0.00 |

Page 1 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| AC8050854911 | 0000000110 | 06/02/05 | 1,541.43 |
| AC8050854911 | 0000000133 | 06/02/05 | 49.64 |
| AC8050854911 | 0000000158 | 06/02/05 | 3,125.76 |
| AC8050854911 | 0000000179 | 06/02/05 | 1,628.10 |
| AC8050854911 | 0000000278 | 06/02/05 | 3,978.58 |
| AC8050854911 | 0000000301 | 06/02/05 | 108.39 |
| AC8050854911 | 0000000324 | 06/02/05 | 50.24 |

Enter Help, Page, Void                                    ACTION : P.....

---

TRANSAM - FHS auto.cooperintra.clb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010398 | BILLED : | 29,127.17 |
| CURRENCY : | USD | DATE : | 04/07/05 | PAID : | 29,127.17 |
| | | | | OPEN : | 0.00 |

Page 2 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| AC8050854911 | 0000000324 | 06/02/05 | 50.24 |
| AC8050854911 | 0000000347 | 06/02/05 | 218.81 |
| AC8050854911 | 0000000370 | 06/02/05 | 4,084.20 |
| AC8050854911 | 0000000469 | 06/02/05 | 3,084.20 |
| AC8050854911 | 0000000492 | 06/02/05 | 138.38 |
| AC8050854911 | 0000000515 | 06/02/05 | 3,371.52 |
| AC8050854911 | 0000000538 | 06/02/05 | 874.74 |

Enter Help, Page, Void                                    ACTION : P.....



MBTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :   39010396      BILLED :      29,127.17
CURRENCY :    USD         DATE    :   04/07/05      PAID    :     29,127.17
                                                    OPEN    :          0.00
                                                         Page 3 of 3
TRACE #                          DETAIL #   DATE      AMOUNT PAID
--------------------------       ---------- --------  -------------------
AC8050854911                     0000000538 06/02/05         874.74
AC8050854911                     0000000561 06/02/05       6,757.20
C0019883                         0000000042 02/28/06         108.02

Enter Help, Page, Void                                 ACTION : P.....

Page: 1

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010477 |
| SID#: | 0000010079 |
| Invoice No: | 39010477 |
| Date: | 04/18/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010477 | See Below | HARE | 04/18/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.        PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>14940 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 1080 | 52494223 | SLIMLINE ASSY<br>Customer   PO.        PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>122760 | C62 | 1080 | 1.91000 | 2,062.80 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.        PO Amendment No.<br>0550037016<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>69660 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 200 | 52472239 | TUBE - OUTLET<br>Customer   PO.        PO Amendment No.<br>0550037557 | C62 | 200 | 0.24820 | 49.64 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

ITT Industries

Page: 2

| | |
|---|---|
| **Remit to:**<br>iTT Industries, Inc.<br>Drawer #67-399<br>Detroit, Michigan 48267<br>Duns No. 05-768-3344<br>Tax ID 222772953 | **GST#:**<br>**BOL#:** 39010477<br>**SID#:** 0000010079 |

| | |
|---|---|
| Invoice No: | 39010477 |
| Date: | 04/18/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:** DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48601-1550
United States

**Ship To:** DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. B
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010477 | See Below | HARE | 04/18/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr |
|---|---|---|---|---|---|---|---|
| 200 | 52472240 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>15000<br>TUBE - OUTLET<br>Customer   PO.      PO Amendment No.<br>0550037558 | C62 | 200 | 0.25120 | 50.24 | USD |
| 300 | 52455921 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>14800<br>TUBE<br>Customer   PO.      PO Amendment No.<br>0550037556 | C62 | 300 | 0.46120 | 138.36 | USD |
| 300 | 52458579 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>16800<br>TUBE - OUTLET<br>Customer   PO.      PO Amendment No.<br>0550037555 | C62 | 300 | 0.36130 | 108.39 | USD |
| 1440 | 52494160 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>31950<br>TUBE AND MINI BLOCK FTG | C62 | 1440 | 1.75600 | 2,528.64 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 3

# Invoice  ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010477 |
| SID#: | 0000010079 |
| Invoice No: | 39010477 |
| Date: | 04/18/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 9, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010477 | See Below | HARE | 04/18/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer   PO.         PO Amendment No. 0550038777 CUMS: (Cum including this shipment) CUM QUANTITY: 121900 | | | | | |
| 1440 | 52494162 | TUBE AND MINI BLOCK FTG | C62 | 1440 | 1.62800 | 2,344.32 | USD |
| | | Customer   PO.         PO Amendment No. 0550038778 CUMS: (Cum including this shipment) CUM QUANTITY: 122400 | | | | | |
| 250 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 250 | 4.37370 | 1,093.43 | USD |
| | | Customer   PO.         PO Amendment No. 0550048886 CUMS: (Cum including this shipment) CUM QUANTITY: 12250 | | | | | |
| 1080 | 52403016 | TUBE & FTG ASM - INLET | C62 | 1080 | 2.01000 | 2,170.80 | USD |
| | | Customer   PO.         PO Amendment No. 550048974 CUMS: (Cum including this shipment) CUM QUANTITY: 43920 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 14,855.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Invoice Total | 14,855.82 |

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :    39010477    BILLED :        14,855.82
CURRENCY :    USD         DATE    :    04/18/05    PAID    :       14,855.82
                                                  OPEN    :            0.00
                                                        Page 1 of 2
TRACE #                      DETAIL #    DATE        AMOUNT PAID

ACS050654911                 0000000030 06/02/05            2,170.80

ACS050654911                 0000000145 06/02/05            2,055.24

ACS050654911                 0000000188 06/02/05              138.36

ACS050654911                 0000000191 06/02/05            2,528.64

ACS050654911                 0000000336 06/02/05            2,100.60

ACS050654911                 0000000359 06/02/05               49.64

ACS050654911                 0000000382 06/02/05            2,344.32

Enter Help, Page, Void                                    ACTION : P.....

