Page: 1

# Invoice

 ITT Industries

**GST#:**
**BOL#:** 39010849
**SID#:** 0000010457

| | |
|---|---|
| Invoice No: | 39010849 |
| Date: | 05/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010849 | See Below | HARE. | 05/26/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer  PO.        PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>174060 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.        PO Amendment No.<br>0550037016<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>93420 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 1440 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer  PO.        PO Amendment No.<br>0550038777<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>169660 | C62 | 1440 | 1.75600 | 2,528.64 | USD |
| 1440 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer  PO.        PO Amendment No.<br>0550038778 | C62 | 1440 | 1.62800 | 2,344.32 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

 ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010849 |
| SID#: | 0000010457 |
| Invoice No: | 39010849 |
| Date: | 05/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010849 | See Below | HARE | 05/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 170560 | | | | | |
| 200 | 52474636 | MANIFOLD AND FTG ASM OTLT | C62 | 200 | 1.96900 | 393.80 | USD |
| | | Customer   PO.          PO Amendment No. | | | | | |
| | | 550048833 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 3600 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 150 | 4.37370 | 656.06 | USD |
| | | Customer   PO.          PO Amendment No. | | | | | |
| | | 0550048886 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 17450 | | | | | |
| 2100 | 52476520 | TUBE AND FTG ASM INL | C62 | 2100 | 0.74320 | 1,560.72 | USD |
| | | Customer   PO.          PO Amendment No. | | | | | |
| | | 0550048841 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 16100 | | | | | |
| 420 | 52464241 | MANIFOLD & FTG. ASM. INLET | C62 | 420 | 2.10990 | 886.16 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice  ITT Industries

Page: 3

**GST#:**
BOL#: 39010849
SID#: 0000010457

| | |
|---|---|
| Invoice No: | 39010849 |
| Date: | 05/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010849 | See Below | HARE | 05/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer   PO.        PO Amendment No. 0550051090 CUMS: (Cum including this shipment) CUM QUANTITY: 3044 | | | | | |
| 110 | 52461210 | MANIFOLD FTG | C62 | 110 | 3.98480 | 438.33 | USD |
| | | Customer   PO.        PO Amendment No. 0550051075 CUMS: (Cum including this shipment) CUM QUANTITY: 481 | | | | | |
| 63 | 52477279 | TUBE & FTG ASM INLET& OUTLET | C62 | 63 | 5.14000 | 323.82 | USD |
| | | Customer   PO.        PO Amendment No. 0550072154 CUMS: (Cum including this shipment) CUM QUANTITY: 416 | | | | | |
| 3 | 472-555 | 24X19X14 DELPHI RETORNABLE | C62 | 3 | 0.00000 | 0.00 | USD |
| | | Customer   PO.        PO Amendment No. NONE | | | | | |
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| | | Customer   PO.        PO Amendment No. 0550036304 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

ITT Industries

Page: 4

| | |
|---|---|
| GST#: | |
| BOL#: | 39010849 |
| SID#: | 0000010457 |
| Invoice No: | 39010849 |
| Date: | 05/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:** DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:** DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010849 | See Below | HARE | 05/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 226980 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 18,303.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 18,303.21 |

TRANS4M - FHS auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display      23 Jul 2007

CUSTOMER :    1570        INVOICE :    39010849       BILLED :      18,303.21
CURRENCY :    USD         DATE    :    05/26/05       PAID    :     18,303.21
                                                      OPEN    :          0.00
                                                      Page 1 of 2
TRACE #                       DETAIL #     DATE        AMOUNT PAID
-------------------------     ----------  --------    -----------------
C0019863                      0000000213 02/28/06         146.88
ACS070663572                  0000000144 08/02/05       3,094.20
    PART : 52494223
ACS070663572                  0000000145 08/02/05       2,100.60
    PART : 52494727
ACS070663572                  0000000146 08/02/05       2,452.32
    PART : 52494160
ACS070663572                  0000000147 08/02/05       2,273.76
    PART : 52494162
ACS070663572                  0000000148 08/02/05         393.80
    PART : 52474638
ACS070663572                  0000000150 08/02/05         656.06
    PART : 52481835
Enter Help, Page, Void                                ACTION : P.....

---

TRANS4M - FHS auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display      23 Jul 2007

CUSTOMER :    1570        INVOICE :    39010849       BILLED :      18,303.21
CURRENCY :    USD         DATE    :    05/26/05       PAID    :     18,303.21
                                                      OPEN    :          0.00
                                                      Page 2 of 2
TRACE #                       DETAIL #     DATE        AMOUNT PAID
-------------------------     ----------  --------    -----------------
ACS070663572                  0000000150 08/02/05         656.06
    PART : 52481835
ACS070663572                  0000000149 08/02/05       1,560.72
    PART : 52476520
ACS070663572                  0000000152 08/02/05         886.16
    PART : 52464241
ACS070663572                  0000000151 08/02/05         438.33
    PART : 52461210
ACS080669186                  0000000092 09/02/05         323.82
    PART : 52477279
ACS070663572                  0000000153 08/02/05       3,976.56
    PART : 52494583


Enter Help, Page, Void                                ACTION : P.....

# Invoice

ITT Industries

Page: 1

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39010885 |
| SID#: | 0000010491 |
| Invoice No: | 39010885 |
| Date: | 06/02/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:** DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48601-1550
United States

**Ship To:** DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010885 | See Below | HARE | 05/31/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 990 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer PO. PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>20250 | C62 | 990 | 2.04500 | 2,024.55 | USD |
| 2700 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer PO. PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>229680 | C62 | 2700 | 1.84100 | 4,970.70 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer PO. PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>175680 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer PO. PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39010885 |
| SID#: | 0000010491 |
| Invoice No: | 39010885 |
| Date: | 06/02/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39010885 | See Below | HARE | 05/31/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>94500 | | | | | |
| 1920 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer    PO.        PO Amendment No.<br>0550038777<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>171580 | C62 | 1920 | 1.75600 | 3,371.52 | USD |
| 960 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer    PO.        PO Amendment No.<br>0550036778<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>171520 | C62 | 960 | 1.62800 | 1,562.88 | USD |
| 200 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer    PO.        PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>17650 | C62 | 200 | 4.37370 | 874.74 | USD |
| 3000 | 52407226 | WCAR MANIFOLD | C62 | 3000 | 3.75400 | 11,262.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 3

| | |
|---|---|
| **Remit to:** | **GST#:** |
| ITT Industries, Inc. | **BOL#:** 39010885 |
| Drawer #67-399 | **SID#:** 0000010491 |
| Detroit, Michigan 48267 | |
| Duns No. 06-768-3344 | Invoice No: 39010885 |
| Tax ID 222772953 | Date: 06/02/2005 |
| | Customer No: 1570 |
| | Supplier No: DUMMY |
| | Sales Agent: |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 39010885 | See Below | HARE | 05/31/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2400 | 52405420 | Customer   PO.        PO Amendment No.<br>0550052383<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   207650<br>WCAR MANIFOLD<br>Customer   PO.        PO Amendment No.<br>550052382<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   208250 | C62 | 2400 | 2.26900 | 5,445.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 34,706.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
34,706.79



TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display        23 Jul 2007

CUSTOMER :    1570          INVOICE :   39010885        BILLED :        34,708.79
CURRENCY :    USD           DATE    :   08/02/05        PAID    :        34,708.79
                                                        OPEN    :             0.00
                                                             Page 1 of 2
TRACE #                            DETAIL #    DATE       AMOUNT PAID

C0019863                           0000000024 02/28/06           289.38

ACS070663572                       0000000157 08/02/05         1,883.97
    PART : 52494553
ACS070663572                       0000000155 08/02/05         4,970.70
    PART : 52494583
ACS070663572                       0000000156 08/02/05         3,094.20
    PART : 52494223
ACS070663572                       0000000158 08/02/05         2,100.60
    PART : 52494727
ACS070663572                       0000000159 08/02/05         3,289.76
    PART : 52494160
ACS070663572                       0000000160 08/02/05         1,515.84
    PART : 52494162
Enter Help, Page, Void                                    ACTION : P.....


TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display        23 Jul 2007

CUSTOMER :    1570          INVOICE :   39010885        BILLED :        34,708.79
CURRENCY :    USD           DATE    :   08/02/05        PAID    :        34,708.79
                                                        OPEN    :             0.00
                                                             Page 2 of 2
TRACE #                            DETAIL #    DATE       AMOUNT PAID

ACS070663572                       0000000160 08/02/05         1,515.84
    PART : 52494162
ACS070663572                       0000000161 08/02/05           874.74
    PART : 52481835
ACS070663572                       0000000163 08/02/05        11,262.00
    PART : 52407226
ACS070663572                       0000000162 08/02/05         5,445.60
    PART : 52405420

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

 ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39010919 |
| SID#: | 0000010625 |
| Invoice No: | 39010919 |
| Date: | 06/03/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48601-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010919 | See Below | HARE | 06/03/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.          PO Amendment No.<br>0550036304<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    235620 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 1620 | 52494223 | SLIMLINE ASSY<br>Customer   PO.          PO Amendment No.<br>0550036305<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    180540 | C62 | 1620 | 1.91000 | 3,094.20 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.          PO Amendment No.<br>0550037016<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    98820 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 1440 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer   PO.          PO Amendment No.<br>0550038777 | C62 | 1440 | 1.70300 | 2,452.32 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous: |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

◇ ITT Industries

| | |
|---|---|
| **Remit to:**<br>ITT Industries, Inc.<br>Drawer #67-399<br>Detroit, Michigan 48267<br>Duns No. 05-768-3344<br><br>Tax ID 222772953 | GST#:<br>BOL#:  39010919<br>SID#:  0000010525 |

| | |
|---|---|
| Invoice No: | 39010919 |
| Date: | 06/03/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1560
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010919 | See Below | HARE | 06/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>175420 | | | | | |
| 1440 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer  PO.         PO Amendment No.<br>0550038778 | C62 | 1440 | 1.57900 | 2,273.76 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>175360 | | | | | |
| 300 | 52474636 | MANIFOLD AND FTG ASM OTLT<br>Customer  PO.         PO Amendment No.<br>550048833 | C62 | 300 | 1.96900 | 590.70 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>3900 | | | | | |
| 445 | 52478129 | MANIFOLD AND BLK FTG INLET<br>Customer  PO.         PO Amendment No.<br>0550048884 | C62 | 445 | 2.88380 | 1,283.29 | USD |
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>3345 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET | C62 | 150 | 4.37370 | 656.06 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 3

# Invoice

ITT Industries

| | |
|---|---|
| **Remit to:** | **GST#:** |
| ITT Industries, Inc. | **BOL#:** 39010919 |
| Drawer #67-399 | **SID#:** 0000010525 |
| Detroit, Michigan 48267 | |
| Duns No. 05-788-3344 | **Invoice No:** 39010919 |
| | **Date:** 06/03/2005 |
| Tax ID 222772953 | **Customer No:** 1570 |
| | **Supplier No:** DUMMY |
| | **Sales Agent:** |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 6, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**                                                          **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010919 | See Below | HARE | 06/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer  PO.          PO Amendment No. | | | | | |
| | | 0550048886 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 18100 | | | | | |
| 133 | 52464241 | MANIFOLD & FTG. ASM. INLET | C62 | 133 | 2.10990 | 280.62 | USD |
| | | Customer  PO.          PO Amendment No. | | | | | |
| | | 0550051090 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 3177 | | | | | |
| 1080 | 52403016 | TUBE & FTG ASM - INLET | C62 | 1080 | 2.01000 | 2,170.80 | USD |
| | | Customer  PO.          PO Amendment No. | | | | | |
| | | 550048974 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 60030 | | | | | |
| 170 | 3092851 | MANIFOLD & FTG ASM-OTLT | C62 | 170 | 33.67080 | 5,723.90 | USD |
| | | Customer  PO.          PO Amendment No. | | | | | |
| | | 0450075275 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 696 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Page: 4

# Invoice

 ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

| GST#: | |
|---|---|
| BOL#: | 39010919 |
| SID#: | 0000010525 |
| Invoice No: | 39010919 |
| Date: | 06/03/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39010919 | See Below | HARE | 06/03/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 3 | 15X14X14CTN | CAJA CARTON<br>Customer   PO.         PO Amendment No.<br>NONE | C62 | 3 | 0.00000 | 0.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 24,602.81 | 0,00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
24,602.81

TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

M8TInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010919 | BILLED : | 24,602.81 |
|---|---|---|---|---|---|
| CURRENCY : | USD | DATE : | 06/03/05 | PAID : | 24,602.81 |
| | | | | OPEN : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| C0019863 | 0000000274 | 02/28/06 | 5,799.73 |
| ACS070663572 PART : 52494583 | 0000000183 | 08/02/05 | 3,976.58 |
| ACS070663572 PART : 52494223 | 0000000184 | 08/02/05 | 3,094.20 |
| ACS070663572 PART : 52494727 | 0000000185 | 08/02/05 | 2,100.60 |
| ACS070663572 PART : 52494160 | 0000000186 | 08/02/05 | 2,452.32 |
| ACS070663572 PART : 52494162 | 0000000187 | 08/02/05 | 2,273.76 |
| ACS070663572 PART : 52474636 | 0000000188 | 08/02/05 | 590.70 |

Enter Help, Page, Void                                    ACTION : P.....

