

Pg: 1

**Freudenberg**
**NOK** ™

SOLD FROM
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

PLEASE REMIT TO:
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 05/09/05 | V1037694 | MNS2 | | |

BILL TO
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

SHIP TO
Delphi S. 44034
8202 Killian Industrial Blvd
Laredo,TX MEXICO 78045

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1037694 | 3006900 | | S1012477 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL, NH | CETR | V1037694 | 0002386 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 8000 | 0.25 | EA | 2,000.00 |
| 5 | 26005161 | 02423237004 | POWER STEERING PINION SH | | | | |
| | PO:  SAG90I2731 | | AFT   SEAL | | | | |
| | | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ----------  --  ---- | | | | |
| | -------------------- | | 8,000.0 EA  05/05/05 | | | | |
| | 65QRO20050512 | | | | | | |

```
----------------------------------------------------------------------------------
Non-Taxable:        2,000.00   Currency: USD      Line Total:         2,000.00
     Taxable:           0.00                0.00%  Discount  :             0.00
 Tax Date: 05/09/05                                          :             0.00
                                                             :             0.00
                                                             :             0.00
       1    0.00%    2    0.00%    3    0.00%     Total Tax :             0.00
            0.00          0.00          0.00      Total     :         2,000.00
            0.00          0.00          0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg:
1

Freudenberg
NOK ™

**SOLD FROM**
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

**PLEASE REMIT TO:**
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 06/01/05 | V1040034 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO**
Delphi S. 44021 Athens, Ala
c/o Alvan Motor Freight
1235 Terminal Road
Indianapolis,IN UNITED STATES 46247

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1040034 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1040034 | V1040034 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 14 26005161 | | 02423237004 | 4000 | 0.25 | EA | | 1,000.00 |

PO:  SAG90I2731
POWER STEERING PINION SH
AFT   SEAL
Pegged Qty  UM   Date
---------- --   ----

Authorization Number
-------------------
0000 - 0000        2,000.0 EA   06/01/05
0000 - 0000        2,000.0 EA   05/31/05

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | | | Line Total: | 1,000.00 |
|---|---|---|---|---|---|---|
| Non-Taxable: | 1,000.00 | Currency: USD | | | Discount: | 0.00 |
| Taxable: | 0.00 | | 0.00% | | : | 0.00 |
| Tax Date: 06/01/05 | | | | | : | 0.00 |
| | | | | | : | 0.00 |
| | | | | | | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 1,000.00 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

| | |
|---|---|
| Freudenberg | SOLD FROM: FREUDENBERG-NOK (LOC 10) GENERAL OIL SEALS GROUP 450 PLEASANT STREET PO BOX 2001 BRISTOL, NH 03222-2001 |

NOK ™

PLEASE REMIT TO:
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6,7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 08/17/05 | V1048043 | MNS2 | | |

BILL TO:
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

SHIP TO:
Delphi S. 44021 Athens, Ala
c/o Alvan Motor Freight
1235 Terminal Road
Indianapolis,IN UNITED STATES 46247

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1048043 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1048043 | 0005222 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 26052760 PO: SAG90I2731 | 02423691800 | SPOOL SHAFT SEAL | 1000 | 0.307 | EA | 307.00 |
| | Authorization Number | | Pegged Qty UM Date | | | | |
| | -------------------- | | ------------- -- ---- | | | | |
| | 0000 - 0000 | | 1,000.0 EA 08/17/05 | | | | |
| 14 | 26005161 PO: SAG90I2731 | 02423237004 | POWER STEERING PINION SH AFT SEAL | 6000 | 0.25 | EA | 1,500.00 Paid |
| | Authorization Number | | Pegged Qty UM Date | | | | |
| | -------------------- | | ------------- -- ---- | | | | |
| | 0000 - 0000 | | 6,000.0 EA 08/17/05 | | | | |

| | | Currency: USD | Line Total: | 1,807.00 |
|---|---|---|---|---|
| Non-Taxable: | 1,807.00 | 0.00% | Discount: | 0.00 |
| Taxable: | 0.00 | | : | 0.00 |
| Tax Date: 08/17/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1 | 0.00% 2 | 0.00% 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | 0.00 | 0.00 | Total: | 1,807.00 |
| | 0.00 | 0.00 | 0.00 | | |

307.00 Due

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.
ORIGINAL INVOICE



Freudenberg NOK ™

**SOLD FROM**
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

**PLEASE REMIT TO**
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 08/18/05 | V1048206 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT, MI UNITED STATES 48501-1550

**SHIP TO**
Delphi Sag San Antonio Dist
CTR PLT 43-9440 Ball St
Divisions Dock
San Antonio, TX MEXICO 78217

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1048206 | 3006900 | | S1012477 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL, NH | CETR | V1048206 | 0005262 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 8000 | 0.25 | EA | 2,000.00 |
| 5 | 26005161 | 02423237004 | POWER STEERING PINION SH | | | | |
| | PO: SAG90I2731 | | AFT SEAL | | | | |
| | Authorization Number | | Pegged Qty  UM  Date | | | | |
| | ------------------------ | | ----------- -- ---- | | | | |
| | 65QRO20050825 | | 8,000.0 EA  08/18/05 | | | | |

--------------------------------------------------------

Non-Taxable:          2,000.00   Currency: USD          Line Total:     2,000.00
   Taxable:               0.00              0.00%   Discount:           0.00
Tax Date: 08/18/05                                      :              0.00
                                                        :              0.00
                                                        :              0.00
   1    0.00%   2    0.00%   3    0.00%   Total Tax:          0.00
        0.00         0.00         0.00        Total:       2,000.00
        0.00         0.00         0.00

**DISCLAIMER OF WARRANTIES:** There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. **LIMITATION OF LIABILITY:** Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

Freudenberg
NOK ™

| | |
|---|---|
| **SOLD FROM** | FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 |

**PLEASE REMIT TO**

Pg: 1

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 08/29/05 | V1049331 | MNS2 | | |

| | | | |
|---|---|---|---|
| **BILL TO** | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | **SHIP TO** | Delphi S. 44021 Athens, Ala<br>c/o Alvan Motor Freight<br>1235 Terminal Road<br>Indianapolis,IN UNITED STATES 46247 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1049331 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1049331 | V1049331 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 26052760<br>PO: SAG90I2731<br>Authorization Number<br>--------------------<br>0000 - 0000 | 02423691800 | SPOOL SHAFT SEAL<br>Pegged Qty  UM  Date<br>-----------  --  ----<br>1,000.0 EA  08/29/05 | 1000 | 0.307 | EA | 307.00 |
| 14 | 26005161<br>PO: SAG90I2731<br>Authorization Number<br>--------------------<br>0000 - 0000 | 02423237004 | POWER STEERING PINION SH<br>AFT  SEAL<br>Pegged Qty  UM  Date<br>-----------  --  ----<br>4,000.0 EA  08/29/05 | 4000 | 0.25 | EA | 1,000.00 |

-------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 1,307.00 | Currency: USD | | Line Total: | 1,307.00 |
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 08/29/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2  0.00% | 3  0.00% | Total Tax: | 0.00 |
| | 0.00 | 0.00 | 0.00 | Total: | 1,307.00 |
| | 0.00 | 0.00 | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

ORIGINAL INVOICE



Freudenberg
NOK ™

| SOLD FROM | FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 |
|---|---|

**PLEASE REMIT TO**

Pg: 1

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/22/05 | V1052187 | MNS2 | | |

| BILL TO | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | SHIP TO | Delphi Sag San Antonio Dist<br>CTR PLT 43-9440 Ball St<br>Divisions Dock<br>San Antonio,TX MEXICO 78217 |
|---|---|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052187 | 3006900 | | S1012477 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL, NH | CETR | V1052187 | 0006286 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 5 | 26005161 | 02423237004 | | 8000 | 0.25 | EA | 2,000.00 |
| | PO:  SAG90I2731 | | POWER STEERING PINION SH<br>AFT  SEAL | | | | |

Authorization Number
--------------------
65QRO20050929

| | Pegged Qty | UM | Date |
|---|---|---|---|
| | ----------- | -- | ---- |
| | 8,000.0 | EA | 09/22/05 |

--------------------------------------------------------------------

--------------------------------------------------------------------

| | | Currency: USD | Line Total: | 2,000.00 |
|---|---|---|---|---|
| Non-Taxable: | 2,000.00 | | Discount: | 0.00 |
| Taxable: | 0.00 | 0.00% | : | 0.00 |
| Tax Date: 09/22/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| | | | Total Tax: | 0.00 |
| 1 | 0.00%   2   0.00%   3 | 0.00% | Total: | 2,000.00 |
| | 0.00    0.00 | 0.00 | | |
| | 0.00    0.00 | 0.00 | | |

**DISCLAIMER OF WARRANTIES:** There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. **LIMITATION OF LIABILITY:** Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



**Freudenberg**

**NOK** ™

**SOLD FROM**
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

**PLEASE REMIT TO:**
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg:
1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/27/05 | V1052701 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO**
Delphi S. 44021 Athens, Ala
c/o Alvan Motor Freight
1235 Terminal Road
Indianapolis,IN UNITED STATES 46247

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052701 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1052701 | 0006409 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 26052760 | 02423691800 | | | 1500 | 0.307 | EA | 460.50 |
| PO: SAG90I2731 | | SPOOL SHAFT SEAL | | | | | |
| Authorization Number | | Pegged Qty  UM  Date | | | | | |
| ------------------- | | ---------- -- ---- | | | | | |
| 0000 - 0000 | | 1,500.0 EA  09/27/05 | | | | | |
| 14 26005161 | 02423237004 | | | 10000 | 0.25 | EA | 2,500.00 |
| PO: SAG90I2731 | | POWER STEERING PINION SH | | | | | |
| | | AFT  SEAL | | | | | |
| Authorization Number | | Pegged Qty  UM  Date | | | | | |
| ------------------- | | ---------- -- ---- | | | | | |
| 0000 - 0000 | | 10,000.0 EA  09/27/05 | | | | | |

------------------------------------------------------------

| | | | |
|---|---|---|---|
| Non-Taxable: | 2,960.50 | Currency: USD | Line Total: 2,960.50 |
| Taxable: | 0.00 | 0.00% | Discount: 0.00 |
| Tax Date: 09/27/05 | | | : 0.00 |
| | | | : 0.00 |
| | | | : 0.00 |
| 1  0.00% | 2  0.00% | 3  0.00% | Total Tax: 0.00 |
| 0.00 | 0.00 | 0.00 | Total: 2,960.50 |
| 0.00 | 0.00 | 0.00 | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

| | | **PLEASE REMIT TO:** | | Pg: |
|---|---|---|---|---|
| Freudenberg NOK ™ | **S O L D F R O M** FREUDENBERG-NOK (LOC 10) GENERAL OIL SEALS GROUP 450 PLEASANT STREET PO BOX 2001 BRISTOL, NH 03222-2001 | FREUDENBERG-NOK GEN PRTNSHI BOX 73229 CHICAGO, IL 60673 | | 1 |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/28/05 | V1052862 | MNS2 | | |

| **B I L L T O** | DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1550 DO-NOT-MAIL-INVOICE FLINT,MI UNITED STATES 48501-1550 | **S H I P T O** | Delphi-S Plt 7 44027 R&P Gears 3900 Holland Rd Saginaw,MI UNITED STATES 48607 |
|---|---|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052862 | 3006900 | | S1010105 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1052862 | V1052862 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 2000 | 0.25 | EA | 500.00 |
| 22 | 26005161 PO: SAG90I2731 | 02423237004 | POWER STEERING PINION SH AFT  SEAL | | | | |
| | Authorization Number ------------------- 0000 - 0000 | | Pegged Qty  UM  Date ----------- -- ---- 2,000.0 EA  09/28/05 | | | | |

