EXHIBIT B-1

## Summary Page

| Area/Region | Data Usage Charges with Adjustments (if applicable) | Taxes | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00) | Total Claim (excluding Taxes) |
|---|---|---|---|---|
| NY Island Metro Queens | $7,666.58 | N/A | N/A | $7,666.58 |
| SOUTHEAST | $96,402.42 | $1,926.26 | $19,285.76 | $115,688.18 |
| TEXAS | $19,346.57 | N/A | N/A | $19,346.57 |
| *TOTALS* | *$123,415.57* | *$1,926.26* | *$19,285.76* | *$142,701.33* |

SUMMARY SHEET

| TelephoneNumber | User Name | Cycle End Date | Price Plan C | Access | Data Usage Charges | Other Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 7186892863 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892866 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892879 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892880 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892881 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892882 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892884 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892886 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892887 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892888 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892889 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892890 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892891 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0.68 | 0.05 | 0 | 60.72 |
| 7186892892 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0.02 | 0.05 | 0 | 60.06 |
| 7186892894 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892895 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892898 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.54 |
| 7186892899 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892900 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 1.84 | 0.05 | 0 | 61.88 |
| 7186892902 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892903 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892904 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892905 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892906 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892907 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892908 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892910 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892911 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0.71 | 0.05 | 0 | 60.75 |
| 7186892912 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892913 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892915 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892916 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892917 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892918 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892920 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892922 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892923 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892924 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892925 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892926 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892931 | HARUN SAHIN | 6/13/2006 | EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |

NY QUEENS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7186892933 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892934 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892935 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892949 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892950 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892951 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892953 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892954 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 1.35 | 0.05 | 0 | 61.39 |
| 7186892955 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186893018 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186893031 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186893164 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 4.43 | 0.05 | 0 | 64.47 |
| 7186893170 | HARUN SAHIN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892858 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892859 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892860 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892861 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892864 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892865 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892867 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892868 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892869 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892870 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892871 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892872 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892873 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892874 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892875 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.29 |
| 7186892876 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |
| 7186892877 | SAHIN HARUN | 6/13/2006 EVD59 | 59.99 | 0 | 0.05 | 0 | 60.04 |

Limited plan requested
June charges                4259.29
July charges                4259.29
71 lines x 6 = 426 x 2 = 852        852
                            **$7,666.58**