---

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :    39010477    BILLED :        14,855.82
CURRENCY :    USD         DATE    :    04/18/05    PAID    :       14,855.82
                                                  OPEN    :            0.00
                                                        Page 2 of 2
TRACE #                      DETAIL #    DATE        AMOUNT PAID

ACS050654911                 0000000382 06/02/05            2,344.32

ACS050654911                 0000000504 06/02/05            2,082.80

ACS050654911                 0000000527 06/02/05              108.39

ACS050654911                 0000000550 06/02/05               50.24

ACS050654911                 0000000573 06/02/05            1,093.43

C0019863                     0000000126 02/28/06              153.36

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

ITT Industries

Page: 1

GST#:
BOL#: 39010508
SID#: 0000010110

| | |
|---|---|
| Invoice No: | 39010508 |
| Date: | 04/20/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772963

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT, MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010508 | See Below | CETR | 04/20/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr |
|---|---|---|---|---|---|---|---|
| 800 | 52404330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.        PO Amendment No.<br>0550052113<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>60300 | C62 | 800 | 2.13100 | 1,704.80 | USD |
| 800 | 52403010 | TUBE AND FITTING ASM<br>Customer  PO.        PO Amendment No.<br>0550053421<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>46000 | C62 | 800 | 2.22200 | 1,777.60 | USD |
| 800 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer  PO.        PO Amendment No.<br>0550053436<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>51600 | C62 | 800 | 2.31000 | 1,848.00 | USD |
| 800 | 52411394 | TUBE INLET, 19.05 DIA<br>Customer  PO.        PO Amendment No.<br>550059680 | C62 | 800 | 1.02000 | 816.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

 ITT Industries

Page: 2

| GST#: | |
|---|---|
| BOL#: | 39010508 |
| SID#: | 0000010110 |
| Invoice No: | 39010508 |
| Date: | 04/20/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-788-3344

Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010508 | See Below | CETR | 04/20/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 800 | 52412622 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>51700<br>TUBE OUTLET 15.88<br>Customer  PO.        PO Amendment No.<br>0550063766<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>49500 | EC62 | 800 | 0.78000 | 624.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 6,770.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

6,770.40

TRANSAM - FHS.auto.cooperintra.ctb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 30010508 | BILLED : | 6,770.40 |
| CURRENCY : | USD | DATE : | 04/20/05 | PAID : | 6,770.40 |
| | | | | OPEN : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| AC8050654911 | 0000000079 | 06/02/05 | 1,776.00 |
| AC8050654911 | 0000000102 | 06/02/05 | 624.00 |
| AC8050654911 | 0000000125 | 06/02/05 | -173.40 |
| AC8050654911 | 0000000270 | 06/02/05 | 1,848.00 |
| AC8050654911 | 0000000293 | 06/02/05 | |
| AC8050654911 | 0000000438 | 06/02/05 | 1,704.80 |
| AC8050654911 | 0000000461 | 06/02/05 | 816.00 |

Enter Help, Page, Void                                    ACTION : P.....

TRANSAM - FHS.auto.cooperintra.ctb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 30010508 | BILLED : | 6,770.40 |
| CURRENCY : | USD | DATE : | 04/20/05 | PAID : | 6,770.40 |
| | | | | OPEN : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| AC8050654911 | 0000000461 | 06/02/05 | 816.00 |
| AC8050654911 | 0000000484 | 06/02/05 | -382.27 |
| C0019863 | 0000000376 | 02/28/06 | 175.00 |

Enter Help, Page, Void                                    ACTION : P.....

Page: 1

# Invoice

ITT Industries

| | |
|---|---|
| **Remit to:** | |
| ITT Industries, Inc. | |
| Drawer #67-399 | |
| Detroit, Michigan 48267 | |
| Duns No. 05-768-3344 | |
| Tax ID 222772953 | |

| GST#: | |
|---|---|
| BOL#: | 39010538 |
| SID#: | 0000010138 |
| Invoice No: | 39010538 |
| Date: | 04/22/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010538 | See Below | HARE | 04/22/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.          PO Amendment No.<br>0550036306<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     16020 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.          PO Amendment No.<br>0550036304<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     176580 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer   PO.          PO Amendment No.<br>0550036305<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     129240 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.          PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 08-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010538 |
| SID#: | 0000010138 |
| Invoice No: | 39010538 |
| Date: | 04/22/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | | F.O.B./Terms | |
|---|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order No.** | | **Shipped Via** | **Date Shipped** | | |
| 39010538 | See Below | | HARE | 04/22/2005 | 2ND DAY 2ND MONTH | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>73980 | | | | | |
| 200 | 52472239 | TUBE - OUTLET<br>Customer  PO.     PO Amendment No.<br>0550037557 | C62 | 200 | 0.24820 | 49.64 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>16200 | | | | | |
| 200 | 52472240 | TUBE - OUTLET<br>Customer  PO.     PO Amendment No.<br>0550037558 | C62 | 200 | 0.25120 | 50.24 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>16000 | | | | | |
| 600 | 52458579 | TUBE - OUTLET<br>Customer  PO.     PO Amendment No.<br>0550037555 | C62 | 600 | 0.36130 | 216.78 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>34350 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 150 | 4.37370 | 656.06 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