---

TRANS4M  FHS auto.cooperintra.ctb  Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

M8TInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39010919 | BILLED : | 24,602.81 |
|---|---|---|---|---|---|
| CURRENCY : | USD | DATE : | 06/03/05 | PAID : | 24,602.81 |
| | | | | OPEN : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| ACS070663572 PART : 52474636 | 0000000188 | 08/02/05 | 590.70 |
| ACS070663572 PART : 52478129 | 0000000189 | 08/02/05 | 1,207.46 |
| ACS070663572 PART : 52481835 | 0000000190 | 08/02/05 | 856.06 |
| ACS070663572 PART : 52464241 | 0000000192 | 08/02/05 | 280.82 |
| ACS070663572 PART : 52403016 | 0000000191 | 08/02/05 | 2,170.80 |

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

ITT Industries

Page: 1

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39011050 |
| SID#: | 0000010652 |
| Invoice No: | 39011050 |
| Date: | 06/16/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011050 | See Below | HARE | 06/16/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr |
|---|---|---|---|---|---|---|---|
| 540 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>21330 | C62 | 540 | 2.04500 | 1,104.30 | USD |
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.          PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>251820 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 2700 | 52494223 | SLIMLINE ASSY<br>Customer  PO.          PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>201060 | C62 | 2700 | 1.91000 | 5,157.00 | USD |
| 960 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer  PO.          PO Amendment No.<br>0550038777 | C62 | 960 | 1.70300 | 1,634.88 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

ITT Industries

Page: 2

| | |
|---|---|
| GST#: | |
| BOL#: | 39011050 |
| SID#: | 0000010662 |
| Invoice No: | 39011050 |
| Date: | 06/16/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tex ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#: | | | | | F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39011050 | See Below | HARE | 06/16/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 192220 | | | | | |
| 960 | 52494162 | TUBE AND MINI BLOCK FTG Customer PO.       PO Amendment No. 0550038778 CUMS: (Cum including this shipment) CUM QUANTITY: 192160 | C62 | 960 | 1.57900 | 1,515.84 | USD |
| 100 | 52481835 | TUBE AND BLK FTG ASM-INLET Customer PO.       PO Amendment No. 0550048886 CUMS: (Cum including this shipment) CUM QUANTITY: 19300 | C62 | 100 | 4.37370 | 437.37 | USD |
| 500 | 52474636 | MANIFOLD AND FTG ASM OTLT Customer PO.       PO Amendment No. 550048833 CUMS: (Cum including this shipment) CUM QUANTITY: 4400 | C62 | 500 | 1.96900 | 984.50 | USD |
| 601 | 52478129 | MANIFOLD AND BLK FTG INLET | C62 | 601 | 2.88380 | 1,733.16 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 3

| | |
|---|---|
| GST#: | |
| BOL#: | 39011050 |
| SID#: | 0000010652 |
| Invoice No: | 39011050 |
| Date: | 06/16/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011050 | See Below | HARE | 06/16/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer  PO.         PO Amendment No. 0550048884 CUMS: (Cum including this shipment) CUM QUANTITY: 3946 | | | | | |
| 288 | 52471383 | MANIFOLD AND FTG Customer  PO.          PO Amendment No. 0550051089 CUMS: (Cum including this shipment) CUM QUANTITY: 4293 | C62 | 288 | 2.09610 | 603.68 | USD |
| 70 | 52465922 | MANIFOLD & FTG ASM - INLET Customer  PO.          PO Amendment No. 0550051072 CUMS: (Cum including this shipment) CUM QUANTITY: 1098 | C62 | 70 | 2.99410 | 209.59 | USD |
| 30 | 3090727 | MANIFOLD & FTG ASSM Customer  PO.          PO Amendment No. 0550051063 CUMS: (Cum including this shipment) CUM QUANTITY: 376 | C62 | 30 | 111.67000 | 3,350.10 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 20,706.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
20,706.98

TRANS4M - FHS.auto.cooperinfra.clb - Remote Desktop

M8TInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011050 | BILLED : | 20,706.98 |
| CURRENCY : | USD | DATE : | 08/16/05 | PAID : | 20,706.98 |
| | | | | OPEN | 0.00 |

Page 1 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| AC8070661263 | 0000000001 | 07/28/05 | 3,256.01 |
| AC8070663572 | 0000000270 | 08/02/05 | 94.09 |
| AC8070663572 | 0000000271 | 08/02/05 | 209.59 |
| AC8070663572 | 0000000272 | 08/02/05 | 603.68 |
| C0019863 | 0000000400 | 02/28/06 | 179.09 |
| AC8070663572 | 0000000264 | 08/02/05 | 1,027.62 |
| PART : 52494553 | | | |
| AC8070663572 | 0000000262 | 08/02/05 | 3,976.56 |
| PART : 52494583 | | | |

Enter Help, Page, Void                                    ACTION : P....

TRANS4M - FHS.auto.cooperinfra.clb - Remote Desktop

M8TInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011050 | BILLED : | 20,706.98 |
| CURRENCY : | USD | DATE : | 06/16/05 | PAID : | 20,706.98 |
| | | | | OPEN : | 0.00 |

Page 2 of 3

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| AC8070663572 | 0000000262 | 08/02/05 | 3,976.56 |
| PART : 52494583 | | | |
| AC8070663572 | 0000000263 | 08/02/05 | 5,157.00 |
| PART : 52494223 | | | |
| AC8070663572 | 0000000265 | 08/02/05 | 1,634.88 |
| PART : 52494160 | | | |
| AC8070663572 | 0000000266 | 08/02/05 | 1,515.84 |
| PART : 52494182 | | | |
| AC8070663572 | 0000000269 | 08/02/05 | 437.37 |
| PART : 52481835 | | | |
| AC8070663572 | 0000000267 | 08/02/05 | 984.50 |
| PART : 52474636 | | | |
| AC8070663572 | 0000000268 | 08/02/05 | 1,830.75 |
| PART : 52478129 | | | |

Enter Help, Page, Void                                    ACTION : P....