```
----------------------------------------------------------------
----------------------------------------------------------------
```

| | | | | | Line Total: | 500.00 |
|---|---|---|---|---|---|---|
| Non-Taxable: | 500.00 | Currency: USD | | | Discount: | 0.00 |
| Taxable: | 0.00 | | 0.00% | | : | 0.00 |
| Tax Date: 09/28/05 | | | | | : | 0.00 |
| | | | | | : | 0.00 |
| | | | | | Total Tax: | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total: | 500.00 |
| | 0.00 | | 0.00 | | 0.00 | | |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

S O L D    FREUDENBERG-NOK (LOC 10)
F R O M    GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

**PLEASE REMIT TO:**

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg:
1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/28/05 | V1052863 | MNS2 | | |

B I L L    T O
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

S H I P    T O
DELPHI-S-PLANT 3
44023-PUMPS
PLANT THREE
3900 HOLLAND ROAD
SAGINAW,MI UNITED STATES 48605

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052863 | 3006900 | | S1010288 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1052863 | V1052863 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 23 | 26033537 | 02423418800 | | 2200 | 0.245 | EA | 539.00 |

PO:  SAG90I2731          PUMP SHAFT  SEAL
Authorization Number    Pegged Qty  UM  Date
-------------------     ----------  --  ----
0000 - 0000               2,200.0  EA  09/28/05

--------------------------------------------------------------------------

---------------------------------------------------------------------------

| Non-Taxable: | 539.00 | Currency: USD | | Line Total: | 539.00 |
|---|---|---|---|---|---|
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 09/28/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 539.00 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

**Freudenberg NOK** ™

| S O L D F R O M | FREUDENBERG-NOK (LOC 10) GENERAL OIL SEALS GROUP 450 PLEASANT STREET PO BOX 2001 BRISTOL, NH 03222-2001 |
|---|---|

**PLEASE REMIT TO:**
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/28/05 | V1052864 | MNS2 | | |

| B I L L T O | DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1550 DO-NOT-MAIL-INVOICE FLINT,MI UNITED STATES 48501-1550 | S H I P T O | Delphi S. 44021 Athens, Ala c/o Alvan Motor Freight 1235 Terminal Road Indianapolis,IN UNITED STATES 46247 |
|---|---|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052864 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1052864 | 0006466 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 26052760 PO: SAG90I2731 Authorization Number -------------------- 0000 - 0000 | 02423691800 | SPOOL SHAFT SEAL Pegged Qty UM Date ----------- -- ---- 1,500.0 EA 09/28/05 | 1500 | 0.307 | EA | 460.50 |
| 14 | 26005161 PO: SAG90I2731 Authorization Number -------------------- 0000 - 0000 | 02423237004 | POWER STEERING PINION SH AFT SEAL Pegged Qty UM Date ----------- -- ---- 8,000.0 EA 09/28/05 | 8000 | 0.25 | EA | 2,000.00 |

------------------------------------------------

--------------------------------

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 2,460.50 | Currency: USD | Line Total: | 2,460.50 |
| Taxable: | 0.00 | 0.00% | Discount: | 0.00 |
| Tax Date: 09/28/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 2,460.50 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

Freudenberg
NOK ™

| | |
|---|---|
| SOLD FROM | FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 |

**PLEASE REMIT TO**

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V1053018 | MNS2 | | |

| | | | | |
|---|---|---|---|---|
| BILL TO | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | | SHIP TO | Delphi-S Plt 7<br>44027 R&P Gears<br>3900 Holland Rd<br>Saginaw,MI UNITED STATES 48607 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053018 | 3006900 | | S1010105 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1053018 | V1053018 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 22 | 26005161 | 02423237004 | | 4000 | 0.25 | EA | 1,000.00 |
| | PO: SAG90I2731 | | POWER STEERING PINION SH<br>AFT   SEAL | | | | |

Authorization Number
--------------------
0000 - 0000

| Pegged Qty | UM | Date |
|---|---|---|
| ----------- | -- | ---- |
| 4,000.0 | EA | 09/29/05 |

---

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 1,000.00 | Currency: USD | | Line Total: | 1,000.00 |
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 09/29/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 1,000.00 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

| | |
|---|---|
| S O L D F R O M | FREUDENBERG-NOK (LOC 10) GENERAL OIL SEALS GROUP 450 PLEASANT STREET PO BOX 2001 BRISTOL, NH 03222-2001 |

PLEASE REMIT TO:

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg:
1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V1053019 | MNS2 | | |

| | |
|---|---|
| B I L L T O | DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1550 DO-NOT-MAIL-INVOICE FLINT,MI UNITED STATES 48501-1550 |
| S H I P T O | DELPHI-S-PLANT 3 44023-PUMPS PLANT THREE 3900 HOLLAND ROAD SAGINAW,MI UNITED STATES 48605 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053019 | 3006900 | | S1010288 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1053019 | V1053019 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 23 | 26033537 | 02423418800 | | 1100 | 0.245 | EA | 269.50 |

PO: SAG90I2731
Authorization Number
-------------------
0000 - 0000

PUMP SHAFT SEAL
Pegged Qty  UM   Date
----------  --   ----
1,100.0 EA  09/29/05

------------------------------

------------------------------

| | | | | |
|---|---|---|---|---|
| Non-Taxable: | 269.50 | Currency: USD | Line Total: | 269.50 |
| Taxable: | 0.00 | 0.00% | Discount: | 0.00 |
| Tax Date: 09/29/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1 | 0.00%  2  0.00%  3  0.00% | | Total Tax: | 0.00 |
| | 0.00  0.00  0.00 | | Total: | 269.50 |
| | 0.00  0.00  0.00 | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

| | |
|---|---|
| SOLD FROM | FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 |

PLEASE REMIT TO:
Pg: 1

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6,7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V1053020 | MNS2 | | |

| | |
|---|---|
| BILL TO | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 |

| | |
|---|---|
| SHIP TO | Delphi S. 44021 Athens, Ala<br>c/o Alvan Motor Freight<br>1235 Terminal Road<br>Indianapolis,IN UNITED STATES 46247 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053020 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1053020 | 0006508 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 1500 | 0.307 | EA | 460.50 |
| 4 | 26052760<br>PO: SAG90I2731<br>Authorization Number<br>--------------------<br>0000 - 0000 | 02423691800 | SPOOL SHAFT SEAL<br>Pegged Qty  UM  Date<br>----------  --  ----<br>1,500.0 EA  09/29/05 | | | | |
| | | | | 8000 | 0.25 | EA | 2,000.00 |
| 14 | 26005161<br>PO: SAG90I2731<br>Authorization Number<br>--------------------<br>0000 - 0000 | 02423237004 | POWER STEERING PINION SH<br>AFT   SEAL<br>Pegged Qty  UM  Date<br>----------  --  ----<br>8,000.0 EA  09/29/05 | | | | |

----------------------------------------------------------------

| | | | |
|---|---|---|---|
| Non-Taxable: | 2,460.50 | Currency: USD | Line Total: 2,460.50 |
| Taxable: | 0.00 | 0.00% | Discount: 0.00 |
| Tax Date: 09/29/05 | | | : 0.00 |
| | | | : 0.00 |
| | | | : 0.00 |
| | | | : 0.00 |
| 1  0.00% | 2  0.00% | 3  0.00% | Total Tax: 0.00 |
| 0.00 | 0.00 | 0.00 | Total: 2,460.50 |
| 0.00 | 0.00 | 0.00 | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

Pg: 1

**Freudenberg**
NOK ™

| S O L D   F R O M | FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 |

**PLEASE REMIT TO:**

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V1053189 | MNS2 | | |

| B I L L   T O | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 |

| S H I P   T O | Delphi-S Plt 7<br>44027 R&P Gears<br>3900 Holland Rd<br>Saginaw,MI UNITED STATES 48607 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053189 | 3006900 | | S1010105 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1053189 | V1053189 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 22 | 26005161 | 02423237004 | | 2000 | 0.25 | EA | 500.00 |

PO: SAG90I2731

POWER STEERING PINION SH
AFT  SEAL

Authorization Number
-------------------
0000 - 0000

Pegged Qty  UM  Date
----------- --  ----
    2,000.0 EA  09/30/05