NY QUEENS

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210530101 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939142 | 7/12/2006 | $0.00 | $6.43 | $6.43 | | 7/19/2006 |
| 210530101 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939142 | 6/12/2006 | $406.31 | $412.78 | $6.47 | | 7/19/2006 |
| 210530101 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939142 | 5/12/2006 | $1,357.34 | $1,363.82 | $6.48 | | 7/19/2006 |
| 210530101 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939142 | 4/12/2006 | $382.84 | $391.16 | $8.32 | | 7/19/2006 |
| 22490466 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939148 | 7/12/2006 | $0.00 | $6.43 | $6.43 | | 9/5/2006 |
| 22490466 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939148 | 5/12/2006 | $2.38 | $8.86 | $6.48 | | 9/5/2006 |
| 22490466 | 20811 | UnLimited | Southeast-FiOS | 4/4/2006 | 6507939148 | 4/12/2006 | $11.19 | $19.51 | $8.32 | | 9/5/2006 |
| 110530111 | 20811 | UnLimited | Southeast-FiOS | 3/4/2006 | 7277292638 | 8/16/2006 | $2,096.76 | $2,104.32 | $7.56 | | 9/5/2006 |
| 110530111 | 20811 | UnLimited | Southeast-FiOS | 3/4/2006 | 7277292638 | 7/16/2006 | $248.15 | $255.75 | $7.60 | | 9/5/2006 |
| 22465072 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993220 | 8/16/2006 | $263.64 | $271.25 | $7.61 | | 9/12/2006 |
| 22465072 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993220 | 7/16/2006 | $177.12 | $185.18 | $8.06 | | 9/12/2006 |
| 22465072 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993220 | 6/16/2006 | $47.91 | $60.52 | $12.61 | | 9/12/2006 |
| 22465072 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993220 | 4/16/2006 | $220.22 | $227.81 | $7.59 | | 9/12/2006 |
| 1153909 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993225 | 8/16/2006 | $2,648.97 | $2,656.58 | $7.61 | | 9/12/2006 |
| 1153909 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993225 | 7/16/2006 | $1.52 | $9.13 | $7.61 | | 9/12/2006 |
| 1153909 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993225 | 6/16/2006 | $143.85 | $156.46 | $12.61 | | 9/12/2006 |
| 22465069 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993496 | 8/16/2006 | $1,151.16 | $1,158.77 | $7.61 | | 9/12/2006 |
| 22465069 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993496 | 7/16/2006 | $927.76 | $935.37 | $7.61 | | 9/12/2006 |
| 22465069 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993496 | 6/16/2006 | $125.13 | $137.74 | $12.61 | | 9/12/2006 |
| 22465069 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993496 | 5/16/2006 | $0.11 | $7.65 | $7.54 | | 9/12/2006 |
| 22465069 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638993496 | 4/16/2006 | $84.96 | $92.55 | $7.59 | | 9/12/2006 |
| 210530102 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994043 | 7/16/2006 | $103.46 | $111.06 | $7.60 | | 7/19/2006 |
| 210530102 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994043 | 6/16/2006 | $356.89 | $364.42 | $7.53 | | 7/19/2006 |
| 210530102 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994043 | 5/16/2006 | $2.68 | $10.22 | $7.54 | | 7/19/2006 |
| 210530102 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994043 | 4/16/2006 | $2,150.58 | $2,158.17 | $7.59 | | 7/19/2006 |
| 210530103 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994044 | 7/16/2006 | $46.73 | $54.33 | $7.60 | | 7/19/2006 |
| 210530103 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994044 | 6/16/2006 | $158.06 | $165.59 | $7.53 | | 7/19/2006 |
| 210530103 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994044 | 5/16/2006 | $173.76 | $181.30 | $7.54 | | 7/19/2006 |
| 210530103 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994044 | 4/16/2006 | $206.00 | $213.59 | $7.59 | | 7/19/2006 |
| 110630375 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994064 | 8/16/2006 | $1,083.18 | $1,090.76 | $7.58 | | 8/30/2006 |
| 110630375 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994064 | 7/16/2006 | $940.57 | $948.17 | $7.60 | | 8/30/2006 |
| 110630375 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994064 | 6/16/2006 | $411.04 | $418.57 | $7.53 | | 8/30/2006 |
| 110630375 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994064 | 5/16/2006 | $515.51 | $523.05 | $7.54 | | 8/30/2006 |
| 110630375 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994064 | 4/16/2006 | $56.89 | $64.48 | $7.59 | | 8/30/2006 |
| 110630368 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994131 | 8/16/2006 | $35.99 | $43.57 | $7.58 | | 8/30/2006 |
| 110630368 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994131 | 7/16/2006 | $843.40 | $851.20 | $7.80 | | 8/30/2006 |
| 110630368 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994131 | 6/16/2006 | $198.89 | $206.42 | $7.53 | | 8/30/2006 |
| 110630368 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994131 | 5/16/2006 | $342.78 | $350.32 | $7.54 | | 8/30/2006 |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110630368 | 20811 | UnLimited | Southeast-FiOS | 3/13/2006 | 8638994131 | 4/16/2006 | $146.28 | $153.87 | $7.59 | | 8/30/2006 |
| 22490212 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939064 | 8/12/2006 | $2,744.40 | $2,750.83 | $6.43 | | 9/15/2006 |
| 22490212 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939064 | 7/12/2006 | $508.50 | $515.38 | $6.88 | | 9/15/2006 |
| 22490212 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939064 | 6/12/2006 | $679.26 | $685.73 | $6.47 | | 9/15/2006 |
| 22490212 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939064 | 5/12/2006 | $378.99 | $385.47 | $6.48 | | 9/15/2006 |
| 22490212 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939064 | 4/12/2006 | $369.70 | $377.81 | $8.11 | | 9/15/2006 |
| 22482372 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939066 | 8/12/2006 | $1,908.30 | $1,914.73 | $6.43 | | 9/12/2006 |