 ITT Industries

Page: 3

| | |
|---|---|
| GST#: | |
| BOL#: | 39010538 |
| SID#: | 0000010138 |
| Invoice No: | 39010538 |
| Date: | 04/22/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39010538 | See Below | HARE | 04/22/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52403016 | Customer  PO.        PO Amendment No. 0550048886 CUMS: (Cum including this shipment) CUM QUANTITY: 13000 TUBE & FTG ASM - INLET Customer  PO.       PO Amendment No. 550048974 CUMS: (Cum including this shipment) CUM QUANTITY: 47160 | C62 | 2160 | 2.01000 | 4,341.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 16,694.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Invoice Total**
16,694.28

TRANS4M   FHS.auto.cooperintra.ctb   Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

CUSTOMER :    1570         INVOICE :    39010538     BILLED :        16,694.28
CURRENCY :    USD          DATE    :    04/22/05     PAID    :       16,694.28
                                                     OPEN    :            0.00
                                                         Page 1 of 2
TRACE #                            DETAIL #    DATE       AMOUNT PAID
-------------------------------    ----------  --------  -------------------
AC8050654911                       0000000088 06/02/05          3,976.56
AC8050654911                       0000000111 06/02/05          2,100.80
AC8050654911                       0000000134 06/02/05             50.24
AC8050654911                       0000000279 06/02/05          3,094.20
AC8050654911                       0000000302 06/02/05            216.78
AC8050654911                       0000000325 06/02/05            856.06
AC8050654911                       0000000470 06/02/05          2,055.24

Enter Help, Page, Void                                    ACTION : P.....

TRANS4M   FHS.auto.cooperintra.ctb   Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

CUSTOMER :    1570         INVOICE :    39010538     BILLED :        16,694.28
CURRENCY :    USD          DATE    :    04/22/05     PAID    :       16,694.28
                                                     OPEN    :            0.00
                                                         Page 2 of 2
TRACE #                            DETAIL #    DATE       AMOUNT PAID
-------------------------------    ----------  --------  -------------------
AC8050654911                       0000000470 06/02/05          2,055.24
AC8050654911                       0000000493 06/02/05             49.64
AC8050654911                       0000000516 06/02/05          4,341.60
C0019863                           0000000210 02/28/06            153.36

Enter Help, Page, Void                                    ACTION : P.....

# Invoice



Page: 1

| GST#: | |
|---|---|
| BOL#: | 39010549 |
| SID#: | 0000010149 |
| Invoice No: | 39010549 |
| Date: | 04/25/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-788-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 39010549 | See Below | CETR | 04/25/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 5000 | 52498009 | PIPE AND BLK FTG ASM<br>Customer  PO.          PO Amendment No.<br>0550128174<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    54000 | C62 | 5000 | 1.78070 | 8,903.50 | USD |
| 800 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.          PO Amendment No.<br>0550128171<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    62700 | C62 | 800 | 2.13100 | 1,704.80 | USD |
| 800 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer  PO.          PO Amendment No.<br>0550128171<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>    54000 | C62 | 800 | 2.31000 | 1,848.00 | USD |
| 800 | 52412622 | TUBE OUTLET 15.88<br>Customer  PO.          PO Amendment No.<br>0550128171 | C62 | 800 | 0.78000 | 624.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

 Page: 2

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39010549 |
| **SID#:** | 0000010149 |
| **Invoice No:** | 39010549 |
| **Date:** | 04/25/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-788-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010549 | See Below | CETR | 04/25/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    51900 | | | | | |
| 1100 | 52411394 | TUBE INLET, 19.05 DIA<br>Customer  PO.      PO Amendment No.<br>550128171<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    54100 | C62 | 1100 | 1.02000 | 1,122.00 | USD |
| 1200 | 5249468B | TUBE & FITTING ASSY<br>Customer  PO.      PO Amendment No.<br>0550128174<br>DONS:<br>0000001_13590<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    13200 | C62 | 1200 | 1.97590 | 2,371.08 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 16,573.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 16,573.38 |



TRANS4M  FHS auto.cooperinfra.ctb  Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

M8TInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010549 | BILLED : | 16,573.38 |
| CURRENCY : | USD | DATE : | 04/25/05 | PAID : | 16,573.38 |
| | | | | OPEN : | 0.00 |

Page 1 of 1

| TRACE # | | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- | --- |
| C0019863 | | 0000000084 | 02/28/06 | -2.22 |

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

ITT Industries

Page: 1

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010580 |
| SID#: | 0000010180 |
| Invoice No: | 39010580 |
| Date: | 04/29/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1650
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010580 | See Below | HARE | 04/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1620 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.         PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>182520 | C62 | 1620 | 1.84100 | 2,982.42 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer   PO.         PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>133560 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.         PO Amendment No.<br>0550037016<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>77220 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 200 | 52472239 | TUBE - OUTLET<br>Customer   PO.         PO Amendment No.<br>0550037557 | C62 | 200 | 0.24820 | 49.64 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 2