# Invoice

ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39011092 |
| SID#: | 0000010694 |
| Invoice No: | 39011092 |
| Date: | 06/21/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:                                    F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011092 | See Below | HARE | 06/21/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.       PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    22410 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.       PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    258300 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 2700 | 52494223 | SLIMLINE ASSY<br>Customer  PO.       PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    209160 | C62 | 2700 | 1.91000 | 5,157.00 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.       PO Amendment No.<br>0550037016 | C62 | 1080 | 1.94500 | 2,100.60 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

 ITT Industries

Page: 2

| GST#: | |
|---|---|
| BOL#: | 39011092 |
| SID#: | 0000010694 |
| Invoice No: | 39011092 |
| Date: | 06/21/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011092 | See Below | HARE | 06/21/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>110700 | | | | | |
| 960 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer  PO.         PO Amendment No.<br>0550038777<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>195580 | C62 | 960 | 1.70300 | 1,634.88 | USD |
| 960 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer  PO.         PO Amendment No.<br>0550038778<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>195040 | C62 | 960 | 1.57900 | 1,515.84 | USD |
| 100 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer  PO.         PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>19600 | C62 | 100 | 4.37370 | 437.37 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 17,030.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
17,030.85

TRANS4M  FHS auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| | | | |
|---|---|---|---|
| CUSTOMER : 1570 | INVOICE : 39011092 | BILLED : | 17,030.85 |
| CURRENCY : USD | DATE : 06/21/05 | PAID : | 17,030.85 |
| | | OPEN : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| C0019863 | 0000000006 | 02/28/06 | 153.36 |
| ACS070863572 PART : 52494553 | 0000000295 | 08/02/05 | 2,055.24 |
| ACS070863572 PART : 52494583 | 0000000293 | 08/02/05 | 3,976.56 |
| ACS070863572 PART : 52494223 | 0000000294 | 08/02/05 | 5,157.00 |
| ACS070663572 PART : 52494727 | 0000000296 | 08/02/05 | 2,100.60 |
| ACS070863572 PART : 52494160 | 0000000297 | 08/02/05 | 1,634.88 |
| ACS070863572 PART : 52494162 | 0000000298 | 08/02/05 | 1,515.84 |

Enter Help, Page, Void                                      ACTION : P.....

TRANS4M  FHS auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

| | | | |
|---|---|---|---|
| CUSTOMER : 1570 | INVOICE : 39011092 | BILLED : | 17,030.85 |
| CURRENCY : USD | DATE : 06/21/05 | PAID : | 17,030.85 |
| | | OPEN : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---|---|---|---|
| ACS070663572 PART : 52494162 | 0000000298 | 08/02/05 | 1,515.84 |
| ACS070663572 PART : 52481835 | 0000000299 | 08/02/05 | 437.37 |

Enter Help, Page, Void                                      ACTION : P.....

# Invoice

 ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39011153 |
| SID#: | 0000010755 |
| Invoice No: | 39011153 |
| Date: | 06/27/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-766-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
| 39011153 | See Below | HARE | 06/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 540 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer  PO.        PO Amendment No.<br>0550036306<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>     23490 | C62 | 540 | 2.04500 | 1,104.30 | USD |
| 1080 | 52494563 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer  PO.        PO Amendment No.<br>0550036304<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>     263160 | C62 | 1080 | 1.84100 | 1,988.28 | USD |
| 2160 | 52494223 | SLIMLINE ASSY<br>Customer  PO.        PO Amendment No.<br>0550036305<br>CUMS:<br>  (Cum including this shipment)<br>CUM QUANTITY:<br>     218340 | C62 | 2160 | 1.91000 | 4,125.60 | USD |
| 443 | 52478129 | MANIFOLD AND BLK FTG INLET<br>Customer  PO.        PO Amendment No.<br>0550048884 | C62 | 443 | 2.88380 | 1,277.52 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Page: 2

# Invoice

ITT Industries

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Dune No. 08-768-3344

Tax ID 222772963

| | |
|---|---|
| GST#: | |
| BOL#: | 39011153 |
| SID#: | 0000010755 |
| Invoice No: | 39011153 |
| Date: | 06/27/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011153 | See Below | HARE | 06/27/2005 | 2ND DAY 2ND MONTH |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>4389 | | | | | |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer PO.   PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>20150 | C62 | 150 | 4.37370 | 656.06 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer PO.   PO Amendment No.<br>550048974<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>69750 | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 11,322.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total

11,322.56



# Invoice

 *Cooper Standard*  Page: 1

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

| GST#: | |
|---|---|
| BOL#: | 39011284 |
| SID#: | 0000010883 |
| Invoice No: | 39011284 |
| Date: | 07/21/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:** | **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011284 | See Below | CETR | 07/20/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 3500 | 52498009 | PIPE AND BLK FTG ASM<br>Customer  PO.          PO Amendment No.<br>0550128174<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>83500 | C62 | 3500 | 1.78070 | 6,232.45 | USD |
| 1100 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.          PO Amendment No.<br>0550128171<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>95350 | C62 | 1100 | 2.13100 | 2,344.10 | USD |
| 800 | 52403010 | TUBE AND FITTING ASM<br>Customer  PO.          PO Amendment No.<br>0550128293<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>100300 | C62 | 800 | 2.22200 | 1,777.60 | USD |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer  PO.          PO Amendment No.<br>0550128171 | C62 | 850 | 2.31000 | 1,963.50 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

| | Invoice Total |
|---|---|

# Invoice

 **Page:** 2

| | |
|---|---|
| **GST#:** | |
| **BOL#:** 39011284 | |
| **SID#:** 0000010863 | |

| **Remit to:** | **Invoice No:** | 39011284 |
|---|---|---|
| Cooper-Standard Automotive FHS Inc | **Date:** | 07/21/2005 |
| Drawer #67-399 | **Customer No:** | 1570 |
| Detroit, Michigan 48267 | **Supplier No:** | DUMMY |
| Duns No. 06-768-3344 | **Sales Agent:** | |
| Tax ID 222772953 | | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48601-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | 2ND DAY 2ND Month |
|---|---|---|---|---|
| 39011284 | See Below | CETR | 07/20/2005 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 105000 | | | | | |
| 850 | 52411394 | TUBE INLET, 19.05 DIA | C62 | 850 | 1.02000 | 867.00 | USD |
| | | Customer   PO.        PO Amendment No. | | | | | |
| | | 550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 104650 | | | | | |
| 850 | 52412622 | TUBE OUTLET 15.88 | C62 | 850 | 0.78000 | 663.00 | USD |
| | | Customer   PO.        PO Amendment No. | | | | | |
| | | 0550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 102450 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 13,847.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
13,847.65