```
Non-Taxable:              500.00   Currency: USD          Line Total:        500.00
   Taxable:                 0.00             0.00%        Discount  :          0.00
 Tax Date: 09/30/05                                                :          0.00
                                                                   :          0.00
                                                                   :          0.00
     1      0.00%     2      0.00%     3      0.00%       Total Tax:           0.00
            0.00             0.00             0.00            Total:         500.00
            0.00             0.00             0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



**Freudenberg NOK** ™

| SOLD FROM | PLEASE REMIT TO: | Pg: 1 |
|---|---|---|
| FREUDENBERG-NOK (LOC 10)<br>GENERAL OIL SEALS GROUP<br>450 PLEASANT STREET<br>PO BOX 2001<br>BRISTOL, NH 03222-2001 | FREUDENBERG-NOK GEN PRTNSHI<br>BOX 73229<br>CHICAGO, IL 60673 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V1053190 | MNS2 | | |

| BILL TO | SHIP TO |
|---|---|
| DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | DELPHI-S-PLANT 3<br>44023-PUMPS<br>PLANT THREE<br>3900 HOLLAND ROAD<br>SAGINAW,MI UNITED STATES 48605 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053190 | 3006900 | | S1010288 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | ups | V1053190 | V1053190 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 23 | 26033537 | 02423418800 | | 1100 | 0.245 | EA | 269.50 |
| | PO: SAG90I2731 | | PUMP SHAFT SEAL | | | | |
| | Authorization Number | | Pegged Qty  UM  Date | | | | |
| | -------------------- | | ----------- -- ---- | | | | |
| | 0000 - 0000 | | 1,100.0 EA 09/30/05 | | | | |

---

| Non-Taxable: | 269.50 | Currency: USD | | Line Total: | 269.50 |
|---|---|---|---|---|---|
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 09/30/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |

| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% |
|---|---|---|---|---|---|
| | 0.00 | | 0.00 | | 0.00 |
| | 0.00 | | 0.00 | | 0.00 |

Total Tax: 0.00
Total: 269.50

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

**Freudenberg**
NOK ™

S O L D  F R O M
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

PLEASE REMIT TO:
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V1053191 | MNS2 | | |

B I L L  T O
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

S H I P  T O
Delphi S. 44021 Athens, Ala
c/o Alvan Motor Freight
1235 Terminal Road
Indianapolis,IN UNITED STATES 46247