| 22482372 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939066 | 5/12/2006 | $99.08 | $105.56 | $6.48 | | 9/12/2006 |
| 22482372 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939066 | 4/12/2006 | $7.55 | $10.13 | $2.58 | | 9/12/2006 |
| 22475884 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939144 | 8/12/2006 | $843.41 | $849.84 | $6.43 | | 9/15/2006 |
| 22475884 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939144 | 7/12/2006 | $754.42 | $760.85 | $6.43 | | 9/15/2006 |
| 22475884 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939144 | 6/12/2006 | $665.04 | $671.51 | $6.47 | | 9/15/2006 |
| 22475884 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939144 | 5/12/2006 | $147.55 | $154.03 | $6.48 | | 9/15/2006 |
| 22475884 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939144 | 4/12/2006 | $206.73 | $214.84 | $8.11 | | 9/15/2006 |
| 22490413 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939146 | 8/12/2006 | $1,572.29 | $1,578.92 | $6.63 | | 9/15/2006 |
| 22490413 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939146 | 7/12/2006 | $291.19 | $297.62 | $6.43 | | 9/15/2006 |
| 22490413 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939146 | 6/12/2006 | $680.62 | $687.09 | $6.47 | | 9/15/2006 |
| 22490413 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939146 | 5/12/2006 | $391.61 | $398.09 | $6.48 | | 9/15/2006 |
| 22490413 | 10811 | UnLimited | Southeast-Florida Coasta | 4/5/2006 | 6507939146 | 4/12/2006 | $125.86 | $133.97 | $8.11 | | 9/15/2006 |
| 22475977 | 10811 | UnLimited | Southeast-Florida Coasta | 1/12/2006 | 7175999171 | 8/16/2006 | $2,075.52 | $2,083.36 | $7.84 | | |
| 22475977 | 10811 | UnLimited | Southeast-Florida Coasta | 1/12/2006 | 7175999171 | 5/16/2006 | $782.89 | $790.80 | $7.91 | | |
| 22475977 | 10811 | UnLimited | Southeast-Florida Coasta | 1/12/2006 | 7175999171 | 4/16/2006 | $646.32 | $654.24 | $7.92 | | |
| 22475977 | 10811 | UnLimited | Southeast-Florida Coasta | 1/12/2006 | 7175999171 | 3/16/2006 | $84.53 | $92.41 | $7.88 | | |
| 22490428 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292642 | 8/16/2006 | $1,388.93 | $1,396.49 | $7.56 | | 11/16/2006 |
| 22490428 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292642 | 5/16/2006 | $877.83 | $885.24 | $7.41 | | 11/16/2006 |
| 22490428 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292642 | 4/16/2006 | $343.65 | $351.23 | $7.58 | | 11/16/2006 |
| 22475901 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292646 | 8/16/2006 | $3,662.23 | $3,669.79 | $7.56 | | 11/16/2006 |
| 22475901 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292646 | 4/16/2006 | $266.98 | $275.39 | $8.41 | | 11/16/2006 |
| 22491018 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292647 | 8/16/2006 | $1,705.30 | $1,712.86 | $7.56 | | 11/16/2006 |
| 22491018 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292647 | 5/16/2006 | $295.08 | $302.49 | $7.41 | | 11/16/2006 |
| 22491018 | 10811 | UnLimited | Southeast-Florida Coasta | 3/4/2006 | 7277292647 | 4/16/2006 | $18.13 | $25.71 | $7.58 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 8/16/2006 | $403.76 | $411.32 | $7.56 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 7/16/2006 | $378.22 | $385.82 | $7.60 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 6/16/2006 | $495.79 | $503.39 | $7.60 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 5/16/2006 | $450.13 | $457.54 | $7.41 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 4/16/2006 | $312.27 | $319.85 | $7.58 | | 11/16/2006 |
| 22402149 | 10811 | UnLimited | Southeast-Florida Coasta | 2/20/2006 | 7278049130 | 3/16/2006 | $71.82 | $85.41 | $13.59 | | 11/16/2006 |
| 210530368 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939063 | 4/12/2006 | $591.32 | $599.64 | $8.32 | 4/19/2006 | |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153392 | 10821 | UnLimited | Southeast-Florida Inland | 4/5/2006 | 6507939068 | 7/12/2006 | $326.46 | $332.89 | $6.43 | | 10/18/2006 |
| 1153392 | 10821 | UnLimited | Southeast-Florida Inland | 4/5/2006 | 6507939068 | 6/12/2006 | $421.06 | $427.53 | $6.47 | | 10/18/2006 |
| 1153392 | 10821 | UnLimited | Southeast-Florida Inland | 4/5/2006 | 6507939068 | 5/12/2006 | $500.11 | $506.59 | $6.48 | | 10/18/2006 |
| 1153392 | 10821 | UnLimited | Southeast-Florida Inland | 4/5/2006 | 6507939068 | 4/12/2006 | $62.71 | $70.82 | $8.11 | | 10/18/2006 |
| 22482119 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939143 | 4/12/2006 | $234.19 | $242.51 | $8.32 | 4/19/2006 | |
| 22477088 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939149 | 4/12/2006 | $150.09 | $158.41 | $8.32 | 4/19/2006 | |
| 32480151 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939151 | 8/12/2006 | $930.77 | $937.20 | $6.43 | | 10/18/2006 |
| 32480151 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939151 | 6/12/2006 | $384.14 | $390.61 | $6.47 | | 10/18/2006 |
| 32480151 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939151 | 5/12/2006 | $408.69 | $415.17 | $6.48 | | 10/18/2006 |
| 32480151 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939151 | 4/12/2006 | $498.02 | $506.34 | $8.32 | | 10/18/2006 |
| 210530340 | 10821 | UnLimited | Southeast-Florida Inland | 4/4/2006 | 6507939153 | 4/12/2006 | $38.43 | $46.75 | $8.32 | 4/19/2006 | |
| 22482078 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 7277292636 | 8/16/2006 | $2,086.02 | $2,093.58 | $7.56 | | 10/19/2006 |
| 22482078 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 7277292636 | 7/16/2006 | $571.12 | $578.72 | $7.60 | | 10/19/2006 |
| 22490629 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 7277292643 | 8/16/2006 | $32.13 | $39.69 | $7.56 | | 10/19/2006 |
| 22490629 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 7277292643 | 7/16/2006 | $0.00 | $7.60 | $7.60 | | 10/19/2006 |