| | |
|---|---|
| **Remit to:** | GST#: |
| ITT Industries, Inc. | BOL#: 39010580 |
| Drawer #67-399 | SID#: 0000010180 |
| Detroit, Michigan 48267 | Invoice No: 39010580 |
| Duns No. 06-768-3344 | Date: 04/29/2005 |
| Tax ID 222772953 | Customer No: 1570 |
| | Supplier No: DUMMY |
| | Sales Agent: |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010580 | See Below | HARE | 04/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 17000 | | | | | |
| 200 | 52472240 | TUBE - OUTLET | C62 | 200 | 0.25120 | 50.24 | USD |
| | | Customer  PO.     PO Amendment No. | | | | | |
| | | 0550037558 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 17000 | | | | | |
| 450 | 52458579 | TUBE - OUTLET | C62 | 450 | 0.36130 | 162.59 | USD |
| | | Customer  PO.     PO Amendment No. | | | | | |
| | | 0550037555 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 35700 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 150 | 4.37370 | 656.06 | USD |
| | | Customer  PO.     PO Amendment No. | | | | | |
| | | 0550048886 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 13400 | | | | | |
| 1200 | 52407226 | WCAR MANIFOLD | C62 | 1200 | 3.75400 | 4,504.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | Invoice Total |

# Invoice

ITT Industries

Page: 3

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010580 |
| SID#: | 0000010180 |
| Invoice No: | 39010580 |
| Date: | 04/29/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 6, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 39010580 | See Below | HARE | 04/27/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer    PO.          PO Amendment No. 0550052363 | | | | | |
| | | CUMS: (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: 166200 | | | | | |
| 171 | 52465922 | MANIFOLD & FTG ASM - INLET | C62 | 171 | 2.99410 | 511.99 | USD |
| | | Customer    PO.          PO Amendment No. 0550051072 | | | | | |
| | | CUMS: (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: 894 | | | | | |
| 1200 | 52405420 | WCAR MANIFORD | C62 | 1200 | 2.26900 | 2,722.80 | USD |
| | | Customer    PO.          PO Amendment No. 550052382 | | | | | |
| | | CUMS: (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: 166800 | | | | | |
| 1495 | 52464038 | TUBE OUTLET | C62 | 1495 | 2.73400 | 4,087.33 | USD |
| | | Customer    PO.          PO Amendment No. 0550056568 | | | | | |
| | | CUMS: (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: 3665 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Page: 4

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010580 |
| SID#: | 0000010180 |
| **Invoice No:** | 39010580 |
| **Date:** | 04/29/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:** **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010580 | See Below | HARE | 04/27/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 95 | 3092851 | MANIFOLD & FTG ASM-OTLT<br>Customer   PO.         PO Amendment No.<br>0450075275<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>        526 | C62 | 95 | 33.67000 | 3,198.65 | USD |
| 2 | 15X14X14CTN | CAJA CARTON<br>Customer   PO.         PO Amendment No.<br>NONE | C62 | 2 | 0.00000 | 0.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 24,121.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

24,121.32

TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

```
CUSTOMER :    1570       INVOICE :    39010580     BILLED :        24,121.32
CURRENCY :    USD        DATE    :    04/29/05     PAID    :        24,121.32
                                                   OPEN    :            0.00
                                                   Page 1 of 3
TRACE #                         DETAIL #    DATE        AMOUNT PAID
```

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| ACS060659347 | 0000000193 | 07/01/05 | 2,982.42 |
| ACS060659347 | 0000000194 | 07/01/05 | 3,094.20 |
| ACS060659347 | 0000000195 | 07/01/05 | 2,100.60 |
| ACS060659347 | 0000000196 | 07/01/05 | 182.59 |
| ACS060659347 | 0000000197 | 07/01/05 | 48.64 |
| ACS060659347 | 0000000198 | 07/01/05 | 50.24 |
| ACS060659347 | 0000000199 | 07/01/05 | 656.06 |

Enter Help, Page, Void                                    ACTION : P.

TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

```
CUSTOMER :    1570       INVOICE :    39010580     BILLED :        24,121.32
CURRENCY :    USD        DATE    :    04/29/05     PAID    :        24,121.32
                                                   OPEN    :            0.00
                                                   Page 2 of 3
TRACE #                         DETAIL #    DATE        AMOUNT PAID
```

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| ACS060659347 | 0000000199 | 07/01/05 | 656.06 |
| ACS060659347 | 0000000200 | 07/01/05 | 511.99 |
| ACS060659347 | 0000000201 | 07/01/05 | 4,504.80 |
| ACS060659347 | 0000000202 | 07/01/05 | 316.80 |
| ACS070883572 | 0000000137 | 08/02/05 | 4,087.33 |
| CD0019863 | 0000000168 | 02/28/06 | 2,881.95 |
| ACS060659347 | 0000000181 | 07/01/05 | 2,722.80 |

   PART : 52405420
Enter Help, Page, Void                                    ACTION : P.