TRANS4M - FHS.auto.cooperintra.cth - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

CUSTOMER :    1570        INVOICE :   39011284      BILLED :        13,847.65
CURRENCY :    USD         DATE    :   07/21/05      PAID    :       13,847.65
                                                    OPEN    :            0.00
                                                       Page 1 of 2
TRACE #                          DETAIL #    DATE    AMOUNT PAID

C0019963                      0000000298 02/28/06        -121.25

ACS080669186                  0000000307 09/02/05       6,955.30
    PART : 52498009
ACS080669186                  0000000308 09/02/05       2,344.10
    PART : 52406330
ACS080669186                  0000000309 09/02/05       1,776.00
    PART : 52403010
ACS080669186                  0000000310 09/02/05       1,963.50
    PART : 52403022
ACS080669186                  0000000311 09/02/05         867.00
    PART : 52411394
ACS080669186                  0000000312 09/02/05         663.00
    PART : 52412622
Enter Help, Page, Void                              ACTION : P.....

TRANS4M - FHS.auto.cooperintra.cth - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display     23 Jul 2007

CUSTOMER :    1570        INVOICE :   39011284      BILLED :        13,847.65
CURRENCY :    USD         DATE    :   07/21/05      PAID    :       13,847.65
                                                    OPEN    :            0.00
                                                       Page 2 of 2
TRACE #                          DETAIL #    DATE    AMOUNT PAID

ACS080669186                  0000000312 09/02/05         663.00
    PART : 52412622

Enter Help, Page, Void                              ACTION : P.....

# Invoice

 **Page:** 1

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39011295 |
| **SID#:** | 0000010894 |
| **Invoice No:** | 39011295 |
| **Date:** | 07/21/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**

Cooper-Standard Automotive FHS Inc
Drawer #87-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**

DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**

DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011295 | See Below | CETR | 07/21/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 3100 | 52498009 | PIPE AND BLK FTG ASM<br>Customer  PO.          PO Amendment No.<br>0550128174<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     86600 | C62 | 3100 | 1.78070 | 5,520.17 | USD |
| 550 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.          PO Amendment No.<br>0550128171<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     96450 | C62 | 550 | 2.13100 | 1,172.05 | USD |
| 900 | 52403010 | TUBE AND FITTING ASM<br>Customer  PO.          PO Amendment No.<br>0550128293<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>     101200 | C62 | 900 | 2.22200 | 1,999.80 | USD |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer  PO.          PO Amendment No.<br>0550128171 | C62 | 850 | 2.31000 | 1,963.50 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

 **Page: 2**

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39011295 |
| **SID#:** | 0000010894 |
| **Invoice No:** | 39011295 |
| **Date:** | 07/21/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**
Cooper-Standard Automotive FHS Inc
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344
Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011295 | See Below | CETR | 07/21/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 105850 | | | | | |
| 850 | 52411394 | TUBE INLET, 19.05 DIA | C62 | 850 | 1.02000 | 867.00 | USD |
| | | Customer  PO.      PO Amendment No. | | | | | |
| | | 550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 105500 | | | | | |
| 850 | 52412622 | TUBE OUTLET 15.88 | C62 | 850 | 0.78000 | 663.00 | USD |
| | | Customer  PO.      PO Amendment No. | | | | | |
| | | 0550128171 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 103300 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 12,185.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 12,185.52 |

## TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011295 | BILLED : | 12,185.52 |
| CURRENCY : | USD | DATE : | 07/21/05 | PAID : | 12,185.52 |
| | | | | OPEN : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---------|----------|------|-------------|
| C0019863 | 0000000382 | 02/28/06 | -107.01 |
| ACS080669186 | 0000000301 | 09/02/05 | 5,828.98 |
| PART : 52498009 | | | |
| ACS080669186 | 0000000302 | 09/02/05 | 1,172.05 |
| PART : 52406330 | | | |
| ACS080669186 | 0000000303 | 09/02/05 | 1,998.00 |
| PART : 52403010 | | | |
| ACS080669186 | 0000000304 | 09/02/05 | 1,963.50 |
| PART : 52403022 | | | |
| ACS080669186 | 0000000305 | 09/02/05 | 867.00 |
| PART : 52411304 | | | |
| ACS080669186 | 0000000306 | 09/02/05 | 663.00 |
| PART : 52412622 | | | |

Enter Help, Page, Void                                    ACTION : P....

## TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011295 | BILLED : | 12,185.52 |
| CURRENCY : | USD | DATE : | 07/21/05 | PAID : | 12,185.52 |
| | | | | OPEN : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
|---------|----------|------|-------------|
| ACS080669186 | 0000000306 | 09/02/05 | 663.00 |
| PART : 52412622 | | | |

Enter Help, Page, Void                                    ACTION : P....