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053191 | 3006900 | | S1010104 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1053191 | 0006546 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 26052760 | 02423691800 | | 1500 | 0.307 | EA | 460.50 |
| | PO: SAG90I2731 | | SPOOL SHAFT SEAL | | | | |
| | Authorization Number | | Pegged Qty  UM  Date | | | | |
| | -------------------- | | ----------- -- ---- | | | | |
| | 0000 - 0000 | | 1,500.0 EA  09/30/05 | | | | |
| 14 | 26005161 | 02423237004 | | 8000 | 0.25 | EA | 2,000.00 |
| | PO: SAG90I2731 | | POWER STEERING PINION SH | | | | |
| | | | AFT  SEAL | | | | |
| | Authorization Number | | Pegged Qty  UM  Date | | | | |
| | -------------------- | | ----------- -- ---- | | | | |
| | 0000 - 0000 | | 8,000.0 EA  09/30/05 | | | | |

```
----------------------------------------------------------------

--------------------------------
Non-Taxable:        2,460.50   Currency: USD        Line Total:        2,460.50
   Taxable:             0.00                0.00%      Discount:            0.00
 Tax Date: 09/30/05                                          :            0.00
                                                             :            0.00
                                                             :            0.00
   1     0.00%    2     0.00%    3    0.00%          Total Tax:            0.00
         0.00          0.00         0.00               Total:        2,460.50
         0.00          0.00         0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg:
1

**Freudenberg**
**NOK** ™

| S O L D F R O M | FREUDENBERG-NOK (LOC 13) Plastics Division Manchester MFG Plant 50 Ammon Drive Manchester, NH 03103-3388 |
|---|---|

| PLEASE REMIT TO |
|---|
| FREUDENBERG-NOK BOX 73229 CHICAGO, IL 60673 |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 10/06/05 | V1377767 | MNS2 | | |

| B I L L T O | DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1550 DO-NOT-MAIL-INVOICE FLINT, MI UNITED STATES 48501-1550 |
|---|---|

| S H I P T O | A. C. ROCHESTER DIVISION LOCATION 58001 1000 LEXINGTON AVE ROCHESTER, NY UNITED STATES 14606 |
|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | 05115146 | V1377767 | 3006900 | | SL00071 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | | lgsi | V1377767 | V1377767 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 26 25351519 | | 02343936700 | | 1440 | 7.273 | EA | 10,473.12 |
| PO: 0550051706 | | 3.8L Intake Manifold GSK 25351519 | | | | | |

| Authorization Number | Pegged Qty | UM | Date |
|---|---|---|---|
| ------------------- | ---------- | -- | ---- |
| 0000001 | 360.0 | EA | 10/06/05 |
| 0000003 | 360.0 | EA | 10/06/05 |
| 0000013 | 360.0 | EA | 10/06/05 |
| 0000014 | 360.0 | EA | 10/06/05 |

---

| | | Currency: USD | Line Total: | 10,473.12 |
|---|---|---|---|---|
| Non-Taxable: | 10,473.12 | | Discount: | 0.00 |
| Taxable: | 0.00 | 0.00% | : | 0.00 |
| Tax Date: 10/06/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | Total Tax: | 0.00 |
| 1 | 0.00% | 2    0.00%    3    0.00% | Total: | 10,473.12 |
| | 0.00 | 0.00    0.00 | | |
| | 0.00 | 0.00    0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

**Freudenberg**

NOK ™

| S O L D | FREUDENBERG-NOK (LOC 13) |
| F R O M | Plastics Division |
| | Manchester MFG Plant |
| | 50 Ammon Drive |
| | Manchester, NH 03103-3388 |

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 10/06/05 | V1377768 | MNS2 | | |

| B I L L T O | DELPHI CORPORATION |
| | ACCOUNTS PAYABLE |
| | BOX 1550 |
| | DO-NOT-MAIL-INVOICE |
| | FLINT, MI UNITED STATES 48501-1550 |

| S H I P T O | A. C. ROCHESTER DIVISION |
| | LOCATION 58001 |
| | 1000 LEXINGTON AVE |
| | ROCHESTER, NY UNITED STATES 14606 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | 05115146 | V1377768 | 3006900 | | SL00071 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | | lgsi | V1377768 | V1377768 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 14400 | 3.106 | EA | 44,726.40 |
| 21 | 25356659 | 02343928400 | | | | | |
| | PO: 0550024848 | | GEN IV TRUCK | | | | |
| | Authorization Number | | Pegged Qty  UM  Date | | | | |
| | ------------------- | | ----------- -- ---- | | | | |
| | 0000019 | | 720.0 EA  10/06/05 | | | | |
| | 0000070 | | 720.0 EA  10/06/05 | | | | |
| | 0000071 | | 720.0 EA  10/06/05 | | | | |
| | 0000072 | | 720.0 EA  10/06/05 | | | | |
| | 0000080 | | 720.0 EA  10/06/05 | | | | |
| | 0000083 | | 720.0 EA  10/06/05 | | | | |
| | 0000084 | | 720.0 EA  10/06/05 | | | | |
| | 0000085 | | 720.0 EA  10/06/05 | | | | |
| | 0000086 | | 720.0 EA  10/06/05 | | | | |
| | 0000088 | | 720.0 EA  10/06/05 | | | | |
| | 0000089 | | 720.0 EA  10/06/05 | | | | |
| | 0000090 | | 720.0 EA  10/06/05 | | | | |
| | 0000091 | | 720.0 EA  10/06/05 | | | | |
| | 0000092 | | 720.0 EA  10/06/05 | | | | |
| | 0000093 | | 720.0 EA  10/06/05 | | | | |
| | 0000094 | | 720.0 EA  10/06/05 | | | | |
| | 0000100 | | 720.0 EA  10/06/05 | | | | |
| | 0000101 | | 720.0 EA  10/06/05 | | | | |
| | 0000103 | | 720.0 EA  10/06/05 | | | | |
| | 0000106 | | | | | | |
| | | | | 400 | 1.005 | EA | 402.00 |
| 22 | 25363040 | 02343944800 | 3800 Throttle Body GSK | | | | |
| | PO: 0550034225 | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ----------- -- ---- | | | | |
| | ------------------- | | 400.0 EA  10/06/05 | | | | |
| | 0000028 | | | | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|

```
 24  25363039                        Continued

     PO:  0550034252          3.8L Intake Manifold GSK
                              25363039

          Authorization Number     Pegged Qty  UM  Date
          -------------------      ----------  --  ----
          0000029                     360.0  EA   10/06/05
          0000030                     360.0  EA   10/06/05
          0000031                     360.0  EA   10/06/05
          0000036                     360.0  EA   10/06/05
```

```
-----------------------------------------------------------------------
Non-Taxable:      50,123.76  Currency: USD       Line Total:     50,123.76
    Taxable:           0.00              0.00%     Discount:          0.00
  Tax Date: 10/06/05                                      :          0.00
                                                          :          0.00
                                                          :          0.00
   1     0.00%    2    0.00%    3    0.00%      Total Tax:          0.00
         0.00          0.00          0.00          Total:     50,123.76
         0.00          0.00          0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

**SOLD FROM:**
FREUDENBERG-NOK
1618 LUKKEN IND. DRIVE WEST
LAGRANGE, GA 30240

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/28/05 | V4099887 | MNS2 | | |

**BILL TO:**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO:**
DELPHI ENERGY & ENGINE
GENERAL MOTORS CORPORATION
1000 LEXINGTON AVENUE
ROCHESTER,NY UNITED STATES 14606

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V4099887 | 3006900 | | S4014843 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | LAGRANGE, GA | BURL | V4099887 | V4099887 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | | TOOLING50 | O-Ring Tooling | 1 | 19000.00 | EA | 19,000.00 |

PO:  RPS38231
PART #17108935
ITEM ID #PR109159 001

```
Non-Taxable:        19,000.00   Currency: USD        Line Total:      19,000.00
    Taxable:             0.00                0.00%    Discount:             0.00
  Tax Date: 09/28/05                                      :                0.00
                                                          :                0.00
                                                          :                0.00
   1      0.00%     2      0.00%     3      0.00%      Total Tax:           0.00
          0.00             0.00             0.00         Total:        19,000.00
          0.00             0.00             0.00
```

**DISCLAIMER OF WARRANTIES:** There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. **LIMITATION OF LIABILITY:** Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



**Freudenberg NOK** ™

| SOLD FROM | | PLEASE REMIT TO: | Pg: 1 |
|---|---|---|---|
| FREUDENBERG-NOK<br>1618 LUKKEN IND. DRIVE WEST<br>LAGRANGE, GA 30240 | | FREUDENBERG-NOK<br>BOX 73229<br>CHICAGO, IL 60673 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V4099921 | MNS2 | | |

| BILL TO | SHIP TO |
|---|---|
| DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | DELPHI ENERGY & ENGINE<br>GENERAL MOTORS CORPORATION<br>999 RANDALL ROAD<br>COOPERSVILLE,MI UNITED STATES 49404 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V4099921 | 3006900 | | S4010565 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | LAGRANGE, GA | CETR | V4099921 | 48073 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 71 | 25321080    SR0222-E0<br>PO: 0550005434 | | | 80000 | 0.0311 | EA | 2,488.00 |

SOLENOID O-RING
25321080  DELPHI EEMS

Authorization Number
--------------------
| Pegged Qty | UM | Date |
|---|---|---|
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |

0000006
0000017
0000030
0000034

| ITEM | CUSTOMER PART NO./REF. | | | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 72 | 25321081    SR0241-E0<br>PO: 0550005434 | | | 80000 | 0.0351 | EA | 2,808.00 |

SEAT O-RING
25321081  DELPHI EEMS

Authorization Number
--------------------
| Pegged Qty | UM | Date |
|---|---|---|
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |
| 20,000.0 | EA | 09/29/05 |

0000009
0000014
0000027
0000038

| ITEM | CUSTOMER PART NO./REF. | | | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 76 | 17106005    SR0233-E0<br>PO: 0550005434 | | | 20000 | 0.0373 | EA | 746.00 |

LOWER EXTERNAL O-RING
17106005 DELPHI EEMS

Authorization Number
--------------------
| Pegged Qty | UM | Date |
|---|---|---|
| 10,000.0 | EA | 09/29/05 |
| 10,000.0 | EA | 09/29/05 |