| 22490624 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8135418105 | 7/16/2006 | $6.33 | $13.93 | $7.60 | | 10/19/2006 |
| 22490624 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8135418105 | 6/16/2006 | $48.88 | $56.86 | $7.98 | | 10/19/2006 |
| 22490624 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8135418105 | 4/16/2006 | $25.71 | $33.30 | $7.59 | | 10/19/2006 |
| 22410145 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8139574942 | 7/16/2006 | $7.04 | $14.64 | $7.60 | | 10/19/2006 |
| 22410145 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8139574942 | 6/16/2006 | $40.95 | $48.48 | $7.53 | | 10/19/2006 |
| 22410145 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8139574942 | 5/16/2006 | $24.27 | $31.81 | $7.54 | | 10/19/2006 |
| 22410145 | 10821 | UnLimited | Southeast-Florida Inland | 3/1/2006 | 8139574942 | 4/16/2006 | $13.18 | $20.77 | $7.59 | | 10/19/2006 |
| 22455050 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 8139577231 | 8/16/2006 | $0.08 | $7.66 | $7.58 | | |
| 22455050 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 8139577231 | 7/16/2006 | $27.88 | $35.48 | $7.60 | | |
| 22455050 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 8139577231 | 6/16/2006 | $38.78 | $46.31 | $7.53 | | |
| 22455050 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 8139577231 | 5/16/2006 | $35.23 | $42.77 | $7.54 | | |
| 22455050 | 10821 | UnLimited | Southeast-Florida Inland | 3/4/2006 | 8139577231 | 4/16/2006 | $30.75 | $38.34 | $7.59 | | |
| 22455032 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577806 | 7/16/2006 | $19.54 | $28.08 | $8.54 | | |
| 22455032 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577806 | 7/16/2006 | -$0.80 | $1.30 | $2.10 | | |
| 22455032 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577806 | 4/16/2006 | $42.63 | $50.22 | $7.59 | | |
| 22455032 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577806 | 3/16/2006 | $38.67 | $49.35 | $10.68 | | |
| 200430015 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577817 | 8/16/2006 | $0.18 | $7.76 | $7.58 | | |
| 200430015 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577817 | 7/16/2006 | $9.70 | $17.30 | $7.60 | | |
| 200430015 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577817 | 6/16/2006 | $47.90 | $55.43 | $7.53 | | |
| 200430015 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577817 | 5/16/2006 | $27.73 | $35.27 | $7.54 | | |
| 200430015 | 10821 | UnLimited | Southeast-Florida Inland | 3/3/2006 | 8139577817 | 4/16/2006 | $61.44 | $69.03 | $7.59 | | |
| 22A0005 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8632556660 | 8/16/2006 | $369.95 | $377.53 | $7.58 | | 10/19/2006 |
| 22A0005 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8632556660 | 7/16/2006 | $481.29 | $488.89 | $7.60 | | 10/19/2006 |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22A0005 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8632556660 | 6/16/2006 | $598.84 | $606.37 | $7.53 | | 10/19/2006 |
| 22A0005 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8632556660 | 5/16/2006 | $337.07 | $344.61 | $7.54 | | 10/19/2006 |
| 22A0005 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8632556660 | 4/16/2006 | $32.96 | $40.55 | $7.59 | | 10/19/2006 |
| 22477081 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993195 | 8/16/2006 | $327.61 | $335.19 | $7.58 | | 10/19/2006 |
| 22477081 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993195 | 7/16/2006 | $721.88 | $729.48 | $7.60 | | 10/19/2006 |
| 22477081 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993195 | 6/16/2006 | $465.65 | $473.18 | $7.53 | | 10/19/2006 |
| 22477081 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993195 | 5/16/2006 | $143.87 | $151.41 | $7.54 | | 10/19/2006 |
| 22477081 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993195 | 4/16/2006 | $343.99 | $351.58 | $7.59 | | 10/19/2006 |
| 22490231 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993197 | 8/16/2006 | $1,212.28 | $1,219.86 | $7.58 | | 10/19/2006 |
| 22490231 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993197 | 5/16/2006 | $410.19 | $417.73 | $7.54 | | 10/19/2006 |
| 22490231 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993197 | 4/16/2006 | $307.48 | $315.07 | $7.59 | | 10/19/2006 |
| 22477080 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993199 | 7/16/2006 | $0.00 | $7.60 | $7.60 | | 7/19/2006 |
| 22477080 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993199 | 4/16/2006 | $19.26 | $26.85 | $7.59 | | 7/19/2006 |
| 32480128 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993244 | 8/16/2006 | $571.75 | $589.38 | $17.63 | | 10/19/2006 |
| 32480128 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993244 | 7/16/2006 | $160.24 | $177.89 | $17.65 | | 10/19/2006 |
| 32480128 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993244 | 6/16/2006 | $863.61 | $871.16 | $7.55 | | 10/19/2006 |
| 32480128 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993244 | 5/16/2006 | $483.59 | $491.14 | $7.55 | | 10/19/2006 |
| 32480128 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993244 | 4/16/2006 | $579.69 | $587.29 | $7.60 | | 10/19/2006 |
| 210530362 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993278 | 8/16/2006 | $1,781.64 | $1,789.22 | $7.58 | | 10/19/2006 |
| 210530362 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993278 | 4/16/2006 | $833.08 | $840.67 | $7.59 | | 10/19/2006 |
| 22476026 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993325 | 8/16/2006 | $977.74 | $985.32 | $7.58 | | 10/19/2006 |
| 22476026 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993325 | 7/16/2006 | $662.88 | $670.48 | $7.60 | | 10/19/2006 |
| 22476026 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993325 | 6/16/2006 | $792.14 | $799.68 | $7.54 | | 10/19/2006 |