# Invoice

 *Cooper Standard*   Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39010623 |
| SID#: | 0000010216 |
| Invoice No: | 39010623 |
| Date: | 05/04/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

| | | | | F.O.B./Terms |
|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
| 39010623 | See Below | CETR | 05/02/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 5000 | 52498009 | PIPE AND BLK FTG ASM<br>Customer PO.     PO Amendment No.<br>0550128174<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    59000 | C62 | 5000 | 1.78070 | 8,903.50 | USD |
| 800 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer PO.     PO Amendment No.<br>0550128171<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    66700 | C62 | 800 | 2.13100 | 1,704.80 | USD |
| 800 | 52403010 | TUBE AND FITTING ASM<br>Customer PO.     PO Amendment No.<br>0550128293<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    52400 | C62 | 800 | 2.22200 | 1,777.60 | USD |
| 800 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer PO.     PO Amendment No.<br>0550128171 | C62 | 800 | 2.31000 | 1,848.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

 Page: 2

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39010623 |
| **SID#:** | 0000010216 |
| **Invoice No:** | 39010623 |
| **Date:** | 05/04/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010623 | See Below | CETR | 05/02/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>58000 | | | | | |
| 800 | 52411394 | TUBE INLET, 19.05 DIA<br>Customer  PO.      PO Amendment No.<br>550128171<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>58100 | C62 | 800 | 1.02000 | 816.00 | USD |
| 800 | 52412622 | TUBE OUTLET 15.88<br>Customer  PO.      PO Amendment No.<br>0550128171<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>55900 | C62 | 800 | 0.78000 | 624.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 15,673.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 15,673.90 |



TRANS4M FHS auto cooperintra.ctb Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display      23 Jul 2007

CUSTOMER :      1570          INVOICE :   39010623       BILLED :         15,673.90
CURRENCY :      USD           DATE    :   05/04/05       PAID    :        15,873.90
                                                         OPEN    :             0.00
                                                              Page 1 of 2
TRACE #                          DETAIL #    DATE       AMOUNT PAID

C0019883                      0000000418 02/28/06             -173.90

AC8060859347                  0000000447 07/01/05           9,079.00
    PART : 52498009
AC8060859347                  0000000448 07/01/05           1,704.80
    PART : 52406330
AC8060859347                  0000000449 07/01/05           1,776.00
    PART : 52403010
AC8060859347                  0000000450 07/01/05           1,848.00
    PART : 52403022
AC8060859347                  0000000451 07/01/05             816.00
    PART : 52411394
AC8060859347                  0000000452 07/01/05             824.00
    PART : 52412622
Enter Help, Page, Void                                  ACTION : P.....

TRANS4M FHS auto cooperintra.ctb Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display      23 Jul 2007

CUSTOMER :      1570          INVOICE :   39010623       BILLED :         15,673.90
CURRENCY :      USD           DATE    :   05/04/05       PAID    :        15,873.90
                                                         OPEN    :             0.00
                                                              Page 2 of 2
TRACE #                          DETAIL #    DATE       AMOUNT PAID

AC8060859347                  0000000452 07/01/05             824.00
    PART : 52412622

Enter Help, Page, Void                                  ACTION : P.....

# Invoice

⬦ ITT Industries

Page: 1

GST#:
BOL#:  39010640
SID#:  0000010239

| | |
|---|---|
| Invoice No: | 39010640 |
| Date: | 05/04/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772963

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010640 | See Below | HARE | 05/03/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.      PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>17100 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 1620 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.      PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>187920 | C62 | 1620 | 1.84100 | 2,982.42 | USD |
| 2160 | 52494223 | SLIMLINE ASSY<br>Customer  PO.      PO Amendment No.<br>0550036305<br>CUMS:<br>CUM QUANTITY:<br>141120 | C62 | 2160 | 1.91000 | 4,125.60 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.      PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

ITT Industries

| GST#: | |
|---|---|
| BOL#: | 39010640 |
| SID#: | 0000010239 |
| Invoice No: | 39010640 |
| Date: | 05/04/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

**Bill To:** DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:** DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010640 | See Below | HARE | 05/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>80460 | | | | | |
| 200 | 52472239 | TUBE - OUTLET<br>Customer  PO.        PO Amendment No.<br>0550037557 | C62 | 200 | 0.24820 | 49.64 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>18200 | | | | | |
| 200 | 52472240 | TUBE - OUTLET<br>Customer  PO.        PO Amendment No.<br>0550037558 | C62 | 200 | 0.25120 | 50.24 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>18000 | | | | | |
| 450 | 52458579 | TUBE - OUTLET<br>Customer  PO.        PO Amendment No.<br>0550037555 | C62 | 450 | 0.36130 | 162.59 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>37800 | | | | | |
| 1920 | 52494160 | TUBE AND MINI BLOCK FTG | C62 | 1920 | 1.75600 | 3,371.52 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 3

|  | |
|---|---|
| GST#: | |
| BOL#: | 39010640 |
| SID#: | 0000010239 |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| Invoice No: | 39010640 |
| Date: | 05/04/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010640 | See Below | HARE | 05/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer PO.          PO Amendment No.<br>0550038777<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>131020 | | | | | |
| 1920 | 52494162 | TUBE AND MINI BLOCK FTG | C62 | 1920 | 1.62800 | 3,125.76 | USD |
| | | Customer PO.          PO Amendment No.<br>0550038778<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>131520 | | | | | |
| 200 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 200 | 4.37370 | 874.74 | USD |
| | | Customer PO.          PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>14100 | | | | | |
| 1200 | 52407226 | WCAR MANIFOLD | C62 | 1200 | 3.75400 | 4,504.80 | USD |
| | | Customer PO.          PO Amendment No.<br>0550052383<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>176400 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 4

| | |
|---|---|
| GST#: | |
| BOL#: | 39010640 |
| SID#: | 0000010239 |
| Invoice No: | 39010640 |
| Date: | 05/04/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:                                                     F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010640 | See Below | HARE | 05/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1200 | 52405420 | WCAR MANIFORD<br>Customer   PO.       PO Amendment No.<br>550052382<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     177000 | C62 | 1200 | 2.26900 | 2,722.80 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer   PO.       PO Amendment No.<br>550048974<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     49320 | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 28,450.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