# Invoice

ITT Industries

Page: 1

| GST#: | |
|---|---|
| BOL#: | 39011301 |
| SID#: | 0000010899 |
| Invoice No: | 39011301 |
| Date: | 07/22/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011301 | See Below | CETR | 07/22/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 550 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer   PO.          PO Amendment No.<br>0550052113<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    97000 | C62 | 550 | 2.13100 | 1,172.05 | USD |
| 900 | 52403010 | TUBE AND FITTING ASM<br>Customer   PO.          PO Amendment No.<br>0550053421<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    102100 | C62 | 900 | 2.22200 | 1,999.80 | USD |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer   PO.          PO Amendment No.<br>0550053436<br>CUMS:<br> (Cum including this shipment)<br>CUM QUANTITY:<br>    106700 | C62 | 850 | 2.31000 | 1,963.50 | USD |
| 850 | 52411394 | TUBE INLET, 19.05 DIA<br>Customer   PO.          PO Amendment No.<br>550059680 | C62 | 850 | 1.02000 | 867.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Page: 2

# Invoice   ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39011301 |
| SID#: | 0000010899 |
| Invoice No: | 39011301 |
| Date: | 07/22/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:** | **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011301 | See Below | CETR | 07/22/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 850 | 52412622 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    106350<br>TUBE OUTLET 15.88<br>Customer   PO.       PO Amendment No.<br>0550063766<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>    104150 | C62 | 850 | 0.78000 | 663.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 6,665.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 6,665.35 |

TRANS4M  FHS.auto.cooperintra.c1b - Remote Desktop

PF Connection Setup Edit Window Help

MBTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

```
CUSTOMER :    1570        INVOICE :   39011301      BILLED :       8,865.35
CURRENCY :    USD         DATE    :   07/22/05      PAID   :       8,865.35
                                                    OPEN   :          0.00
                                                         Page 1 of 1
TRACE #                            DETAIL #   DATE       AMOUNT PAID
```
---
```
C0019863                          0000000216 02/28/06       101.70

AC8090675909                      0000000441 10/04/05     1,172.05
      PART : 52406330
AC8090675909                      0000000442 10/04/05     1,898.10
      PART : 52403010
AC8090675909                      0000000443 10/04/05     1,963.50
      PART : 52403022
AC8090675909                      0000000444 10/04/05       867.00
      PART : 52411394
AC8090675909                      0000000445 10/04/05       863.00
      PART : 52412622
```

Enter Help, Page, Void                                ACTION : P.....

# Invoice

 ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39011327 |
| SID#: | 0000010925 |
| Invoice No: | 39011327 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

VAT#:    F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011327 | See Below | CETR | 07/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2400 | 52487434 | TUBE & FTG ASM - OUTLET<br>Customer  PO.        PO Amendment No.<br>0550036703<br>DONS:<br>0000007_15682<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>187200 | C62 | 2400 | 1.77970 | 4,271.28 | USD |
| 2500 | 52487433 | TUBE & FTG ASM - INLET<br>Customer  PO.        PO Amendment No.<br>0550036660<br>DONS:<br>0000002_15682<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>182500 | C62 | 2500 | 1.71000 | 4,275.00 | USD |
| 550 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.        PO Amendment No.<br>0550052113<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>98100 | C62 | 550 | 2.13100 | 1,172.05 | USD |
| 900 | 52403010 | TUBE AND FITTING ASM | C62 | 900 | 2.22200 | 1,999.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

ITT Industries

Page: 2

**Remit to:**
ITT Industries, Inc.
Drawer #87-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39011327 |
| SID#: | 0000010925 |
| Invoice No: | 39011327 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011327 | See Below | CETR | 07/26/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | Customer    PO.            PO Amendment No:<br>0550053421<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>103900 | | | | | |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O | C62 | 850 | 2.31000 | 1,963.50 | USD |
| | | Customer    PO.            PO Amendment No.<br>0550053436<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>108400 | | | | | |
| 850 | 52411394 | TUBE INLET, 19.05 DIA | C62 | 850 | 1.02000 | 867.00 | USD |
| | | Customer    PO.            PO Amendment No.<br>550059680<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>108050 | | | | | |
| 850 | 52412622 | TUBE OUTLET 15.88 | C62 | 850 | 0.78000 | 663.00 | USD |
| | | Customer    PO.            PO Amendment No.<br>0550063766<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>105850 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 15,211.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

15,211.63



TRANS4M  FHS.auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Settings  Scripts  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display      23 Jul 2007

CUSTOMER :    1570          INVOICE :    39011327      BILLED :        15,211.83
CURRENCY :    USD           DATE    :    07/28/05      PAID    :        15,211.83
                                                       OPEN    :             0.00
                                                           Page 1 of 1
TRACE #                        DETAIL #   DATE          AMOUNT PAID
──────────────────────────────────────────────────────────────────────────────
C0019863                     0000000111 02/28/06           5,548.75


Enter Help, Page, Void                                    ACTION : P.....

# Invoice

ITT Industries

Page: 1

| | |
|---|---|
| GST#: | |
| BOL#: | 39011328 |
| SID#: | 0000010926 |
| Invoice No: | 39011328 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48601-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#:      F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39011328 | See Below | HARE | 07/26/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 1080 | 52494553 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.           PO Amendment No.<br>0550036306<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   26730 | C62 | 1080 | 2.04500 | 2,208.60 | USD |
| 1080 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.           PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   284760 | C62 | 1080 | 1.84100 | 1,988.28 | USD |
| 2160 | 52494223 | SLIMLINE ASSY<br>Customer   PO.           PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   244260 | C62 | 2160 | 1.91000 | 4,125.60 | USD |
| 1920 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer   PO.           PO Amendment No.<br>0550038777 | C62 | 1920 | 1.70300 | 3,269.76 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

Page: 2

# Invoice

⬧ ITT Industries

**Remit to:**

ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39011328 |
| SID#: | 0000010926 |
| Invoice No: | 39011328 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

**VAT#:** | **F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011328 | See Below | HARE | 07/26/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>221500 | | | | | |
| 1920 | 52494162 | TUBE AND MINI BLOCK FTG<br>Customer   PO.        PO Amendment No.<br>0550038778<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>221920 | C62 | 1920 | 1.57900 | 3,031.68 | USD |
| 150 | 52481835 | TUBE AND BLK FTG ASM-INLET<br>Customer   PO.        PO Amendment No.<br>0550048886<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>21750 | C62 | 150 | 4.37370 | 656.06 | USD |
| 1080 | 52403016 | TUBE & FTG ASM - INLET<br>Customer   PO.        PO Amendment No.<br>550048974<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>78930 | C62 | 1080 | 2.01000 | 2,170.80 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 17,450.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
17,450.78

TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011328 | BILLED : | 17,450.78 |
| CURRENCY : | USD | DATE    : | 07/28/05 | PAID   : | 17,450.78 |
| | | | | OPEN   : | 0.00 |

Page 1 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| C0019663 | 0000000361 | 02/28/06 | 153.36 |
| AC8080669186 | 0000000208 | 09/02/05 | 2,055.24 |
|   PART : 52494553 | | | |
| AC8080669186 | 0000000206 | 09/02/05 | 1,988.28 |
|   PART : 52494583 | | | |
| AC8080669186 | 0000000207 | 09/02/05 | 4,125.60 |
|   PART : 52494223 | | | |
| AC8080669186 | 0000000209 | 09/02/05 | 3,289.78 |
|   PART : 52494160 | | | |
| AC8080669186 | 0000000210 | 09/02/05 | 3,031.68 |
|   PART : 52494182 | | | |
| AC8080669186 | 0000000211 | 09/02/05 | 656.06 |
|   PART : 52481835 | | | |

Enter Help, Page, Void                                    ACTION : P.....