0000001
0000009

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 78 | 5235159    CO5124-N1<br>PO: 0550005434 | | | 10000 | 0.07932 | EA | 793.20 |

SEAL RING

*open*

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

| | | | | PLEASE REMIT TO: | | Pg: 2 |

**SOLD FROM**
FREUDENBERG-NOK
1618 LUKKEN IND. DRIVE WEST
LAGRANGE, GA 30240

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V4099921 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO**
DELPHI ENERGY & ENGINE
GENERAL MOTORS CORPORATION
999 RANDALL ROAD
COOPERSVILLE,MI UNITED STATES 49404

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V4099921 | 3006900 | . | S4010565 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | LAGRANGE, GA | CETR | V4099921 | 48073 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 0000004 | | 09/29/05 | 10,000.0 EA | | | |
| | | | | 10000 | 0.04249 | EA | 424.90 |
| 81 | 17108935 | SR0034-A0 | SEAL RING | | | | |
| | PO: 0550005434 | | 17108935 DELPHI F204 | | | | |
| | | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ---------- -- ---- | | | | |
| | ------------------- | | | | | | |
| | 0000004 | | 10,000.0 EA | 09/29/05 | | | |
| | | | | 40000 | 0.11155 | EA | 4,462.00 |
| 91 | 25358319 | SR0365-E0 | ORING | | | | |
| | PO: 0550034275 | | 25358319 DELPHI VO746 | | | | |
| | | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ---------- -- ---- | | | | |
| | ------------------- | | | | | | |
| | 0000002 | | 10,000.0 EA | 09/28/05 | | | |
| | 0000003 | | 10,000.0 EA | 09/28/05 | | | |
| | 0000004 | | 10,000.0 EA | 09/28/05 | | | |
| | 0000019 | | 10,000.0 EA | 09/28/05 | | | |
| | | | | 40000 | 0.04779 | EA | 1,911.60 |
| 92 | 25364442 | SR0348-E0 | 25364442 DELPHI VO766 | | | | |
| | PO: 0550035907 | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ---------- -- ---- | | | | |
| | ------------------- | | | | | | |
| | 0000010 | | 10,000.0 EA | 09/29/05 | | | |
| | 0000012 | | 10,000.0 EA | 09/29/05 | | | |
| | 0000015 | | 10,000.0 EA | 09/29/05 | | | |
| | 0000048 | | 10,000.0 EA | 09/29/05 | | | |
| | | | | 10000 | 0.0514 | EA | 514.00 |
| 93 | 25365393 | SR0480-E0 | 25365393  DELPHI | | | | |
| | PO: 0550057607 | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ---------- -- ---- | | | | |
| | ------------------- | | | | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without, authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 3

**Freudenberg**

NOK ™

| S O L D   F R O M | FREUDENBERG-NOK<br>1618 LUKKEN IND. DRIVE WEST<br>LAGRANGE, GA 30240 |
|---|---|

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/29/05 | V4099921 | MNS2 | | |

| B I L L   T O | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 | S H I P   T O | DELPHI ENERGY & ENGINE<br>GENERAL MOTORS CORPORATION<br>999 RANDALL ROAD<br>COOPERSVILLE,MI UNITED STATES 49404 |
|---|---|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V4099921 | 3006900 | | S4010565 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | LAGRANGE,GA | CETR | V4099921 | 48073 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Non-Taxable:        14,147.70   Currency: USD        Line Total:      14,147.70    793.20
        Taxable:         0.00                    0.00%   Discount:            0.00
   Tax Date: 09/29/05                                    :                0.00
                                                          :                0.00
                                                          :                0.00
       1    0.00%    2    0.00%    3    0.00%   Total Tax:            0.00
            0.00          0.00          0.00     Total:       14,147.70    793.20
            0.00          0.00          0.00

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation: This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

S
O   FREUDENBERG-NOK
L   RUBBER DIVISION/SHELBYVILLE
D   1700 W. MILLER AVENUE
F   PO BOX 38
R   SHELBYVILLE, IN 46176
O
M

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg:
1

WE HEREBY CERTIFY THAT THESE GOODS WERE
PRODUCED IN COMPLIANCE WITH ALL APPLICABLE
REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR
LABOR STANDARDS ACT AS AMENDED, AND OF
REGULATIONS AND ORDERS OF THE UNITED STATES
DEPARTMENT OF LABOR ISSUED UNDER SECTION 14
THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V5074067 | MNS2 | | |

B
I   DELPHI CORPORATION
L   ACCOUNTS PAYABLE
L   BOX 1550
    DO-NOT-MAIL-INVOICE
T   FLINT, MI UNITED STATES 48501-1550
O

S
H   DELPHI S, 44123, ATHENS, AL
I   c/o INDIANAPOLIS DDC
P   c/o ALVAN MOTOR FREIGHT
    1235 TERMINAL RD.
T   INDIANAPOLIS, IN UNITED STATES 46247
O

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5074067 | 3006900 | | S5010193 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | Shelbyville, | ALVN | V5074067 | V5074067 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | CISCO NUMBER 44123 | | | | | | |
| 13 | 26078280 | 02393746200 | | 43200 | 0.355 | EA | 15,336.00 |
| | PO: SAG90I4031 | | STEERING LINKAGE | | | | |
| | | | STEERING LINKAGE | | | | |
| 15 | 26081961 | 02394103500 | | 14400 | 0.468 | EA | 6,739.20 |
| | PO: SAG90I4050 | | OUTER TIE ROD BOOT | | | | |
| | | | TRANSFER DUST COVER | | | | |
| 17 | 26116151 | 02394113100 | | 500 | 0.82 | EA | 410.00 |
| | PO: SAG90I5510 | | TIE ROD END BOOT | | | | |
| | | | TRANSFER DUST COVERS | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Non-Taxable: | 22,485.20 | Currency: USD | | Line Total: | 22,485.20  22,075.20 |
|---|---|---|---|---|---|
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 09/30/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 22,485.20  22,075.20 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY; Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

| Freudenberg NOK ™ | SOLD FROM | FREUDENBERG-NOK RUBBER DIVISION/MORRISTOWN 487 W. MAIN STREET PO BOX 245 MORRISTOWN, IN 46161-0245 |
|---|---|---|

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 08/31/05 | V5111450 | MNS2 | | |

| BILL TO | SHIP TO |
|---|---|
| DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1550 DO-NOT-MAIL-INVOICE FLINT,MI UNITED STATES 48501-1550 | DELPHI SAGINAW PLT. 21 DELPHI S 44021 ATHENS AL C/O INDIANAPOLIS DDC/ALVAN 1505 S. HOPE RD. INDIANAPOLIS,IN UNITED STATES 46241 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5111450 | 3006900 | | S5110099 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | MORRISTOWN, | ALVN | V5111450 | V5111450 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3 26001589 | | 02393233800 | | 12000 | 0.06748 | EA | 809.76 |

```
3 26001589             02393233800
PO:  SAG90I2729                    STEERING LINKAGE
                                   STATIC SEALS
      Authorization Number         Pegged Qty  UM   Date
      -------------------          ----------- --   ----
      0000 - 0000                   12,000.0 EA  08/31/05
```

| | | Currency: USD | Line Total: | 809.76 |
|---|---|---|---|---|
| Non-Taxable: | 809.76 | | Discount: | 0.00 |
| Taxable: | 0.00 | 0.00% | : | 0.00 |
| Tax Date: 08/31/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | Total Tax: | 0.00 |
| 1  0.00% | 2  0.00% | 3  0.00% | Total: | 809.76 |
| 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg:
1

**Freudenberg**

NOK ™

| SOLD FROM | FREUDENBERG-NOK |
|---|---|
| | RUBBER DIVISION/MORRISTOWN |
| | 487 W. MAIN STREET |
| | PO BOX 245 |
| | MORRISTOWN, IN 46161-0245 |

PLEASE REMIT TO:

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V5111972 | MNS2 | | |

| BILL TO | DELPHI CORPORATION |
|---|---|
| | ACCOUNTS PAYABLE |
| | BOX 1550 |
| | DO-NOT-MAIL-INVOICE |
| | FLINT,MI UNITED STATES 48501-1550 |

| SHIP TO | DELPHI SAGINAW PLT. 7 |
|---|---|
| | PLANT 7 |
| | 3900 HOLLAND ROAD |
| | SAGINAW,MI UNITED STATES 48601-9494 |

| | | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | V5111972 | 3006900 | | S5110098 |
| See Below | | | | | |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | MORRISTOWN, | ALVN | V5111972 | V5111972 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 8000 | 0.06748 | EA | 539.84 |

```
6  26001589        02393233800      STEERING LINKAGE
   PO: SAG90I2729                    STATIC SEALS
                                     Pegged Qty  UM  Date
   Authorization Number             ----------- --  ----
   -------------------               8,000.0 EA  09/30/05
   0000 - 0000
```

| | | | | | Line Total: | 539.84 |
|---|---|---|---|---|---|---|
| Non-Taxable: | 539.84 | Currency: USD | | | Discount: | 0.00 |
| Taxable: | 0.00 | | 0.00% | | : | 0.00 |
| Tax Date: 09/30/05 | | | | | : | 0.00 |
| | | | | | : | 0.00 |
| | | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| | 0.00 | | 0.00 | | 0.00 | Total: | 539.84 |
| | 0.00 | | 0.00 | | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

**Freudenberg**
**NOK** ™

| | |
|---|---|
| **SOLD FROM** | FREUDENBERG-NOK<br>RUBBER DIVISION/MORRISTOWN<br>487 W. MAIN STREET<br>PO BOX 245<br>MORRISTOWN, IN 46161-0245 |

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V5111973 | MNS2 | | |

| | |
|---|---|
| **BILL TO** | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1550<br>DO-NOT-MAIL-INVOICE<br>FLINT,MI UNITED STATES 48501-1550 |
| **SHIP TO** | DELPHI SAGINAW PLT. 21<br>DELPHI S 44021 ATHENS AL<br>C/O INDIANAPOLIS DDC/ALVAN<br>1505 S. HOPE RD.<br>INDIANAPOLIS,IN UNITED STATES 46241 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5111973 | 3006900 | | S5110099 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | MORRISTOWN, | ALVN | V5111973 | V5111973 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3 | 26001589 | 02393233800 | | 12000 | 0.06748 | EA | 809.76 |
| | PO: SAG90I2729 | | STEERING LINKAGE<br>STATIC SEALS | | | | |

Authorization Number        Pegged Qty  UM  Date
-------------------          ----------  --  ----
0000 - 0000                    12,000.0 EA  09/30/05

-----------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| Non-Taxable: | 809.76 | Currency: USD | Line Total: | 809.76 |
| Taxable: | 0.00 | 0.00% | Discount: | 0.00 |
| Tax Date: 09/30/05 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1   0.00% | 2   0.00% | 3   0.00% | Total Tax: | 0.00 |
| 0.00 | 0.00 | 0.00 | Total: | 809.76 |
| 0.00 | 0.00 | 0.00 | | |

**DISCLAIMER OF WARRANTIES:** There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. **LIMITATION OF LIABILITY:** Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 05/02/05 | V5220544 | MNS2 | | |

Freudenberg-NOK
RUBBER DIVISION/SCOTTSBURG
821 S LAKE ROAD SOUTH
SCOTTSBURG, IN 47170

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

**BILL TO:**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO:**
DELCO CHASSIS HA DIVISION
PLANT 4    DOCK 101
3100 NEEDMORE ROAD
DAYTON,OH UNITED STATES 45414

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5220544 | 3006900 | | S5211615 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | SCOTTSBURG, | ANTT | V5220544 | V5220544 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | ***ASN REQUIRED*** | | | | | | |
| 2 | 18044436 | 02393751800 | | 16800 | 0.3163 | EA | 5,313.84 |
| | PO: 550010193 | | CALIPER BOOT | | | | |

```
--------------------------------------------------------------
Non-Taxable:        5,313.84  Currency: USD      Line Total:      5,313.84
    Taxable:            0.00             0.00%     Discount:          0.00
    Tax Date: 05/02/05                          :                    0.00
                                                :                    0.00
                                                :                    0.00
  1     0.00%   2    0.00%   3    0.00%  Total Tax:                  0.00
        0.00         0.00         0.00      Total:              5,313.84
        0.00         0.00         0.00
```

**DISCLAIMER OF WARRANTIES:** There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. **LIMITATION OF LIABILITY:** Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE

Freudenberg
NOK ™

| | PLEASE REMIT TO: | Pg: 1 |

**SOLD FROM**
FREUDENBERG-NOK
RUBBER DIVISION/SCOTTSBURG
821 S LAKE ROAD SOUTH
SCOTTSBURG, IN 47170

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 06/14/05 | V5221544 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

**SHIP TO**
DELCO CHASSIS
PLANT 4    DOCK 101
3100 NEEDMORE ROAD
DAYTON,OH UNITED STATES 45414

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5221544 | 3006900 | | S5211613 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | SCOTTSBURG, | ANTT | V5221544 | s22708 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | ***ASN REQUIRED*** | | | 2160 | 1.08013 | EA | 2,333.08 |
| 1 | 18019718 | 05323419600 | SECONDARY DIAPHRAGM | | | | |
| | PO:  550006147 | | (260) SECONDARY | | | | |

```
                                                                     -----------
--------------------------------------------                Line Total:      2,333.08
Non-Taxable:        2,333.08   Currency: USD      Discount:         0.00
    Taxable:            0.00             0.00%           :         0.00
  Tax Date: 06/14/05                                     :         0.00
                                                        :         0.00
                                                        :         0.00
     1    0.00%     2    0.00%    3    0.00%     Total Tax:        0.00
          0.00           0.00          0.00         Total:     2,333.08
          0.00           0.00          0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.
ORIGINAL INVOICE



Pg:
1

**Freudenberg**

NOK ™

SOLD FROM
FREUDENBERG-NOK
RUBBER DIVISION/SCOTTSBURG
821 S LAKE ROAD SOUTH
SCOTTSBURG, IN 47170

PLEASE REMIT TO:
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 08/19/05 | V5222979 | MNS2 | | |

BILL TO
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1550
DO-NOT-MAIL-INVOICE
FLINT,MI UNITED STATES 48501-1550

SHIP TO
DELPHI C-34030 LAREDO, TX
C/O CINCINNATI DDC% PJAX
2789 EAST CRESCENTVILLE RD
WESTCHESTER,OH UNITED STATES 45069

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V5222979 | 3006900 | | S5210846 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | SCOTTSBURG, | PJXI | V5222979 | V5222979 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 5600 | 0.17 | EA | 952.00 |
| 33 | 18024546 | 02393717800 | FLOATING CONTROL VALVE | | | | |
| | PO: 0550001294 | | FLOAT CONTROL VALVE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 952.00 | Currency: USD | Line Total: | 952.00 | |
| | 0.00 | 0.00% | Discount: | 0.00 | |
| Taxable: | 0.00 | | : | 0.00 | |
| Tax Date: 08/19/05 | | | : | 0.00 | |
| | | | : | 0.00 | |
| | | | Total Tax: | 0.00 | |
| 1 | 0.00%   2   0.00%   3   0.00% | | Total: | 952.00 | |
| | 0.00   0.00   0.00 | | | | |
| | 0.00   0.00   0.00 | | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg
NOK ™

| S O L D | FREUDENBERG-NOK (LOC 10) |
| F R O M | GENERAL OIL SEALS GROUP |
| | 450 PLEASANT STREET |
| | PO BOX 2001 |
| | BRISTOL, NH 03222-2001 |

**PLEASE REMIT TO:**

Pg: 1

FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 07/15/05 | V1044595 | MNS2 | | |

| B I L L T O | DELPHI CORPORATION<br>ACCOUNTS PAYABLE<br>BOX 1567<br>FLINT, MI UNITED STATES 48501-1567 | S H I P T O | DELPHI ENERGY & ENERGY<br>2509 HAYES AVENUE<br>SANDUSKY, OH UNITED STATES 44870 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1044595 | 3013170 | | S1010208 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1044595 | 0004256 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 37 | 4683241 | 02423506900 | | 25200 | 0.33 | EA | 8,316.00 |

PO:  0550001443          DELPHI HUB SEAL
     Authorization Number     Pegged Qty  UM  Date
     --------------------     ----------  --  ----
     0550001443                 25,200.0  EA  07/15/05

-----------------------------------------------------------------------

| | | Currency: USD | | Line Total: | 8,316.00 |
|---|---|---|---|---|---|
| Non-Taxable: | 8,316.00 | | 0.00% | Discount: | 0.00 |
| Taxable: | 0.00 | | | : | 0.00 |
| Tax Date: 07/15/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | Total Tax: | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3  0.00% | Total: | 8,316.00 |
| | 0.00 | | 0.00 | 0.00 | | |
| | 0.00 | | 0.00 | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



| | | | |
|---|---|---|---|
| **Freudenberg** NOK ™ | **SOLD FROM** FREUDENBERG-NOK (LOC 10) GENERAL OIL SEALS GROUP 450 PLEASANT STREET PO BOX 2001 BRISTOL, NH 03222-2001 | **PLEASE REMIT TO:** FREUDENBERG-NOK GEN PRTNSHI BOX 73229 CHICAGO, IL 60673 | Pg: 1 |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/28/05 | V1052853 | MNS2 | | |

| | | |
|---|---|---|
| **BILL TO** DELPHI CORPORATION ACCOUNTS PAYABLE BOX 1567 FLINT, MI UNITED STATES 48501-1567 | **SHIP TO** DELPHI ENERGY & ENERGY 2509 HAYES AVENUE SANDUSKY, OH UNITED STATES 44870 | |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1052853 | 3013170 | | S1010208 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1052853 | 0006464 · | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 37 | 4683241 | 02423506900 | | 12600 | 0.33 | EA | 4,158.00 |