| 22476026 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993325 | 5/16/2006 | $823.64 | $831.18 | $7.54 | | 10/19/2006 |
| 22476026 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993325 | 4/16/2006 | $446.29 | $453.88 | $7.59 | | 10/19/2006 |
| 32480129 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993349 | 8/16/2006 | $1,096.23 | $1,103.81 | $7.58 | | 10/19/2006 |
| 32480129 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993349 | 7/16/2006 | $559.64 | $567.24 | $7.60 | | 10/19/2006 |
| 32480129 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993349 | 6/16/2006 | $377.74 | $385.27 | $7.53 | | 10/19/2006 |
| 32480129 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993349 | 5/16/2006 | $577.57 | $585.11 | $7.54 | | 10/19/2006 |
| 32480129 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993349 | 4/16/2006 | $532.28 | $539.87 | $7.59 | | 10/19/2006 |
| 22490715 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993384 | 8/16/2006 | $1,163.10 | $1,170.68 | $7.58 | | 10/19/2006 |
| 22490715 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993384 | 6/16/2006 | $780.50 | $788.03 | $7.53 | | 10/19/2006 |
| 22490715 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993384 | 5/16/2006 | $304.89 | $312.43 | $7.54 | | 10/19/2006 |
| 22490715 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993384 | 4/16/2006 | $353.48 | $361.07 | $7.59 | | 10/19/2006 |
| 22475910 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993440 | 6/16/2006 | $413.58 | $421.11 | $7.53 | | 10/19/2006 |
| 22475910 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993440 | 5/16/2006 | $374.57 | $382.11 | $7.54 | | 10/19/2006 |
| 22475910 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993440 | 4/16/2006 | $559.68 | $567.27 | $7.59 | | 10/19/2006 |
| 32480126 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993600 | 8/16/2006 | $326.85 | $334.63 | $7.78 | | 10/19/2006 |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32480126 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993600 | 7/16/2006 | $212.88 | $220.48 | $7.60 | | 10/19/2006 |
| 32480126 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993600 | 6/16/2006 | $398.60 | $406.13 | $7.53 | | 10/19/2006 |
| 32480126 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993600 | 5/16/2006 | $231.27 | $238.81 | $7.54 | | 10/19/2006 |
| 32480126 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993600 | 4/16/2006 | $876.92 | $884.51 | $7.59 | | 10/19/2006 |
| 22475916 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993612 | 8/16/2006 | $676.75 | $684.33 | $7.58 | | 10/19/2006 |
| 22475916 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993612 | 7/16/2006 | $700.54 | $708.14 | $7.60 | | 10/19/2006 |
| 22475916 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993612 | 6/16/2006 | $568.04 | $575.57 | $7.53 | | 10/19/2006 |
| 22475916 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993612 | 5/16/2006 | $620.61 | $628.60 | $7.99 | | 10/19/2006 |
| 22475916 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993612 | 4/16/2006 | $521.19 | $528.78 | $7.59 | | 10/19/2006 |
| 22482140 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993657 | 8/16/2006 | $1,099.04 | $1,106.62 | $7.58 | | 10/19/2006 |
| 22482140 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993657 | 4/16/2006 | $834.32 | $841.91 | $7.59 | | 10/19/2006 |
| 22477089 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993662 | 8/16/2006 | $173.60 | $181.18 | $7.58 | | 10/19/2006 |
| 22477089 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993662 | 7/16/2006 | $303.05 | $310.65 | $7.60 | | 10/19/2006 |
| 22477089 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993662 | 6/16/2006 | $589.66 | $597.19 | $7.53 | | 10/19/2006 |
| 22477089 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993662 | 5/16/2006 | $152.20 | $159.74 | $7.54 | | 10/19/2006 |
| 22477089 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993662 | 4/16/2006 | $262.09 | $269.68 | $7.59 | | 10/19/2006 |
| 22477074 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993667 | 8/16/2006 | $1,014.38 | $1,021.96 | $7.58 | | 10/19/2006 |
| 22477074 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993667 | 7/16/2006 | $720.79 | $728.39 | $7.60 | | 10/19/2006 |
| 22482384 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993668 | 8/16/2006 | $1,277.19 | $1,284.77 | $7.58 | | 10/19/2006 |
| 22482384 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993668 | 7/16/2006 | $512.67 | $520.27 | $7.60 | | 10/19/2006 |
| 22482384 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993668 | 6/16/2006 | $382.71 | $390.24 | $7.53 | | 10/19/2006 |
| 22482384 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993668 | 5/16/2006 | $167.31 | $174.85 | $7.54 | | 10/19/2006 |
| 22482384 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993668 | 4/16/2006 | $144.96 | $152.55 | $7.59 | | 10/19/2006 |
| 22477082 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993702 | 7/16/2006 | $0.00 | $7.60 | $7.60 | | 7/19/2006 |
| 22477082 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993702 | 5/16/2006 | $0.08 | $7.62 | $7.54 | | 7/19/2006 |
| 22477082 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993702 | 4/16/2006 | $57.67 | $65.26 | $7.59 | | 7/19/2006 |
| 22477085 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993725 | 8/16/2006 | $202.21 | $209.79 | $7.58 | | 10/19/2006 |
| 22477085 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993725 | 7/16/2006 | $232.98 | $241.03 | $8.05 | | 10/19/2006 |
| 22477085 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993725 | 6/16/2006 | $452.41 | $459.94 | $7.53 | | 10/19/2006 |
| 22477085 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993725 | 5/16/2006 | $272.92 | $280.46 | $7.54 | | 10/19/2006 |
| 22477085 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993725 | 4/16/2006 | $298.79 | $306.38 | $7.59 | | 10/19/2006 |