28,450.11

TRANS4M  FHS.auto.cooperintra.clb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010640 | BILLED : | 28,450.11 |
| CURRENCY : | USD | DATE : | 05/04/05 | PAID : | 28,450.11 |
| | | | | OPEN : | 0.00 |

Page 1 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---------|----------|------|-------------|
| C0019863 | 0000000253 | 02/28/06 | 153.36 |
| AC8060659347 | 0000000240 | 07/01/05 | 2,055.24 |
|   PART : 52494553 | | | |
| AC8060659347 | 0000000238 | 07/01/05 | 2,982.42 |
|   PART : 52494583 | | | |
| AC8060659347 | 0000000239 | 07/01/05 | 4,125.60 |
|   PART : 52494223 | | | |
| AC8060659347 | 0000000241 | 07/01/05 | 2,100.60 |
|   PART : 52494727 | | | |
| AC8060659347 | 0000000243 | 07/01/05 | 49.64 |
|   PART : 52472239 | | | |
| AC8060659347 | 0000000244 | 07/01/05 | 50.24 |
|   PART : 52472240 | | | |

Enter Help, Page, Void                                    ACTION : P.....

---

TRANS4M  FHS.auto.cooperintra.clb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010640 | BILLED : | 28,450.11 |
| CURRENCY : | USD | DATE : | 05/04/05 | PAID : | 28,450.11 |
| | | | | OPEN : | 0.00 |

Page 2 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---------|----------|------|-------------|
| AC8060659347 | 0000000244 | 07/01/05 | 50.24 |
|   PART : 52472240 | | | |
| AC8060659347 | 0000000242 | 07/01/05 | 162.59 |
|   PART : 52458579 | | | |
| AC8060659347 | 0000000245 | 07/01/05 | 3,371.52 |
|   PART : 52494160 | | | |
| AC8060659347 | 0000000246 | 07/01/05 | 3,125.76 |
|   PART : 52494182 | | | |
| AC8060659347 | 0000000247 | 07/01/05 | 874.74 |
|   PART : 52481835 | | | |
| AC8060659347 | 0000000250 | 07/01/05 | 4,504.80 |
|   PART : 52407226 | | | |
| AC8060659347 | 0000000249 | 07/01/05 | 2,722.80 |
|   PART : 52405420 | | | |

Enter Help, Page, Void                                    ACTION : P.....



```
TRANS4M - FHS.auto.cooperintra.clb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570      INVOICE :    39010640     BILLED :      28,450.11
CURRENCY :    USD       DATE    :    05/04/05     PAID   :      28,450.11
                                                  OPEN   :           0.00
                                                        Page 3 of 3
TRACE #                          DETAIL #    DATE       AMOUNT PAID
==================================================================================
ACS060659347                     0000000249 07/01/05        2,722.80
     PART : 52405420
ACS060659347                     0000000248 07/01/05        2,170.80
     PART : 52403016




Enter Help, Page, Void                               ACTION : P....
```

# Invoice

ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39010715 |
| SID#: | 0000010318 |
| Invoice No: | 39010715 |
| Date: | 05/11/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-788-3344

Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**

DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39010715 | See Below | HARE | 05/11/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer    PO.         PO Amendment No.<br>0550036306<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    18180 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 2160 | 52494583 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer    PO.         PO Amendment No.<br>0550036304<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    199800 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer    PO.         PO Amendment No.<br>0550036305<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    153000 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer    PO.         PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010715 |
| SID#: | 0000010318 |
| Invoice No: | 39010715 |
| Date: | 05/11/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1650
FLINT MI 48501-1650
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:                                                                F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010715 | See Below | HARE | 05/11/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>85860 | | | | | |
| 200 | 52472239 | TUBE - OUTLET<br>Customer PO.        PO Amendment No.<br>0550037557 | C62 | 200 | 0.24820 | 49.64 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>19800 | | | | | |
| 200 | 52472240 | TUBE - OUTLET<br>Customer PO.        PO Amendment No.<br>0550037558 | C62 | 200 | 0.25120 | 50.24 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>20000 | | | | | |
| 300 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer PO.        PO Amendment No.<br>0550048886 | C62 | 300 | 4.37370 | 1,312.11 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>15300 | | | | | |
| 1800 | 52407226 | WCAR MANIFOLD | C62 | 1800 | 3.75400 | 6,757.20 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 3

# Invoice

ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010715 |
| SID#: | 0000010318 |
| Invoice No: | 39010715 |
| Date: | 05/11/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:** | **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010715 | See Below | HARE | 05/11/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer   PO.          PO Amendment No. 0550052383 CUMS: (Cum including this shipment) CUM QUANTITY: 185400 | | | | | |
| 1800 | 52405420 | WCAR MANIFORD Customer   PO.          PO Amendment No. 550052382 CUMS: (Cum including this shipment) CUM QUANTITY: 186000 | C62 | 1800 | 2.26900 | 4,084.20 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET Customer   PO.          PO Amendment No. 550048974 CUMS: (Cum including this shipment) CUM QUANTITY: 51480 | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 25,804.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
25,804.15

TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010715 | BILLED : | 25,804.15 |
| CURRENCY : | USD | DATE    : | 05/11/05 | PAID   : | 25,804.15 |
|  |  |  |  | OPEN   : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| C0019863 | 0000000337 | 02/28/08 | 153.36 |
| AC8060859347 | 0000000313 | 07/01/05 | 2,055.24 |
| PART : 52494553 |  |  |  |
| AC8060859347 | 0000000311 | 07/01/05 | 3,976.56 |
| PART : 52494583 |  |  |  |
| AC8060859347 | 0000000312 | 07/01/05 | 3,094.20 |
| PART : 52494223 |  |  |  |
| AC8060859347 | 0000000314 | 07/01/05 | 2,100.60 |
| PART : 52494727 |  |  |  |
| AC8060859347 | 0000000315 | 07/01/05 | 49.64 |
| PART : 52472239 |  |  |  |
| AC8060859347 | 0000000316 | 07/01/05 | 50.24 |
| PART : 52472240 |  |  |  |

Enter Help, Page, Void                                    ACTION : P.....

TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010715 | BILLED : | 25,804.15 |
| CURRENCY : | USD | DATE    : | 05/11/05 | PAID   : | 25,804.15 |
|  |  |  |  | OPEN   : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| AC8060859347 | 0000000316 | 07/01/05 | 50.24 |
| PART : 52472240 |  |  |  |
| AC8060859347 | 0000000317 | 07/01/05 | 1,312.11 |
| PART : 52481835 |  |  |  |
| AC8060859347 | 0000000320 | 07/01/05 | 6,757.20 |
| PART : 52407226 |  |  |  |
| AC8060859347 | 0000000319 | 07/01/05 | 4,084.20 |
| PART : 52405420 |  |  |  |
| AC8060859347 | 0000000318 | 07/01/05 | 2,170.80 |
| PART : 52403016 |  |  |  |

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

ITT Industries

Page: 1

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-766-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010787 |
| SID#: | 0000010397 |
| Invoice No: | 39010787 |
| Date: | 05/19/2005 |
| Customer No: | 1870 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010787 | See Below | HARE | 05/19/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer PO.    PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   19260 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 1800 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer PO.    PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   213480 | C62 | 1800 | 1.84100 | 3,313.80 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer PO.    PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   164340 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer PO.    PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

ITT Industries

| | |
|---|---|
| **Remit to:** | GST#: |
| ITT Industries, Inc. | BOL#: 39010787 |
| Drawer #67-399 | SID#: 0000010397 |
| Detroit, Michigan 48267 | Invoice No: 39010787 |
| Duns No. 05-768-3344 | Date: 05/19/2005 |
| Tax ID 222772953 | Customer No: 1570 |
| | Supplier No: DUMMY |
| | Sales Agent: |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**                                                                    **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010787 | See Below | HARE | 05/19/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 90180 | | | | | |
| 2400 | 52494160 | TUBE AND MINI BLOCK FTG | C62 | 2400 | 1.75600 | 4,214.40 | USD |
| | | Customer  PO.        PO Amendment No. | | | | | |
| | | 0550038777 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 157820 | | | | | |
| 1920 | 52494162 | TUBE AND MINI BLOCK FTG | C62 | 1920 | 1.62800 | 3,125.76 | USD |
| | | Customer  PO.        PO Amendment No. | | | | | |
| | | 0550038778 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 160000 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 150 | 4.37370 | 656.06 | USD |
| | | Customer  PO.        PO Amendment No. | | | | | |
| | | 0550048886 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 16600 | | | | | |
| 1080 | 52403016 | TUBE & FTG ASM - INLET | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 3

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010787 |
| SID#: | 0000010397 |
| Invoice No: | 39010787 |
| Date: | 05/19/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010787 | See Below | HARE | 05/19/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer  PO.         PO Amendment No.<br>550048974<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   55260 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 20,884.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

20,884.22

TRANSAM - FHS auto.cooperinfra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :     1570        INVOICE :   39010787      BILLED :        20,884.22
CURRENCY :     USD         DATE    :   05/19/05      PAID    :       20,884.22
                                                     OPEN    :            0.00
                                                          Page 1 of 2
TRACE #                    DETAIL #    DATE          AMOUNT PAID
------------------------   ---------   --------      -----------
C0019863                   0000000045  02/28/06          159.36

AC8060659347               0000000380  07/01/05        2,055.24
     PART : 52494553
AC8060659347               0000000378  07/01/05        3,313.80
     PART : 52494583
AC8060659347               0000000379  07/01/05        3,094.20
     PART : 52494223
AC8060659347               0000000381  07/01/05        2,100.60
     PART : 52494727
AC8060659347               0000000382  07/01/05        4,214.40
     PART : 52494160
AC8060659347               0000000383  07/01/05        3,125.76
     PART : 52494162
Enter Help, Page, Void                               ACTION : P......

TRANSAM - FHS auto.cooperinfra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :     1570        INVOICE :   39010787      BILLED :        20,884.22
CURRENCY :     USD         DATE    :   05/19/05      PAID    :       20,884.22
                                                     OPEN    :            0.00
                                                          Page 2 of 2
TRACE #                    DETAIL #    DATE          AMOUNT PAID
------------------------   ---------   --------      -----------
AC8060659347               0000000383  07/01/05        3,125.76
     PART : 52494162
AC8060659347               0000000384  07/01/05          856.08
     PART : 52481835
AC8060659347               0000000385  07/01/05        2,170.80
     PART : 52403016

Enter Help, Page, Void                               ACTION : P.....