---

TRANS4M - FHS.auto.cooperintra.ctb - Remote Desktop

File  Edit  Connection  Setup  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

| CUSTOMER : | 1570 | INVOICE : | 39011328 | BILLED : | 17,450.78 |
| CURRENCY : | USD | DATE    : | 07/28/05 | PAID   : | 17,450.78 |
| | | | | OPEN   : | 0.00 |

Page 2 of 2

| TRACE # | DETAIL # | DATE | AMOUNT PAID |
| --- | --- | --- | --- |
| AC8080669186 | 0000000211 | 09/02/05 | 656.06 |
|   PART : 52481835 | | | |
| AC8080669186 | 0000000212 | 09/02/05 | 150.80 |
|   PART : 52403016 | | | |

Enter Help, Page, Void                                    ACTION : P.....

# Invoice

 ITT Industries

Page: 1

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39011329 |
| SID#: | 0000010927 |
| Invoice No: | 39011329 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 2, BLDG. 7
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011329 | See Below | HARE | 07/26/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Cur |
|---|---|---|---|---|---|---|---|
| 450 | 52405392 | PIPE OUTLET<br>Customer  PO.        PO Amendment No.<br>0550058737<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   8707 | C62 | 450 | 1.36220 | 612.99 | USD |
| 720 | 52405391 | PIPE, FITTING & STUD ASM-INLET<br>Customer  PO.        PO Amendment No.<br>0550058738<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   8264 | C62 | 720 | 2.29200 | 1,650.24 | USD |
| 2610 | 52402883 | PIPE OUTLET<br>Customer  PO.        PO Amendment No.<br>0550058756<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>   57060 | C62 | 2610 | 0.58250 | 1,520.33 | USD |
| 106 | 52463334 | MANIFOLD & TUBE ASM OUTLET<br>Customer  PO.        PO Amendment No.<br>0550058117 | C62 | 106 | 16.95000 | 1,796.70 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

 ITT Industries

Page: 2

| | |
|---|---|
| GST#: | |
| BOL#: | 39011329 |
| SID#: | 0000010927 |
| Invoice No: | 39011329 |
| Date: | 07/26/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT  MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 2, BLDG. 7
LOCKPORT NY 14094
United States

VAT#:

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011329 | See Below | HARE | 07/26/2005 | 2ND DAY 2ND Month |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2610 | 52404532 | CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>106<br>PIPE FITTING & STUD ASM-INLET<br>Customer   PO.         PO Amendment No.<br>0550058755<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>60210 | C62 | 2610 | 1.64500 | 4,293.45 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 9,873.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 9,873.71 |

```
TRANS4M - FHS.auto.cooperintra.cib - Remote Desktop                      [_][□][X]
  File  Connection  Setup  Scoit  Window  Help

MBTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display   23 Jul 2007

CUSTOMER :   1570          INVOICE :   39011329    BILLED :       9,873.71
CURRENCY :   USD           DATE    :   07/28/05    PAID   :       9,873.71
                                                   OPEN   :           0.00
                                                        Page 1 of 1
TRACE #                         DETAIL #   DATE      AMOUNT PAID

C0019863                        0000000195 02/28/06       1,578.11

AC8080669186                    0000000214 09/02/05         612.99
     PART : 52405392
AC8080669186                    0000000215 09/02/05       1,650.24
     PART : 52405391
AC8080669186                    0000000217 09/02/05       1,520.33
     PART : 52402883
AC8080669186                    0000000213 09/02/05         218.59
     PART : 52403334
AC8080669186                    0000000216 09/02/05       4,293.45
     PART : 52404532


Enter Help, Page, Void                             ACTION : P.....
```

# Invoice

ITT Industries

Page: 1

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 39011337 |
| **SID#:** | 0000010935 |
| **Invoice No:** | 39011337 |
| **Date:** | 07/27/2005 |
| **Customer No:** | 1570 |
| **Supplier No:** | DUMMY |
| **Sales Agent:** | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39011337 | See Below | CETR | 07/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 550 | 52406330 | TUBE AND BLOCK FITTING ASM<br>Customer  PO.        PO Amendment No.<br>0550052113<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>98650 | C62 | 550 | 2.13100 | 1,172.05 | USD |
| 900 | 52403010 | TUBE AND FITTING ASM<br>Customer  PO.        PO Amendment No.<br>0550053421<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>104800 | C62 | 900 | 2.22200 | 1,999.80 | USD |
| 850 | 52403022 | TUBE AND BLOCK FTG ASM I AND O<br>Customer  PO.        PO Amendment No.<br>0550053436<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>109250 | C62 | 850 | 2.31000 | 1,963.50 | USD |
| 850 | 52411394 | TUBE INLET, 19.05 DIA<br>Customer  PO.        PO Amendment No.<br>550059680 | C62 | 850 | 1.02000 | 867.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

# Invoice

ITT Industries

Page: 2

| | |
|---|---|
| GST#: | |
| BOL#: | 39011337 |
| SID#: | 0000010935 |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

| | |
|---|---|
| Invoice No. | 39011337 |
| Date: | 07/27/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 39011337 | See Below | CETR | 07/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 108900 | | | | | |
| 850 | 52412622 | TUBE OUTLET 15.88 | C62 | 850 | 0.78000 | 663.00 | USD |
| | | Customer PO.        PO Amendment No. | | | | | |
| | | 0550063766 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 106700 | | | | | |
| 400 | 52408639 | TUBE & BLK FTG ASM-INLET/OUTLE | C62 | 400 | 2.42000 | 968.00 | USD |
| | | Customer PO.        PO Amendment No. | | | | | |
| | | 0550071878 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 6250 | | | | | |
| 400 | 52409082 | TUBE -INLET, OD 15.88 | C62 | 400 | 0.88000 | 352.00 | USD |
| | | Customer PO.        PO Amendment No. | | | | | |
| | | 0550071884 | | | | | |
| | | CUMS: | | | | | |
| | | (Cum including this shipment) | | | | | |
| | | CUM QUANTITY: | | | | | |
| | | 7940 | | | | | |
| 400 | 52409083 | TUBE -OUTLET, OD 15.88/19.05 | C62 | 400 | 0.90000 | 360.00 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