```
      PO:  0550001443               DELPHI HUB SEAL
           Authorization Number     Pegged Qty  UM  Date
           --------------------     ----------  --  ----
           0550001443                 12,600.0  EA  09/28/05
```

---

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 4,158.00 | Currency: USD | | Line Total: | 4,158.00 |
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 09/28/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% |
| | 0.00 | | 0.00 | | 0.00 |
| | 0.00 | | 0.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | | | Total Tax: | 0.00 |
| | | | Total: | 4,158.00 |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guaranties, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg NOK ™

**SOLD FROM**
FREUDENBERG-NOK (LOC 10)
GENERAL OIL SEALS GROUP
450 PLEASANT STREET
PO BOX 2001
BRISTOL, NH 03222-2001

**PLEASE REMIT TO:**
FREUDENBERG-NOK GEN PRTNSHI
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 09/30/05 | V1053180 | MNS2 | | |

**BILL TO**
DELPHI CORPORATION
ACCOUNTS PAYABLE
BOX 1567
FLINT,MI UNITED STATES 48501-1567

**SHIP TO**
DELPHI ENERGY & ENERGY
2509 HAYES AVENUE
SANDUSKY,OH UNITED STATES 44870

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V1053180 | 3013170 | | S1010208 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | BRISTOL | CETR | V1053180 | 0006548 | 3222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 12600 | 0.33 | EA | 4,158.00 |
| 37 | 4683241 | 02423506900 | DELPHI HUB SEAL | | | | |
| | PO: 0550001443 | | Pegged Qty  UM  Date | | | | |
| | Authorization Number | | ----------- --  ---- | | | | |
| | -------------------------- | | | | | | |
| | 0550001443 | | 12,600.0 EA  09/29/05 | | | | |

```
-----------------------------------------------------------------------------

Non-Taxable:        4,158.00   Currency: USD        Line Total:      4,158.00
   Taxable:             0.00               0.00%    Discount:            0.00
  Tax Date: 09/30/05                                    :               0.00
                                                        :               0.00
                                                        :               0.00
    1     0.00%    2     0.00%    3     0.00%   Total Tax:             0.00
          0.00           0.00           0.00       Total:         4,158.00
          0.00           0.00           0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

**Freudenberg NOK** ™

| SOLD FROM | PLEASE REMIT TO: |
|---|---|
| FREUDENBERG-NOK<br>TROY FACILITY<br>1275 ARCHER DRIVE<br>TROY, OH 45373 | FREUDENBERG-NOK<br>BOX 73229<br>CHICAGO, IL 60673 |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 01/08/04 | V3055041 | 30 Day Net | | |

| BILL TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEM<br>P.O. BOX 436040<br>PONTIAC,MI USA 48343-6040 | DELPHI ENERGY & CHASSIS SYS.<br>WOODMAN DRIVE<br>GATE 4<br>PLANT 18 DOCK<br>KETTERING,OH  45420 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3055041 | 3063130 | | S3031302 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3055041 | V3055041 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22154245        4245B | 22154245 | | 6720 | 0.2161 | EA | 1,452.19 |
| | PO:  DCM94085 | Floyd Piston | | | | | |

```
        Authorization Number    Pegged Qty  UM  Date
        -------------------     ----------- --  ----
        KAN BAN #3                6,720.0 EA  01/08/04
```

-----------------------------------------------------------

---------------------------------------------------------------

| | | | | | | Line Total: | 1,452.19 |
|---|---|---|---|---|---|---|---|
| Non-Taxable: | 1,452.19 | Currency: | USD | | | Discount: | 0.00 |
| Taxable: | 0.00 | | 0.00% | | | : | 0.00 |
| Tax Date: 01/08/04 | | | | | | : | 0.00 |
| | | | | | | : | 0.00 |
| | | | | | | Total Tax: | 0.00 |
| 1 | 0.00%  2  0.00%  3  0.00% | | | | | Total: | 1,452.19 |
| | 0.00    0.00     0.00 | | | | | | |
| | 0.00    0.00     0.00 | | | | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg: 1

**Freudenberg**

NOK ™

| | |
|---|---|
| **SOLD FROM** | FREUDENBERG-NOK<br>TROY FACILITY<br>1275 ARCHER DRIVE<br>TROY, OH 45373 |

**PLEASE REMIT TO**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 01/28/04 | V3055385 | SECOND MON | | |

| | | | |
|---|---|---|---|
| **BILL TO** | DELPHI CHASSIS SYSTEM<br>P.O. BOX 436040<br>PONTIAC,MI USA 48343-6040 | **SHIP TO** | DELPHI ENERGY & CHASSIS SYS.<br>WOODMAN DRIVE<br>GATE 4<br>PLANT 18 DOCK<br>KETTERING,OH  45420 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3055385 | 3063130 | | S3031302 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3055385 | V3055385 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22154245        4245B | 22154245 | | 6720 | 0.2161 | EA | 1,452.19 |
| | PO: DCM94085 | Floyd Piston | | | | | |
| | | Pegged Qty  UM  Date | | | | | |
| | Authorization Number | ----------  --  ---- | | | | | |
| | -------------------- | | | | | | |
| | KAN BAN #00 | 6,720.0 EA  01/28/04 | | | | | |

---

| | | | | |
|---|---|---|---|---|
| Non-Taxable: | 1,452.19 | Currency: USD | Line Total: | 1,452.19 |
| Taxable: | 0.00 | 0.00% | Discount: | 0.00 |
| Tax Date: 01/28/04 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1  0.00%  2  0.00%  3  0.00% | | | Total Tax: | 0.00 |
| 0.00   0.00   0.00 | | | Total: | 1,452.19 |
| 0.00   0.00   0.00 | | | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Freudenberg-NOK

**SOLD FROM:**
Freudenberg-NOK
1275 Archer Drive
Troy, OH 45373

**PLEASE REMIT TO:**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg: 1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6,7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 05/17/04 | V3057347 | MNS2 | | |

**BILL TO:**
DELPHI CHASSIS SYSTEM
P.O. BOX 436040
PONTIAC,MI UNITED STATES 48343-6040

**SHIP TO:**
DELPHI ENERGY & CHASSIS SYS.
WOODMAN DRIVE
GATE 4
PLANT 18 DOCK
KETTERING,OH UNITED STATES 45420

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3057347 | 3063130 | | S3031302 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3057347 | V3057347 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22154245 | 4245B | | 6720 | 0.2161 | EA | 1,452.19 |
| | PO: DCM94085 | 22154245 Floyd Piston | | | | | |