| 210530363 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993726 | 8/16/2006 | $513.26 | $520.84 | $7.58 | | 10/19/2006 |
| 210530363 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993726 | 7/16/2006 | $493.96 | $501.56 | $7.60 | | 10/19/2006 |
| 210530363 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993726 | 6/16/2006 | $848.72 | $856.25 | $7.53 | | 10/19/2006 |
| 210530363 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993726 | 5/16/2006 | $234.96 | $242.50 | $7.54 | | 10/19/2006 |
| 210530363 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993726 | 4/16/2006 | $589.20 | $596.99 | $7.79 | | 10/19/2006 |
| 210530366 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993744 | 8/16/2006 | $276.74 | $284.32 | $7.58 | | 10/19/2006 |
| 210530366 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993744 | 7/16/2006 | $531.11 | $538.71 | $7.60 | | 10/19/2006 |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210530366 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993744 | 6/16/2006 | $709.70 | $717.23 | $7.53 | | 10/19/2006 |
| 210530366 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993744 | 5/16/2006 | $602.11 | $609.65 | $7.54 | | 10/19/2006 |
| 210530366 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993744 | 4/16/2006 | $556.11 | $563.70 | $7.59 | | 10/19/2006 |
| 35297907 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993775 | 8/16/2006 | $992.10 | $999.68 | $7.58 | | 10/19/2006 |
| 35297907 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993775 | 7/16/2006 | $462.12 | $469.72 | $7.60 | | 10/19/2006 |
| 35297907 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993775 | 6/16/2006 | $851.16 | $859.14 | $7.98 | | 10/19/2006 |
| 35297907 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993775 | 5/16/2006 | $282.48 | $290.02 | $7.54 | | 10/19/2006 |
| 35297907 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993775 | 4/16/2006 | $322.90 | $330.49 | $7.59 | | 10/19/2006 |
| 22475912 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993854 | 8/16/2006 | $13.75 | $123.79 | $110.04 | | 7/19/2006 |
| 22475912 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993854 | 7/16/2006 | $4.59 | $12.19 | $7.60 | | 7/19/2006 |
| 22475912 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993854 | 6/16/2006 | $3.05 | $10.58 | $7.53 | | 7/19/2006 |
| 22475912 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993854 | 5/16/2006 | $310.95 | $318.49 | $7.54 | | 7/19/2006 |
| 22475912 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993854 | 4/16/2006 | $411.13 | $418.72 | $7.59 | | 7/19/2006 |
| 22490237 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993871 | 8/16/2006 | $470.70 | $478.28 | $7.58 | | 10/19/2006 |
| 22490237 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993871 | 7/16/2006 | $644.88 | $652.48 | $7.60 | | 10/19/2006 |
| 22490237 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993871 | 6/16/2006 | $349.63 | $357.16 | $7.53 | | 10/19/2006 |
| 22490237 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993871 | 5/16/2006 | $230.81 | $238.35 | $7.54 | | 10/19/2006 |
| 22490237 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993871 | 4/16/2006 | $188.99 | $196.58 | $7.59 | | 10/19/2006 |
| 32480125 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993971 | 7/16/2006 | $17.39 | $24.99 | $7.60 | | 8/31/2006 |
| 32480125 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993971 | 6/16/2006 | $165.39 | $172.92 | $7.53 | | 8/31/2006 |
| 32480125 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993971 | 5/16/2006 | $149.28 | $156.82 | $7.54 | | 8/31/2006 |
| 32480125 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993971 | 4/16/2006 | $382.28 | $389.87 | $7.59 | | 8/31/2006 |
| 22491009 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993982 | 8/16/2006 | $313.44 | $321.02 | $7.58 | | 10/19/2006 |
| 22491009 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993982 | 7/16/2006 | $329.28 | $336.88 | $7.60 | | 10/19/2006 |
| 22491009 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993982 | 6/16/2006 | $326.47 | $334.00 | $7.53 | | 10/19/2006 |
| 22491009 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993982 | 5/16/2006 | $549.78 | $557.32 | $7.54 | | 10/19/2006 |
| 22491009 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638993982 | 4/16/2006 | $381.56 | $389.15 | $7.59 | | 10/19/2006 |
| 22490236 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994019 | 8/16/2006 | $181.15 | $188.73 | $7.58 | | 10/19/2006 |
| 22490236 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994019 | 7/16/2006 | $83.97 | $91.57 | $7.60 | | 10/19/2006 |
| 22490236 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994019 | 6/16/2006 | $141.95 | $149.48 | $7.53 | | 10/19/2006 |
| 22490236 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994019 | 5/16/2006 | $43.29 | $50.83 | $7.54 | | 10/19/2006 |
| 22490236 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994019 | 4/16/2006 | $183.52 | $191.11 | $7.59 | | 10/19/2006 |
| 22490239 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994025 | 8/16/2006 | $420.30 | $427.88 | $7.58 | | 10/19/2006 |
| 22490239 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994025 | 7/16/2006 | $356.28 | $363.88 | $7.60 | | 10/19/2006 |
| 22490239 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994025 | 6/16/2006 | $390.17 | $397.70 | $7.53 | | 10/19/2006 |
| 22490239 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994025 | 5/16/2006 | $198.52 | $206.06 | $7.54 | | 10/19/2006 |
| 22490239 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994025 | 4/16/2006 | $452.16 | $459.75 | $7.59 | | 10/19/2006 |
| 22490480 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994042 | 8/16/2006 | $306.88 | $314.91 | $8.03 | | 10/19/2006 |