# Invoice

 Page: 1

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39010805 |
| **SID#:** | 0000010415 |
| **Invoice No:** | 39010805 |
| **Date:** | 05/23/2005 |
| **Customer No:** | 1670 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010805 | See Below | CETR | 05/23/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 5000. | 52498009 | PIPE AND BLK FTG ASM<br>Customer PO.        PO Amendment No.<br>0550128174<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   69000 | C62 | 5000 | 1.78070 | 8,903.50 | USD |
| 700 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer PO.        PO Amendment No.<br>0550128171<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   76200 | C62 | 700 | 2.13100 | 1,491.70 | USD |
| 900 | 52403010 | TUBE AND FITTING ASM<br>Customer PO.        PO Amendment No.<br>0550128293<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   65100 | C62 | 900 | 2.22200 | 1,999.80 | USD |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer PO.        PO Amendment No.<br>0550128171 | C62 | 850 | 2.31000 | 1,963.50 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

 Page: 2

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010805 |
| SID#: | 0000010415 |
| Invoice No: | 39010805 |
| Date: | 05/23/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**     **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010805 | See Below | CETR | 05/23/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 71000 | | | | | |
| 850 | 52411394 | TUBE INLET, 19.05 DIA | C62 | 850 | 1.02000 | 867.00 | USD |
| | | Customer   PO.         PO Amendment No. | | | | | |
| | | 550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 70650 | | | | | |
| 850 | 52412622 | TUBE OUTLET 15.88 | C62 | 850 | 0.78000 | 663.00 | USD |
| | | Customer   PO.         PO Amendment No. | | | | | |
| | | 0550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 68450 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 15,888.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 15,888.50 |

TRANS4M - FHS.auto.cooperintra.clb - Remote Desktop

Edit  Correction  Goto  Scroll  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :   39010805      BILLED :        15,888.50
CURRENCY :    USD         DATE    :   05/23/05      PAID    :       15,888.50
                                                    OPEN    :            0.00
                                                         Page 1 of 2
TRACE #                          DETAIL #    DATE        AMOUNT PAID

C0019883                         0000000295 02/28/06          -173.70

AC8060859347                     0000000544 07/01/05         9,079.00
     PART : 52498009
AC8060859347                     0000000545 07/01/05         1,491.70
     PART : 52406330
AC8060859347                     0000000546 07/01/05         1,998.00
     PART : 52403010
AC8060859347                     0000000547 07/01/05         1,963.50
     PART : 52403022
AC8060859347                     0000000548 07/01/05           867.00
     PART : 52411394
AC8060859347                     0000000549 07/01/05           663.00
     PART : 52412622
Enter Help, Page, Void                                 ACTION : P......

TRANS4M - FHS.auto.cooperintra.clb - Remote Desktop

Edit  Correction  Goto  Scroll  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :   39010805      BILLED :        15,888.50
CURRENCY :    USD         DATE    :   05/23/05      PAID    :       15,888.50
                                                    OPEN    :            0.00
                                                         Page 2 of 2
TRACE #                          DETAIL #    DATE        AMOUNT PAID

AC8060859347                     0000000549 07/01/05           663.00
     PART : 52412622

Enter Help, Page, Void                                 ACTION : P......

Page: 1

# Invoice

ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010838 |
| SID#: | 0000010446 |
| Invoice No: | 39010838 |
| Date: | 05/25/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39010838 | See Below | HARE | 05/25/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2700 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET Customer PO. 0550036304 PO Amendment No. CUMS: (Cum including this shipment) CUM QUANTITY: 224820 | C62 | 2700 | 1.84100 | 4,970.70 | USD |
| 2160 | 52494223 | SLIMLINE ASSY Customer PO. 0550036305 PO Amendment No. CUMS: (Cum including this shipment) CUM QUANTITY: 172440 | C62 | 2160 | 1.91000 | 4,125.60 | USD |
| 3200 | 52494160 | TUBE AND MINI BLOCK FTG Customer PO. 0550036777 PO Amendment No. CUMS: (Cum including this shipment) CUM QUANTITY: 168220 | C62 | 3200 | 1.75600 | 5,619.20 | USD |
| 1920 | 52494162 | TUBE AND MINI BLOCK FTG Customer PO. 0550036778 PO Amendment No. | C62 | 1920 | 1.62800 | 3,125.76 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

ITT Industries

Page: 2

| | |
|---|---|
| GST#: | |
| BOL#: | 39010838 |
| SID#: | 0000010446 |
| Invoice No: | 39010838 |
| Date: | 05/25/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010838 | See Below | HARE | 05/25/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 150 | 52481835 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>169120<br>TUBE AND BLK FTG ASM-INLET<br>Customer  PO.        PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>17300 | C62 | 150 | 4.37370 | 656.06 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 18,497.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

18,497.32



TRANS4M - FHS.auto.cooperinfra.ctb - Remote Desktop

File Edit Connection Setup Script Window Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display        23 Jul 2007

```
CUSTOMER :    1570        INVOICE :   3901003B    BILLED :      18,497.32
CURRENCY :    USD         DATE    :   05/25/05    PAID   :      18,497.32
                                                  OPEN   :          0.00
                                                  Page 1 of 1
TRACE #                            DETAIL #   DATE        AMOUNT PAID
------------------------------     --------- ----------   -----------
C0019883                           0000000129 02/28/06         263.68

ACS070683572                       0000000139 08/02/05       4,970.70  V
    PART : 52494583
ACS070683572                       0000000140 08/02/05       4,125.80
    PART : 52494223
ACS070683572                       0000000141 08/02/05       5,449.80
    PART : 52494160
ACS070683572                       0000000142 08/02/05       3,031.80
    PART : 52494162
ACS070683572                       0000000143 08/02/05         656.06
    PART : 52481835


Enter Help, Page, Void                                    ACTION : P.....
```