 ITT Industries

Page: 3

<table>
<tr><td>GST#:</td><td></td></tr>
<tr><td>BOL#:</td><td>39011337</td></tr>
<tr><td>SID#:</td><td>0000010935</td></tr>
<tr><td>Invoice No:</td><td>39011337</td></tr>
<tr><td>Date:</td><td>07/27/2005</td></tr>
<tr><td>Customer No:</td><td>1570</td></tr>
<tr><td>Supplier No:</td><td>DUMMY</td></tr>
<tr><td>Sales Agent:</td><td></td></tr>
</table>

**Remit to:**
ITT Industries, Inc.
Drawer #87-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1560
FLINT MI 48501-1560
United States

**Ship To:**
DELPHI RIO BRAVO
ATTN:
HARRISON EL PASO DIST CNT
32 CELERITY WAGON
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011337 | See Below | CETR | 07/27/2005 | 2ND DAY 2ND Month |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2400 | 52487434 | Customer PO. PO Amendment No.<br>0550071877<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>7000<br>TUBE & FTG ASM - OUTLET | C62 | 2400 | 1.77970 | 4,271.28 | USD |
| 1200 | 52494686 | Customer PO. PO Amendment No.<br>0550036703<br>DONS:<br>0000003_15683<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>189600<br>TUBE & FITTING ASSY | C62 | 1200 | 1.97590 | 2,371.08 | USD |
| | | Customer PO. PO Amendment No.<br>0550036698<br>DONS:<br>0000003_15683<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>19200 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 14,987.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Invoice Total |
|---|
| 14,987.71 |



```
TRANS4M - FHS auto cooperin(ra.ctb) - Remote Desktop

File  Edit  Connection  Settings  Script  Window  Help

MSTInvoiceHIG COOPER-STANDARD AUTOMOTIV Invoice Payments Display    23 Jul 2007

CUSTOMER :    1570        INVOICE :    30011337       BILLED :       14,987.71
CURRENCY :    USD         DATE    :    07/27/05       PAID   :       14,987.71
                                                      OPEN   :            0.00
                                                            Page 1 of 1
TRACE #                        DETAIL #    DATE        AMOUNT PAID
---------------------------    ---------   --------    ---------------------
C0019863                       0000000069 02/28/06           340.98




Enter Help, Page, Void                                        ACTION : P.....
```

Page: 1

# Invoice

ITT Industries

| | |
|---|---|
| GST#: | |
| BOL#: | 39011343 |
| SID#: | 0000010941 |
| Invoice No: | 39011343 |
| Date: | 07/27/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 05-768-3344

Tax ID 222772953

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

| VAT#: | | | | | F.O.B./Terms | |
|---|---|---|---|---|---|---|
| Our Order No. | Customer Purchase Order No. | | Shipped Via | Date Shipped | | |
| 39011343 | See Below | | HARE | 07/27/2005 | 2ND DAY 2ND Month | |

| Qty Ordered | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| 2160 | 52494583 | TUBE & BLOCK ASM INTL/OUTLET<br>Customer   PO.        PO Amendment No.<br>0550036304<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>286920 | C62 | 2160 | 1.84100 | 3,976.56 | USD |
| 2160 | 52494223 | SLIMLINE ASSY<br>Customer   PO.        PO Amendment No.<br>0550036305<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>246420 | C62 | 2160 | 1.91000 | 4,125.60 | USD |
| 1080 | 52494727 | TUBE & BLOCK ASM INLT/OUTLET<br>Customer   PO.        PO Amendment No.<br>0550037016<br>CUMS:<br>(Cum including this shipment)<br>CUM QUANTITY:<br>125820 | C62 | 1080 | 1.94500 | 2,100.60 | USD |
| 2400 | 52494160 | TUBE AND MINI BLOCK FTG<br>Customer   PO.        PO Amendment No.<br>0550038777 | C62 | 2400 | 1.70300 | 4,087.20 | USD |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| | | | | | |

Invoice Total

# Invoice

 ITT Industries

Page: 2

**Remit to:**
ITT Industries, Inc.
Drawer #67-399
Detroit, Michigan 48267
Duns No. 06-768-3344

Tax ID 222772953

| | |
|---|---|
| GST#: | |
| BOL#: | 39011343 |
| SID#: | 0000010941 |
| Invoice No: | 39011343 |
| Date: | 07/27/2005 |
| Customer No: | 1570 |
| Supplier No: | DUMMY |
| Sales Agent: | |

**Bill To:**
DELPHI DISBURSEMENTS
ATTN:
P.O. BOX 1550
FLINT, MI 48501-1550
United States

**Ship To:**
DELPHI LOCKPORT
ATTN:
200 UPPER MOUNTAIN ROAD
Plant 5, BLDG. 8
LOCKPORT NY 14094
United States

VAT#: 

F.O.B./Terms

| Our Order No. | Customer Purchase Order No. | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 39011343 | See Below | HARE | 07/27/2005 | 2ND DAY 2ND Month |

| Qty Orders | Item Number | Description | UOM | Qty Shipped | Unit Price | Extension | Curr. |
|---|---|---|---|---|---|---|---|
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 223900 | | | | | |
| 2400 | 52494162 | TUBE AND MINI BLOCK FTG Customer PO. PO Amendment No. 0550038778 | C62 | 2400 | 1.57900 | 3,789.60 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 224320 | | | | | |
| 350 | 52481835 | TUBE AND BLK FTG ASM-INLET Customer PO. PO Amendment No. 0550048886 | C62 | 350 | 4.37370 | 1,530.80 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 22100 | | | | | |
| 1620 | 52403016 | TUBE & FTG ASM - INLET Customer PO. PO Amendment No. 550048974 | C62 | 1620 | 2.01000 | 3,256.20 | USD |
| | | CUMS: (Cum including this shipment) CUM QUANTITY: 80550 | | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 22,866.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoice Total
22,866.56