Non-Taxable:      1,452.19    Currency:  USD          Line Total:          1,452.19
    Taxable:          0.00                  0.00%        Discount:              0.00
  Tax Date: 05/17/04                                        :              0.00
                                                            :              0.00
                                                            :              0.00
  1      0.00%    2      0.00%    3      0.00%      Total Tax:          0.00
         0.00           0.00           0.00          Total:         1,452.19
         0.00           0.00           0.00

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



**Freudenberg**

**NOK** TM

| S O L D | Freudenberg-NOK |
|---|---|
| F R O M | 1275 Archer Drive Troy, OH 45373 |

Pg: 1

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 11/30/04 | V3060741 | MNS2 | | |

| B I L L T O | DELPHI CHASSIS SYSTEM P.O. BOX 436040 PONTIAC,MI UNITED STATES 48343-6040 | S H I P T O | DELPHI ENERGY & CHASSIS SYS. WOODMAN DRIVE GATE 4 PLANT 18 DOCK KETTERING,OH UNITED STATES 45420 |
|---|---|---|---|

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3060741 | 3063130 | | S3031302 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3060741 | V3060741 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22154245 | 4245B | | 6720 | 0.2161 | EA | 1,452.19 |
| | PO: DCM94085 | 22154245 Floyd Piston | | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | | |
|---|---|---|---|---|
| Non-Taxable: | 1,452.19 | Currency: USD | Line Total: | 1,452.19 |
| Taxable: | 0.00 | 0.00% | Discount: | 0.00 |
| Tax Date: 11/30/04 | | | : | 0.00 |
| | | | : | 0.00 |
| | | | : | 0.00 |
| 1 | 0.00% | 2   0.00%   3   0.00% | Total Tax: | 0.00 |
| | 0.00 | 0.00   0.00 | Total: | 1,452.19 |
| | 0.00 | 0.00   0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



**Freudenberg**

NOK ™

| | |
|---|---|
| **S O L D   F R O M** | Freudenberg-NOK<br>1275 Archer Drive<br>Troy, OH 45373 |

**PLEASE REMIT TO:**

**T O**
FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

Pg:
1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 12/07/04 | V3060858 | MNS2 | | |

| | |
|---|---|
| **B I L L   T O** | DELPHI CHASSIS SYSTEM<br>P.O. BOX 436040<br>PONTIAC,MI UNITED STATES 48343-6040 |

| | |
|---|---|
| **S H I P   T O** | DELPHI ENERGY & CHASSIS SYS.<br>WOODMAN DRIVE<br>GATE 4<br>PLANT 18 DOCK<br>KETTERING,OH UNITED STATES 45420 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3060858 | 3063130 | | S3031302 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3060858 | V3060858 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 22154245<br>  PO:  DCM94085 | | 4245B | 22154245<br>Floyd Piston | 6720 | 0.2161 | EA | 1,452.19 |

```
Non-Taxable:        1,452.19   Currency: USD    Line Total:      1,452.19
     Taxable:           0.00              0.00%   Discount:           0.00
  Tax Date: 12/07/04                                    :           0.00
                                                        :           0.00
                                                        :           0.00
     1     0.00%    2    0.00%    3    0.00%   Total Tax:          0.00
           0.00          0.00         0.00      Total:        1,452.19
           0.00          0.00         0.00
```

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg :
1

| | | |
|---|---|---|
| Freudenberg NOK ™ | **S O L D  F R O M**  Freudenberg-NOK<br>1275 Archer Drive<br>Troy, OH 45373 | **PLEASE REMIT TO:**<br>FREUDENBERG-NOK<br>BOX 73229<br>CHICAGO, IL 60673<br><br>WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF. |

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 10/04/05 | V3065941 | MNS2 | | |

| | | |
|---|---|---|
| **B I L L  T O**  DELPHI CHASSIS SYSTEM<br>P.O. BOX 436040<br>PONTIAC,MI UNITED STATES 48343-6040 | | **S H I P  T O**  DELPHI ENERGY & CHASSIS SYS.<br>WOODMAN DRIVE<br>GATE 4<br>PLANT 18 DOCK<br>KETTERING,OH UNITED STATES 45420 |

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3065941 | 3063130 | | S3031301 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3065941 | V3065941 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | 2925 | 0.0865 | EA | 253.01 |
| 1 | 4974824<br>PO:  550035539 | 4824B | 4974824<br>Delphi/Custom Banding | | | | |
| | | | | 4200 | 0.0985 | EA | 413.70 |
| 5 | 4993761<br>PO:  550035539 | 3761B | 4993761<br>Delphi/Custom Banding | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | | | Line Total: | 666.71 |
|---|---|---|---|---|---|---|
| Non-Taxable: | | 666.71 | Currency:  USD | | Discount: | 0.00 |
| Taxable: | | 0.00 | | 0.00% | : | 0.00 |
| Tax Date: 10/04/05 | | | | | : | 0.00 |
| | | | | | : | 0.00 |
| | | | | | Total Tax: | 0.00 |
| 1 | 0.00%<br>0.00<br>0.00 | 2 | 0.00%<br>0.00<br>0.00 | 3    0.00%<br>0.00<br>0.00 | Total: | 666.71 |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE



Pg:
1

**PLEASE REMIT TO:**

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

SOLD FROM
Freudenberg-NOK
1275 Archer Drive
Troy, OH 45373

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7, AND 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

| INVOICE DATE | INVOICE NO. | TERMS | PROV. SALES TAX | DUNS NO. |
|---|---|---|---|---|
| 10/06/05 | V3065991 | MNS2 | | |

BILL TO
DELPHI CHASSIS SYSTEM
P.O. BOX 436040
PONTIAC, MI UNITED STATES 48343-6040

SHIP TO
DELPHI ENERGY & CHASSIS SYS.
WOODMAN DRIVE
GATE 4
PLANT 18 DOCK
KETTERING,OH UNITED STATES 45420

| CUSTOMER'S PURCHASE ORDER | SUPPLIER CODE | ASN ID | CUSTOMER CODE | SALES | OUR ORDER NO. |
|---|---|---|---|---|---|
| See Below | | V3065991 | 3063130 | | S3031301 |

| STATUS | F.O.B. | SHIP VIA | PACKING LIST NO. | BILL OF LADING | GEOGRAPHIC CODE |
|---|---|---|---|---|---|
| | TROY,OHIO | BW | V3065991 | V3065991 | 0222 |

| ITEM | CUSTOMER PART NO./REF. | OUR PART NO. | FORMULA | QUANTITY | PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|
| 5 4993761 | 3761B | | | 1800 | 0.0985 | EA | 177.30 |
| PO: 550035539 | | 4993761 | | | | | |
| | | Delphi/Custom Banding | | | | | |

------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| Non-Taxable: | 177.30 | Currency: USD | | Line Total: | 177.30 |
| Taxable: | 0.00 | | 0.00% | Discount: | 0.00 |
| Tax Date: 10/06/05 | | | | : | 0.00 |
| | | | | : | 0.00 |
| | | | | : | 0.00 |
| 1 | 0.00% | 2 | 0.00% | 3 | 0.00% | Total Tax: | 0.00 |
| 0.00 | 0.00 | 0.00 | Total: | 177.30 |
| 0.00 | 0.00 | 0.00 | | |

DISCLAIMER OF WARRANTIES: There are no warranties which extend beyond the description on the face hereof. Unless endorsed hereon in writing all other warranties or guarantees, whether express or implied, including, but not limited to, warranties of merchantability or fitness for a particular purpose, are without authority from Freudenberg-NOK General Partnership and are hereby disclaimed by it. LIMITATION OF LIABILITY: Freudenberg-NOK General Partnership guarantees that any product of its manufacture, which upon examination is found by a Freudenberg-NOK General Partnership representative to be defective either in workmanship or material whereby it is not suitable under proper usage and service for the purpose for which designed, will be replaced free of charge including transportation charges but excluding the cost of installation. This shall be the maximum liability of Freudenberg-NOK General Partnership for all claims whether in tort, contract or otherwise.

ORIGINAL INVOICE