SOUTHEAST

| Vehicle | Cost Center | Verizon Original Price Plan Requested | ACCOUNT NAME | MTN Activation Date | Telephone Number | Cycle End Date | Data Usage Charges | Total Charges | Taxes | Disconnection Date | Date of Price Plan Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22490480 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994042 | 7/16/2006 | $563.63 | $571.23 | $7.60 | | 10/19/2006 |
| 22490480 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994042 | 6/16/2006 | $417.06 | $424.59 | $7.53 | | 10/19/2006 |
| 22490480 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994042 | 5/16/2006 | $838.80 | $846.34 | $7.54 | | 10/19/2006 |
| 22490480 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994042 | 4/16/2006 | $399.07 | $406.66 | $7.59 | | 10/19/2006 |
| 22452101 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994180 | 8/16/2006 | $300.08 | $307.66 | $7.58 | | 10/19/2006 |
| 22452101 | 10821 | UnLimited | Southeast-Florida Inland | 3/13/2006 | 8638994180 | 7/16/2006 | $0.00 | $7.60 | $7.60 | | 10/19/2006 |
| 22475871 | 10821 | UnLimited | Southeast-Florida Inland | 3/17/2006 | 9788529482 | 8/26/2006 | $593.02 | $599.81 | $6.79 | 10/17/2006 | |
| 22475871 | 10821 | UnLimited | Southeast-Florida Inland | 3/17/2006 | 9788529482 | 07/26/2006 | $189.32 | $188.14 | -$1.18 | 10/17/06 | |
| 22475871 | 10821 | UnLimited | Southeast-Florida Inland | 3/17/2006 | 9788529482 | 6/26/2006 | $397.43 | $399.73 | $2.30 | 10/17/2006 | |
| 22475871 | 10821 | UnLimited | Southeast-Florida Inland | 3/17/2006 | 9788529482 | 5/26/2006 | $200.48 | $212.63 | $12.15 | 10/17/2006 | |
| 22475871 | 10821 | UnLimited | Southeast-Florida Inland | 3/17/2006 | 9788529482 | 4/26/2006 | $20.69 | $32.81 | $12.12 | 10/17/2006 | |
| | | | | | | | $108,799.52 | $110,725.78 | $1,926.26 | | |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00)  - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $346.32 | $346.32 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $1,297.35 | $1,297.35 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $322.85 | $322.85 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 67.63741935 | $954.57 | $2,036.77 | $2,991.34 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $188.16 | $188.16 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 8.504516129 | $67.58 | $203.65 | $271.23 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $117.13 | $117.13 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $160.23 | $160.23 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 85.45064516 | $1,221.77 | $2,588.98 | $3,810.75 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $83.86 | $83.86 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 37.13419355 | $497.02 | $1,091.17 | $1,588.19 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $867.77 | $867.77 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $65.14 | $65.14 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $24.97 | $24.97 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $43.47 | $43.47 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $296.90 | $296.90 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $2,090.59 | $2,090.59 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $98.07 | $98.07 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $113.77 | $113.77 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $146.01 | $146.01 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 34.94129032 | $464.13 | $1,023.19 | $1,487.32 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $880.58 | $880.58 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $351.05 | $351.05 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $455.52 | $455.52 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 1.160967742 | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $783.41 | $783.41 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $138.90 | $138.90 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $282.79 | $282.79 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00) - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $86.29 | $86.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | 88.52903226 | $1,622.06 | $2,684.41 | $4,306.47 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $448.51 | $448.51 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $619.27 | $619.27 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $319.00 | $319.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $309.71 | $309.71 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | 61.55806452 | $1,109.61 | $1,848.31 | $2,957.92 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $39.09 | $39.09 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-15 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | 27.20677419 | $456.94 | $783.42 | $1,240.36 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $694.43 | $694.43 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $605.05 | $605.05 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $87.56 | $87.56 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $146.74 | $146.74 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | 50.71903226 | $903.67 | $1,512.30 | $2,415.97 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $231.20 | $231.20 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $620.63 | $620.63 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $331.62 | $331.62 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-32 | | $0.00 | $65.87 | $65.87 |
| | | | 220344101-5 | 66.95225806 | $944.29 | $2,015.53 | $2,959.82 |
| | | | 220344101-5 | | $0.00 | $722.90 | $722.90 |
| | | | 220344101-5 | | $0.00 | $586.33 | $586.33 |
| | | | 220344101-5 | | $0.00 | $24.54 | $24.54 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | 44.80419355 | $612.07 | $1,328.94 | $1,941.01 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | | $0.00 | $817.84 | $817.84 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | | $0.00 | $283.66 | $283.66 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | 118.1364516 | $1,712.06 | $3,602.24 | $5,314.30 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | | $0.00 | $206.99 | $206.99 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | 55.00967742 | $765.16 | $1,645.31 | $2,410.47 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | | $0.00 | $235.09 | $235.09 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-5 | | $0.00 | $0.00 | $0.00 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | 13.02451613 | $135.38 | $343.77 | $479.15 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | | $0.00 | $318.23 | $318.23 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | | $0.00 | $435.80 | $435.80 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | | $0.00 | $390.14 | $390.14 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | | $0.00 | $252.28 | $252.28 |
| changed to BROADBAND UNLIIMITED on 11/16/2006 | | | 220344101-33 | | $0.00 | $11.83 | $11.83 |
| | | | 970602990-9 | | $0.00 | $531.33 | $531.33 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Cycle thru July 31 (round to nearest $.00)      - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $266.47 | $266.47 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $361.07 | $361.07 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $440.12 | $440.12 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $2.72 | $2.72 |
| | | | 970602990-9 | | $0.00 | $174.20 | $174.20 |
| | | | 970602990-9 | | $0.00 | $90.10 | $90.10 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | 30.02483871 | $510.48 | $870.78 | $1,381.26 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $324.15 | $324.15 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $348.70 | $348.70 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 970602990-9 | | $0.00 | $438.03 | $438.03 |
| | | | 970602990-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 67.29096774 | $949.37 | $2,026.03 | $2,975.40 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $511.13 | $511.13 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 1.036451613 | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | 0.002580645 | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | 0.005806452 | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| | | | 220344101-32 | | $0.00 | $0.00 | $1.45 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 11.93387097 | $119.02 | $309.96 | $428.98 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $421.30 | $421.30 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00) - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $538.85 | $538.85 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $277.08 | $277.08 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 10.56806452 | $98.53 | $267.62 | $366.15 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $661.89 | $661.89 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $405.66 | $405.66 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $83.88 | $83.88 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $284.00 | $284.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 39.10580645 | $526.60 | $1,152.29 | $1,678.89 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $350.20 | $350.20 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $247.49 | $247.49 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 18.44354839 | $216.66 | $511.76 | $728.42 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $100.25 | $100.25 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $803.62 | $803.62 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $423.60 | $423.60 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $519.70 | $519.70 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 57.47225806 | $802.09 | $1,721.65 | $2,523.74 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $773.09 | $773.09 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 31.54 | $413.11 | $917.75 | $1,330.86 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $602.89 | $602.89 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $732.15 | $732.15 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $763.65 | $763.65 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $386.30 | $386.30 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 35.36225806 | $470.44 | $1,036.24 | $1,506.68 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $499.65 | $499.65 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $317.75 | $317.75 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $517.58 | $517.58 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $472.29 | $472.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 37.51935484 | $502.80 | $1,103.11 | $1,605.91 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $720.51 | $720.51 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $244.90 | $244.90 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $293.49 | $293.49 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $353.59 | $353.59 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $314.58 | $314.58 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $499.69 | $499.69 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 10.54354839 | $98.16 | $266.86 | $365.02 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00)    - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $152.89 | $152.89 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $338.61 | $338.61 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $171.28 | $171.28 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $816.93 | $816.93 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 21.83064516 | $267.47 | $616.76 | $884.23 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $640.55 | $640.55 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $508.05 | $508.05 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $560.62 | $560.62 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $461.20 | $461.20 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 35.45290323 | $471.80 | $1,039.05 | $1,510.85 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $774.33 | $774.33 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 5.6 | $24.01 | $113.61 | $137.62 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $243.06 | $243.06 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $529.67 | $529.67 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $92.21 | $92.21 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $202.10 | $202.10 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 32.72193548 | $430.84 | $954.39 | $1,385.23 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $660.80 | $660.80 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 41.19967742 | $558.01 | $1,217.20 | $1,775.21 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $452.68 | $452.68 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $322.72 | $322.72 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $107.32 | $107.32 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $84.97 | $84.97 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 6.522903226 | $37.85 | $142.22 | $180.07 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $172.99 | $172.99 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $392.42 | $392.42 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $212.93 | $212.93 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $238.80 | $238.80 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 16.55677419 | $188.36 | $453.27 | $641.63 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $433.97 | $433.97 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $788.73 | $788.73 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $174.97 | $174.97 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $529.21 | $529.21 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 8.927096774 | $73.92 | $216.75 | $290.67 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $471.12 | $471.12 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00)    - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $649.71 | $649.71 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $542.12 | $542.12 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $496.12 | $496.12 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 32.00322581 | $420.06 | $932.11 | $1,352.17 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $402.13 | $402.13 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $791.17 | $791.17 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $222.49 | $222.49 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $262.91 | $262.91 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | 0.443548387 | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $250.96 | $250.96 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $351.14 | $351.14 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 15.18387097 | $167.77 | $410.71 | $578.48 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $584.89 | $584.89 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $289.64 | $289.64 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $170.82 | $170.82 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $129.00 | $129.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $105.40 | $105.40 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $89.29 | $89.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-32 | | $0.00 | $322.29 | $322.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 10.11096774 | $91.67 | $253.45 | $345.12 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $269.29 | $269.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $266.48 | $266.48 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $489.79 | $489.79 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $321.57 | $321.57 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 5.843548387 | $27.66 | $121.16 | $148.82 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $23.98 | $23.98 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $81.96 | $81.96 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $123.53 | $123.53 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 13.55806452 | $143.38 | $360.31 | $503.69 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $296.29 | $296.29 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $330.18 | $330.18 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $138.53 | $138.53 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $392.17 | $392.17 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 9.899354839 | $88.50 | $246.89 | $335.39 |

SOUTHEAST

| Calling Plan Activated | Date MTN moved to new account | Old Account Number | Account Number (Account as of October) | Estimated Daily Average | Estimated Data Overages From Bill July Bill Cycle thru July 31 (round to nearest $.00)    - $59.99 | Adjusted Data Usage Charges ($59.99) | Total Charges (Col T+U) |
|---|---|---|---|---|---|---|---|
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $503.64 | $503.64 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $357.07 | $357.07 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $778.81 | $778.81 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $339.08 | $339.08 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | 9.68 | $85.21 | $240.09 | $325.30 |
| TELEMETRY 1X 2 MEGABYTE $6.00 2Y 0303 | | | 220344101-9 | | $0.00 | $0.00 | $0.00 |
| | 8/29/2006 | 111749942 | 112175897 | 19.12967742 | $35.66 | $533.03 | $568.69 |
| | 8/29/2006 | 111749942 | 112175897 | | $0.00 | $129.33 | $129.33 |
| | 8/29/2006 | 111749942 | 112175897 | | $0.00 | $337.44 | $337.44 |
| | 8/29/2006 | 111749942 | 112175897 | | $0.00 | $140.49 | $140.49 |
| | 8/29/2006 | 111749942 | 112175897 | | $0.00 | $0.00 | $0.00 |
| | | | | 1396.282581 | $19,285.76 | $96,402.42 | $115,688.18 |

SOUTHEAST

| TelephoneNumber | User Name | Cycle End [ | Price Plan ( | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 2816784512 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784512 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784512 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784677 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784677 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784677 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784679 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784679 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784679 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784687 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784687 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784687 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784699 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784699 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784699 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784704 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784704 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784704 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784705 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784705 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784705 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784707 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784707 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784707 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784708 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784708 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784710 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784710 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784710 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784711 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784711 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784713 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784713 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784714 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784714 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784714 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784715 | ANGIE STEVENS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 2816784715 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784715 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784728 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0.02 | 0.05 | 6.9 | 90.53 |
| 2816784728 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |

TEXAS

| TelephoneNumber | User Name | Cycle End [ | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 2816784728 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784731 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784731 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784731 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784738 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784738 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784738 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784749 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784749 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784749 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0.02 | 0.05 | 4.95 | 65.01 |
| 2816784751 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784751 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784751 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784752 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784752 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784752 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784755 | ANGIE STEVENS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 2816784755 | ANGIE STEVENS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 2816784755 | ANGIE STEVENS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550770 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550770 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550770 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550773 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550773 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550773 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550774 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550774 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550774 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550776 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550776 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550776 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550777 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550777 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550777 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550778 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550778 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550778 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550782 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550782 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550782 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550783 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |

TEXAS

| TelephoneNumber | User Name | Cycle End D | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 9402550783 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550783 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550784 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550784 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550784 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550786 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550786 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.97 | 65.26 |
| 9402550786 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550787 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550787 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550787 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550788 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550788 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550788 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550790 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550790 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550790 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550792 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550792 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550792 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550793 | SHERI RIDINGS | 3/18/2006 | 66259 | 85.7 | 0 | 0.05 | 7.08 | 92.83 |
| 9402550793 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550793 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550796 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550796 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550796 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550797 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550797 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550797 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550799 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550799 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550799 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550800 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550800 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550800 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550802 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550802 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550802 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550804 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550804 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550804 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |

TEXAS

| TelephoneNumber | User Name | Cycle End [ | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 9402550808 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550808 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550808 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550809 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550809 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550809 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550811 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550811 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550811 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.97 | 65.26 |
| 9402550812 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.92 | 90.78 |
| 9402550812 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550812 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550813 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550813 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550813 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550814 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550814 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550814 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550815 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550815 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550815 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550816 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550816 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550816 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550817 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550817 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550817 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.97 | 65.26 |
| 9402550818 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550818 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550818 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550822 | SHERI RIDINGS | 3/18/2006 | 66259 | 83.56 | 0 | 0.05 | 6.9 | 90.51 |
| 9402550822 | SHERI RIDINGS | 4/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9402550822 | SHERI RIDINGS | 6/18/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727954856 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727954856 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727954856 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727954857 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727954857 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727954857 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958426 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958426 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |

TEXAS

| TelephoneNumber | User Name | Cycle End [ | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 9727958426 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958440 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958440 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958440 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.97 | 65.26 |
| 9727958569 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958569 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958569 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958570 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958570 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958570 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958702 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958702 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958702 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958858 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958858 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958858 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958859 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727958859 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727958859 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959666 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727959666 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959666 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959684 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727959684 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959684 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959791 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9727959791 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9727959791 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343141 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343141 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343141 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343146 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343146 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343146 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343151 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343151 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0.02 | 0.05 | 4.95 | 65.01 |
| 9728343151 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343161 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343161 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343161 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343162 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |

TEXAS

| TelephoneNumber | User Name | Cycle End [ | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 9728343162 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343162 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343163 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343163 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343163 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343164 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343164 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343164 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343165 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343165 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343165 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343166 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728343166 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728343166 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728416979 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728416979 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0.04 | 0.05 | 4.97 | 65.3 |
| 9728416979 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728494983 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0.08 | 0.05 | 6.02 | 79 |
| 9728494983 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0.48 | 0.09 | 5.82 | 76.37 |
| 9728494983 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0.28 | 0.07 | 5.79 | 76.12 |
| 9728498819 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728498819 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728498819 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728902637 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728902637 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728902637 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728903947 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728903947 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728903947 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728904076 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728904076 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728904076 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728904217 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9728904217 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9728904217 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9729551122 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0.02 | 0.05 | 6.01 | 78.93 |
| 9729551122 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9729551122 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9729551308 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9729551308 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9729551308 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |

TEXAS

| TelephoneNumber | User Name | Cycle End [ | Price Plan C | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 9729551482 | SHERI RIDINGS | 3/16/2006 | 66259 | 72.85 | 0 | 0.05 | 6.01 | 78.91 |
| 9729551482 | SHERI RIDINGS | 4/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |
| 9729551482 | SHERI RIDINGS | 6/16/2006 | 66259 | 59.99 | 0 | 0.05 | 4.95 | 64.99 |

|  |  |
|---|---|
|  | 16647.44 |
| Missing May charges - 84 lines x 59.99 | 5039.16 |
|  | $21,686.60 |
| 3 lines missing June charges 59.99x3 = 179.97 | 179.97 |
|  | $21,866.57 |
| 84 lines x 6 = 504 x 5 = 2520 | 2520 |
|  | **$19,346.57** |

TEXAS