# MobileAria

## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage

Click on the tab key to navigate from cell to cell

### Billing Information

PLEASE COMPLETE SOAP AND CLICK HERE TO EMAIL:   yz_install@mobileiaria.com

| Market Area | Account Name | Account# | Street | City | State | Zip |
|---|---|---|---|---|---|---|
| Southeast | Florida Inland | 9664S | 3712 W Walnut | Tampa | FL | 3300? |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Regis | Foster | (813) 984-6777 | (813) 892-0889 | regis.foster@core.verizon.com | EFIELD1 |
| GPS Admin/Analyst | Primary | Noel | Rivera | (813) 626-2352 | (813) 404-0035 | rivera.noel@core.verizon.com | |
| Other | Secondary | Brian | Turner | (813) 874-4420 | (813) 431-9206 | brian.turner@core.verizon.com | |
| RCS / MAS | Escalation | Alex | Hunter | (813) 483-2395 | (813) 416-4860 | alexander.hunter@core.verizon.com | |

**Wireless Plan:** Unlimited   Click on cell to change between Limited ( CDMA / 2 Mb) or Unlimited.

### List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrollwood | 813 | 7:00-16:00 | 1491? Zambito Rd | Tampa | FL | 33624 | Primary | Curt | Arnold | 813-969-0053 | 813-404-2226 | curt.arnold@verizon.com |
| Causeway | 813 | 7:00-16:00 | 3044 S 78th Street | Tampa | FL | 33610 | Primary | Carlos | Owens | 813-839-3336 | 813-486-9712 | carlos.s.owens@verizon.com |
| Orient | 813 | 7:00-16:00 | 3403 N Orient Rd | Tampa | FL | 33610 | Primary | Noel | Rivera | 813-626-2352 | 813-404-0035 | rivera.noel@verizon.com |
| WestSide | 813 | 7:00-16:00 | 3712 W Walnut St | Tampa | FL | 33607 | Primary | Andy | Houdyshell | 813-877-2429 | 813-486-9758 | andy.houdyshell@verizon.com |
| Lakeland Main | 863 | 7:00-16:00 | 120 E Lime St | Lakeland | FL | 33801 | Primary | Pat | Neff | 863-682-4835 | 863-221-0115 | pat.neff@verizon.com |
| Barlow Work Center | 863 | 7:00-16:00 | 3050 State Rd 60 E | Bartow | FL | 33830 | Primary | Cecil | Willaford | 863-533-3563 | 863-221-2392 | cecil.willaford@verizon.com |
| Plant City Work Center | 813 | 7:00-16:00 | 1002 S Alexander | Plant City | FL | 33566 | Primary | Pat | Neff | 863-682-4835 | 863-221-0115 | pat.neff@verizon.com |

The **Garage Contact Information** columns (Contact, First Name, Last Name, Work Phone, Mobile #, E-Mail) correspond to the rightmost six columns above.

**Please provide information for each of the Vehicles**

**For faster processing, please follow these procedures:**

1) Please fill in all fields highlighted in blue for each Vehicle
2) Please use the same Garage Name as listed in the Garage Information tab
3) Please make sure that each Vehicle# is only entered once

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Bartow | 22490711 | DODGE | B3500 | 1999 | Replacement |
| Bartow | 22475834 | DODGE | B2500 | 1997 | Replacement |
| Carrollwood | 200240149 | DODGE | B3500 | 2002 | Replacement |
| Carrollwood | 200240150 | DODGE | B3500 | 2002 | Replacement |
| Carrollwood | 22490402 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490630 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490631 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490639 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490645 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490646 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490699 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490981 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490984 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22490998 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22491000 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 22491002 | DODGE | B3500 | 1999 | Replacement |
| Carrollwood | 32480308 | FORD | E250 | 1998 | Replacement |
| Carrollwood | 22475851 | DODGE | B2500 | 1997 | Replacement |
| Carrollwood | 22465060 | DODGE | B2500 | 1996 | Replacement |
| Carrollwood | 22455003 | DODGE | B150 | 1995 | Replacement |
| Carrollwood | C355394 | DODGE | B150 | 1994 | Replacement |
| Causeway | 110240139 | DODGE | B2500 | 2002 | Replacement |
| Causeway | 110240140 | DODGE | B2500 | 2002 | Replacement |
| Causeway | 22410161 | DODGE | B2500 | 2001 | Replacement |
| Causeway | 22410223 | DODGE | B2500 | 2001 | Replacement |
| Causeway | 22410224 | DODGE | B2500 | 2001 | Replacement |
| Causeway | 22410226 | DODGE | B2500 | 2001 | Replacement |
| Causeway | 22490627 | DODGE | B3500 | 1999 | Replacement |
| Causeway | 22490633 | DODGE | B3500 | 1999 | Replacement |
| Causeway | 22490978 | DODGE | B3500 | 1999 | Replacement |
| Causeway | 32480311 | FORD | E250 | 1998 | Replacement |
| Causeway | 22455037 | DODGE | B150 | 1995 | Replacement |
| Causeway | C358294 | DODGE | B150 | 1994 | Replacement |
| Causeway | C358994 | DODGE | B150 | 1994 | Replacement |
| Lakeland | 100430040 | CHEV | C2500 | 2004 | Replacement |
| Lakeland | 22410160 | DODGE | B2500 | 2001 | Replacement |
| Lakeland | 22410229 | DODGE | B2500 | 2001 | Replacement |
| Lakeland | 22410235 | DODGE | B2500 | 2001 | Replacement |
| Lakeland | 22410238 | DODGE | B2500 | 2001 | Replacement |
| Lakeland | 22490635 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22490714 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22490716 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22490721 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22491005 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22491007 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22491013 | DODGE | B3500 | 1999 | Replacement |
| Lakeland | 22475840 | DODGE | B2500 | 1997 | Replacement |
| Lakeland | 22475846 | DODGE | B2500 | 1997 | Replacement |

EXH. B-2
INLAND / VEHICLE INFORMATION

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Lakeland | 22465071 | DODGE | B2500 | 1996 | Replacement |
| Lakeland | 22465503 | DODGE | B2500 | 1996 | Replacement |
| Lakeland | 22465508 | DODGE | B2500 | 1996 | Replacement |
| Lakeland | C354193 | DODGE | B150 | 1993 | Replacement |
| Manhattan | 22490636 | DODGE | B3500 | 1999 | Replacement |
| Manhattan | 22490710 | DODGE | B3500 | 1999 | Replacement |
| Manhattan | 22490988 | DODGE | B3500 | 1999 | Replacement |
| Manhattan | C359394 | DODGE | B150 | 1994 | Replacement |
| Manhattan | C360594 | DODGE | B150 | 1994 | Replacement |
| Orient | 22410222 | DODGE | B2500 | 2001 | Replacement |
| Orient | 22490638 | DODGE | B3500 | 1999 | Replacement |
| Orient | 22475868 | DODGE | B2500 | 1997 | Replacement |
| Orient | 22455021 | DODGE | B150 | 1995 | Replacement |
| Plant City | 22410227 | DODGE | B2500 | 2001 | Replacement |
| Plant City | 22410236 | DODGE | B2500 | 2001 | Replacement |
| Plant City | 22410237 | DODGE | B2500 | 2001 | Replacement |
| Plant City | 22490626 | DODGE | B3500 | 1999 | Replacement |
| Plant City | 22490641 | DODGE | B3500 | 1999 | Replacement |
| Plant City | 22490718 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 200430014 | CHEV | G3500 | 2004 | Replacement |
| WestSide | 200340067 | DODGE | B3500 | 2003 | Replacement |
| WestSide | 22410221 | DODGE | B2500 | 2001 | Replacement |
| WestSide | 23310004 | DODGE | BR1500 | 2001 | Replacement |
| WestSide | 23310005 | DODGE | BR1500 | 2001 | Replacement |
| WestSide | 22490623 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22490625 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22490628 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22490634 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22490992 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22490999 | DODGE | B3500 | 1999 | Replacement |
| WestSide | 22465063 | DODGE | B2500 | 1996 | Replacement |
| WestSide | C356694 | DODGE | B150 | 1994 | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |

EXH. B-2

INLAND / VEHICLE INFORMATION

# Additional Web User Information

**MobileAri**

**Please fill in all fields highlighted in blue for each web user**
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Ron | Corgan | BN418NA | ron.corgan@verizon.com | Local Manager |
| Noel | Rivera | B5LVVKN | rivera.noel@verizon.com | GPS Admin/Analyst |
| Curt | Arnold | BGV5D6S | curt.arnold@verizon.com | Local Manager |
| Andy | Houdyshell | B51BB95 | andy.houdyshell@verizon.com | Local Manager |
| Pat | Neff | BFYGZ25 | pat.neff@verizon.com | Local Manager |
| Carlos | Oliveros | B1GL8XZ | carlos.a.oliveros@verizon.com | Local Manager |
| Brian | Turner | BGXH5SY | brian.turner@verizon.com | Local Manager |
| Cecil | Willaford | BGQWKXX | cecil.willaford@verizon.com | Local Manager |
| Virginia | Kane | BC23KLR | ginger.kane@verizon.com | Local Manager |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## POI Information

**MobileAria**

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)
The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)
**Note - This information needs to be downloaded from current Landmark details**

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|----------|----------|-----------|----------------|------|-------|-----|------|------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**EXAMPLE**
Delete or copy over example!

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac  M | 14395 |

# MobileAria

## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belongs to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the Tab key to navigate from cell to cell.

**PLEASE COMPLETE SOAP AND CLICK HERE TO EMAIL:**   vz_install@mobileria.com

### Billing Information

| Market Area | Account Name | Account# | Street | City | State | Zip |
|---|---|---|---|---|---|---|
| Southeast | Florida Inland | 5654 | 10402 N 56th St | Temple Terrace | FL | 33617 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Street | City | State | Zip | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Regis | Foster | | | | | 813-984-6777 | 813-892-0889 | regis.foster@verizon.com | InfaLow |
| GPS Admin/Analyst | Primary | Lisa | Cobb | | | | | 863-683-3888 | 863-514-0473 | lisa.n.cobb@verizon.com | |
| Other | Secondary | Scott | Smith | | | | | 863-686-5533 | 863-545-8872 | scott.smith@verizon.com | |
| ROS / NAS | Escalation | Alex | Hunter | | | | | 813-483-2395 | 813-416-4860 | alexander.hunter@verizon.com | |

**Wireless Plan:** Unlimited   Unlimited   Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

### List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartow | 863 | 7:00-16:00 | 3050 State Rd 60 E | Bartow | FL | 33830 | Primary | Jeff | Spotswood | 863-533-0391 | 863-221-7047 | jeff.spotswood@verizon.com |
| Haines City | 863 | 7:00-16:00 | 300 Lily Ave | Haines City | FL | 33844 | Primary | Chris | Harless | 863-422-2044 | 863-370-8661 | robert.a.harless@verizon.com |
| Haines City | 863 | 7:00-16:00 | 300 Lily Ave | Haines City | FL | 33844 | Secondary | Chris | Lewellen | 863-422-3010 | 863-221-7048 | chris.lewellen@verizon.com |
| Lake Wales | 863 | 7:00-16:00 | 240 E Burns Avenue | Lake Wales | FL | 33853 | Primary | Dusty | Daniels | 863-676-5412 | 863-221-9374 | randall.daniels@verizon.com |
| Lakeland Main | 863 | 7:00-16:00 | 1011 E Lemon St | Lakeland | FL | 33801 | Primary | Shawn | Stevenson | 863-688-5758 | 863-370-1496 | drashea.stevenson@verizon.com |
| Lakeland North | 863 | 7:00-16:00 | 5844 US HWY 98 N | Lakeland | FL | 33809 | Primary | Liz | Jenkins | 863-858-3841 | 863-255-6619 | liz.b.jenkins@verizon.com |
| Plant City | 863 | 7:00-16:00 | 1002 S Alexander St | Plant City | FL | 33566 | Primary | Natalie | Neff | 813-752-3567 | 863-514-0470 | natalie.a.neff@verizon.com |
| Winter Haven | 863 | 7:00-16:00 | 350 Ave K SW | Winter Haven | FL | 33880 | Primary | Carl | Reiter | 863-298-9404 | 863-221-5012 | carl.reiter@verizon.com |
| Winter Haven | 863 | 7:00-16:00 | 351 Ave K SW | Winter Haven | FL | 33880 | Secondary | Vicki | Adams | 863-294-5475 | 863-370-8561 | vicki.adams@verizon.com |
| Winter Haven | 863 | 7:00-16:00 | 352 Ave K SW | Winter Haven | FL | 33880 | Secondary | Lisa | Batchelor | 863-298-0621 | 863-514-0457 | lisa.batchelor@verizon.com |
| Zephyrhills | 813 | 7:00-16:00 | 38568 A Ave | Zephyrhills | FL | 33540 | Primary | Rob | Johnson | 813-782-7215 | 863-255-5043 | robertf.a.johnson@verizon.com |
| Airport | 813 | 7:00-16:00 | 5301 W. Sligh Avenue, Tampa FL, 33634 | Tampa | FL | 33618 | Primary | Christopher R. | Collins | 813-884-2576 | 813-486-5674 | christopher.r.collins@cbxe.verizon.com |
| Airport | 813 | 7:00-16:00 | 5302 W. Sligh Avenue, Tampa FL, 33634 | Tampa | FL | 33618 | Primary | Charles D. | Gunn | 813-884-2576 | 813-486-4616 | charles.gunn@cbxe.verizon.com |
| Airport | 813 | 7:00-16:00 | 5303 W. Sligh Avenue, Tampa FL, 33634 | Tampa | FL | 33618 | Primary | Marcus W. | Doxal | 813-884-2576 | 813-486-5680 | mark.doxal@cbxe.verizon.com |
| Carrollwood | 813 | 7:00-16:00 | 14917 Zambito Road, Tampa, FL, 33618 | Tampa | FL | 33618 | Primary | Gregory S. | Pryor | 813-968-4474 | 813-486-4558 | gregory.s.pryor@verizon.com |
| Carrollwood | 813 | 7:00-16:00 | 14918 Zambito Road, Tampa, FL, 33618 | Tampa | FL | 33618 | Secondary | Charles M. | Brantley | 813-968-4474 | 813-486-4617 | charles.m.brantley@verizon.com |
| Carrollwood | 813 | 7:00-16:00 | 14919 Zambito Road, Tampa, FL, 33618 | Tampa | FL | 33618 | Secondary | Clysnel K. | Santiago | 813-968-4474 | 813-486-5692 | clysnel.santiago@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL, 33612 | Tampa | FL | 33617 | Primary | Scott S. | Kenna | 813-971-3161 | 813-486-5685 | scott.kenna@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL, 33612 | Tampa | FL | 33617 | Secondary | Jimmy D. | Chancey | 813-971-3162 | 813-486-5687 | j.chancey@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL, 33612 | Tampa | FL | 33617 | Secondary | Micheal A. | May | 813-971-3163 | 813-484-8479 | micheal.a.may@verizon.com |
| Causeway | 813 | 7:00-16:00 | 7855 Causeway Blvd. | Tampa | FL | 33619 | Primary | Frederick | White | 813-626-1151 | 813-957-2228 | frederick.m.white@verizon.com |
| Causeway | 813 | 7:00-16:00 | 7855 Causeway Blvd. | Tampa | FL | 33619 | Secondary | Scott | Cassidy | 813-626-1151 | 813-486-4640 | scott.cassidy@verizon.com |
| Causeway | 813 | 7:00-16:00 | 7855 Causeway Blvd. | Tampa | FL | 33619 | Secondary | Anthony | D'Aliso | 813-626-1151 | 813-486-4646 | anthony_daliso@verizon.com |
| Ybor | 813 | 7:00-16:00 | 3704 East Third Ave. | Tampa | FL | 33605 | Primary | Coretta | Myles | 813-247-2184 | 813-486-4659 | coretta.myles@verizon.com |
| Ybor | 813 | 7:00-16:00 | 3704 East Third Ave. | Tampa | FL | 33605 | Secondary | Doug | Ahrens | 813-247-2184 | 813-486-4632 | doug.ahrens@verizon.com |
| Manhattan | 813 | 7:00-16:00 | 510 S. Manhattan | Tampa | FL | 33611 | Primary | John | Mercedes | 813-247-2184 | 813-486-4729 | john.m.mercedes@verizon.com |
| Manhattan | 813 | 7:00-16:00 | 510 S. Manhattan | Tampa | FL | 33611 | Secondary | Calvin | Caldwell | 813-247-6982 | 813-484-4722 | calvin.caldwell@verizon.com |
| Southbay | 813 | 7:00-16:00 | 15499 US Hwy, 301 S | Wimauma | FL | 33598 | Primary | Edward (Buddy) | Wisham | 813-445-2713 | 813-486-4635 | ed.wisham@verizon.com |
| Southbay | 813 | 7:00-16:00 | 15499 US Hwy, 301 S | Wimauma | FL | 33598 | Secondary | Carol | Chapman | 813-628-9188 | 813-486-4571 | carol.chapman@verizon.com |

# MobileAria

## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage

4) Use the tab key to navigate from cell to cell.

### Billing Information

PLEASE COMPLETE SOAP AND CLICK HERE TO EMAIL:   vz_install@mobileria.com

| Market Area | Account Name | Account# | First Name | Last Name | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Southeast | Florida Inland | 9664 | Regis | Foster | 10402 N. 56th Street | Temple Terrace | FL | 33617 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | City | State | Zip | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Regis | Foster | (813) 984-6777 | | | | (813) 892-0889 | Regis_Foster@verizon.com | 9FRL69Y |
| GPS Admin/Analyst | Primary | Lynn | Hamby | (919) 560-1644 | | | | (919) 270-9280 | Lynn.Hamby@verizon.com; Andrew.M.Gascoigne@verizon.com | |
| Other | Secondary | Drew | Gascoigne | (919) 560-1800 | | | | (919) 270-6386 | n.com | |
| ROS / RAS | Escalation | Alex | Hunter | (813) 483-2395 | | | | (813) 415-4860 | Alexander.Hunter@verizon.co | |

Wireless Plan    Limited    Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

### List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sumter Reporting Center | 803 | Sun-Sat/8a-5p | 400 South Pike Road West | Sumter | SC | 29150 | Primary | Fred | Miner | (801) 773-4664 | (803) 840-0118 | Frederick.Miner@verizon.com |
| Sumter Reporting Center | 803 | Sun-Sat/8a-5p | 400 South Pike Road West | Sumter | SC | 29150 | Secondary | Frank | Holloway | (803) 840-1504 | (803) 840-1504 | Frank.P.Holloway@verizon.com |
| Winnsboro Reporting Ctr | 803 | Sun-Sat/8a-5p | 117 West Liberty Street | Winnsboro | SC | 29180 | Primary | Fred | Miner | (803) 773-4664 | (803) 840-0118 | Frederick.Miner@verizon.com |
| Winnsboro Reporting Ctr | 803 | Sun-Sat/8a-5p | 117 West Liberty Street | Winnsboro | SC | 29180 | Secondary | Frank | Holloway | (803) 840-1504 | (803) 840-1504 | Frank.P.Holloway@verizon.com |
| Kingstree Reporting Center | | Sun-Sat/8a-5p | 113 Mill Street | Kingstree | SC | 29556 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Kingstree Reporting Center | | Sun-Sat/8a-5p | 113 Mill Street | Kingstree | SC | 29556 | Secondary | Chris | Owens | | | |
| Johnsonville Reporting Center | | Sun-Sat/8a-5p | 1145 Seaboard Avenue | Johnsonville | SC | 29555 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Johnsonville Reporting Center | | Sun-Sat/8a-5p | 1145 Seaboard Avenue | Johnsonville | SC | 29555 | Secondary | Chris | Owens | | | |
| Pamplico Reporting Center | | Sun-Sat/8a-5p | 115 5th Avenue | Pamplico | SC | 29583 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Pamplico Reporting Center | | Sun-Sat/8a-5p | 115 5th Avenue | Pamplico | SC | 29583 | Secondary | Chris | Owens | | | |
| Lake City Reporting Center | | Sun-Sat/8a-5p | 158 South Church Street | Lake City | SC | 29560 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Lake City Reporting Center | | Sun-Sat/8a-5p | 158 South Church Street | Lake City | SC | 29560 | Secondary | Chris | Owens | | | |
| Hemingway Reporting Center | | Sun-Sat/8a-5p | 201 E. George Street | Hemingway | SC | 29554 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Hemingway Reporting Center | | Sun-Sat/8a-5p | 201 E. George Street | Hemingway | SC | 29554 | Secondary | Chris | Owens | | | |
| Santee Reporting Center | | Sun-Sat/8a-5p | 971 Bonner Avenue | Santee | SC | 29142 | Primary | John | Wilson | | | John.H.Wilson2@verizon.com |
| Santee Reporting Center | | Sun-Sat/8a-5p | 971 Bonner Avenue | Santee | SC | 29142 | Secondary | Chris | Owens | | | |

Garage Contact Information

EXH. B-2
Southeast/Account Garage Info SC

# Vehicle Information

**MobileAria**

**Please provide information for each of the vehicles**
**For faster processing, please follow these procedures:**
**1) Please fill in all fields highlighted in blue for each Vehicle**
**2) Please use the same Garage Name as listed in the Garage Information tab**
**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Bartow | 22491010 | Dodge | B3500 | 1999 | Replacement |
| Bartow | 22476033 | Dodge | Van | 1997 | Replacement |
| Bartow | 22490238 | Dodge | B3500 | 1999 | Replacement |
| Bartow | 210530374 | Dodge | B2500 | 1997 | Replacement |
| Bartow | 22490234 | Dodge | B3500 | 1999 | Replacement |
| Bartow | 35297907 | Ford | F350 | 1999 | Replacement |
| Bartow | 32480118 | Ford | Van | 1998 | Replacement |
| Bartow | 22490233 | Dodge | B3500 | 1999 | Replacement |
| Bartow | 22476032 | Dodge | 3500 | 1997 | Replacement |
| Bartow | 32480120 | Ford | E250 | 1997 | Replacement |
| Bartow | 22477020 | Dodge | B3500 | 1997 | Replacement |
| Bartow | 22476015 | Dodge | B3500 | 1997 | Replacement |
| Bartow | 210530368 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 22476034 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 22475914 | Dodge | B2500 | 1997 | Replacement |
| Hanies City | 22490478 | Dodge | B3500 | 1999 | Replacement |
| Hanies City | 22475918 | Dodge | B2500 | 1997 | Replacement |
| Hanies City | 210530375 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 210530372 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 210530353 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 35207733 | Ford | F450SD | 2000 | Replacement |
| Hanies City | 22490477 | Dodge | B3500 | 1999 | Replacement |
| Hanies City | 22482383 | Dodge | B3501 | 1998 | Replacement |
| Hanies City | 22477076 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 22490235 | Dodge | B3500 | 1999 | Replacement |
| Hanies City | 110240142 | Dodge | B2500 | 2002 | Replacement |
| Hanies City | 22482133 | Dodge | B3500 | 1998 | Replacement |
| Hanies City | 22476009 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 200240152 | Dodge | B3500 | 2002 | Replacement |
| Hanies City | 210530338 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 22476012 | Dodge Ram | Van | 1996 | Replacement |
| Hanies City | 210530321 | Chevy | C2500 | 2005 | Replacement |
| Hanies City | 32480155 | Ford | E250 | 1998 | Replacement |
| Hanies City | 22477102 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 22476013 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 22475908 | Dodge | B2500 | 1997 | Replacement |
| Hanies City | 32480127 | Ford | E250 | 1998 | Replacement |
| Hanies City | 22475906 | Dodge | B2500 | 1997 | Replacement |
| Hanies City | 22482142 | Dodge | B3500 | 1998 | Replacement |
| Hanies City | 22490479 | Dodge | B3500 | 1999 | Replacement |
| Hanies City | 22477012 | Dodge | B3500 | 1997 | Replacement |
| Hanies City | 22475905 | Dodge | B2500 | 1997 | Replacement |
| Lake Wales | 22475915 | Dodge | B2500 | 1997 | Replacement |
| Lake Wales | 32480122 | Ford | E250 | 1998 | Replacement |
| Lake Wales | 22476011 | Dodge | B3500 | 1997 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Lake Wales | 220330043 | Chevy | C4500 | 2003 | Replacement |
| Lake Wales | 22476025 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22476027 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22476036 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 210530367 | Chevy | C2500 | 2005 | Replacement |
| Lake Wales | 22476008 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22476022 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 1154096 | Dodge | B250 | 1997 | Replacement |
| Lake Wales | 22410158 | Dodge | B2500 | 2001 | Replacement |
| Lake Wales | 1153386 | Dodge | B150 | 1999 | Replacement |
| Lake Wales | 210530334 | Chevy | C2500 | 2005 | Replacement |
| Lake Wales | 22477075 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 32480121 | Ford | E250 | 1998 | Replacement |
| Lake Wales | 22477077 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22476035 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22477079 | Dodge | B3500 | 1997 | Replacement |
| Lake Wales | 22482386 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22490245 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22490473 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 895201 | Dodge | B350 | 1989 | Replacement |
| Lakeland Main | 22490247 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22475913 | Dodge | B2500 | 1997 | Replacement |
| Lakeland Main | 22482118 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22482387 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22410149 | Dodge | B2500 | 2001 | Replacement |
| Lakeland Main | 22476014 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22477097 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22477092 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22477098 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22477093 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22490240 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22490481 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22482135 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22475917 | Dodge | B2500 | 1997 | Replacement |
| Lakeland Main | 916601 | Ford | Super Duty | 1991 | Replacement |
| Lakeland Main | 110240145 | Dodge | B2500 | 2002 | Replacement |
| Lakeland Main | 22491012 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22490241 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22490720 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22482138 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22477100 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22490467 | Dodge | B3500 | 1999 | Replacement |
| Lakeland Main | 22482128 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22476534 | Dodge | B2500 | 1997 | Replacement |
| Lakeland Main | 22477094 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 32480119 | Ford | E250 | 1998 | Replacement |
| Lakeland Main | 22476018 | Dodge | B3500 | 1997 | Replacement |
| Lakeland Main | 22482127 | Dodge | B3500 | 1998 | Replacement |
| Lakeland Main | 22455026 | Dodge | B150 | 1995 | Replacement |
| Lakeland Main | 22410154 | Dodge | B2500 | 2001 | Replacement |
| Lakeland Main | 22410150 | Dodge | B2500 | 2001 | Replacement |
| Lakeland Main | 22475909 | Dodge | B2500 | 1997 | Replacement |
| Lakeland Main | 22475922 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22490243 | Dodge | B3500 | 1999 | Replacement |

EXH. B-2
Southeast/Vehicle Information

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Lakeland North | 22482388 | Dodge | B3500 | 1998 | Replacement |
| Lakeland North | 22482119 | Dodge | B3500 | 1998 | Replacement |
| Lakeland North | 22475911 | Dodge | B2500 | 1997 | Replacement |
| Lakeland North | 22491011 | Dodge | B3500 | 1999 | Replacement |
| Lakeland North | 22477104 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22482123 | Dodge | B3500 | 1998 | Replacement |
| Lakeland North | 22477095 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22476019 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22A0028976 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22477091 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22490474 | Dodge | B3500 | 1999 | Replacement |
| Lakeland North | 22477103 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 22482122 | Dodge | B3500 | 1998 | Replacement |
| Lakeland North | 22477101 | Dodge | B3500 | 1997 | Replacement |
| Lakeland North | 200240147 | Dodge | B3500 | 2002 | Replacement |
| Plant City | 22482131 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 200240151 | Dodge | B3500 | 2002 | Replacement |
| Plant City | 22482124 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 22491006 | Dodge | B3500 | 1999 | Replacement |
| Plant City | 22476016 | Dodge | B3500 | 1997 | Replacement |
| Plant City | 22477071 | Dodge | B3500 | 1997 | Replacement |
| Plant City | 220330042 | Chevy | C4500 | 2003 | Replacement |
| Plant City | 200340070 | Dodge | B3500 | 2003 | Replacement |
| Plant City | 22490469 | Dodge | B3500 | 1999 | Replacement |
| Plant City | 22482130 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 22490717 | Dodge | B3500 | 1999 | Replacement |
| Plant City | 22482134 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 22490242 | Dodge | B3500 | 1999 | Replacement |
| Plant City | 22477070 | Dodge | B3500 | 1999 | Replacement |
| Plant City | 22482132 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 22482129 | Dodge | B3500 | 1998 | Replacement |
| Plant City | 22410146 | Dodge | B2500 | 2001 | Replacement |
| Plant City | 22482125 | Dodge | B3500 | 1998 | Replacement |
| Winter Haven | 11-53909-953 | Ford | E250 | 1998 | Replacement |
| Winter Haven | 22490231 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22465072 | Dodge | B2500 | 1996 | Replacement |
| Winter Haven | 22491009 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 32480128 | Ford | E250 | 1998 | Replacement |
| Winter Haven | 32480129 | Ford | E251 | 1999 | Replacement |
| Winter Haven | 22490715 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22475910 | Dodge | B2500 | 1997 | Replacement |
| Winter Haven | 22475912 | Dodge | B2500 | 1997 | Replacement |
| Winter Haven | 22476037 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 22477081 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 32480126 | Ford | E250 | 1998 | Replacement |
| Winter Haven | 21530323 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22482140 | Dodge | B3500 | 1998 | Replacement |
| Winter Haven | 22477074 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 22482384 | Dodge | B3500 | 1998 | Replacement |
| Winter Haven | 210530362 | Chevy | C2500 | 2005 | Replacement |
| Winter Haven | 22477082 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 22A0005 | Ford | F450 | 1996 | Replacement |
| Winter Haven | 22490239 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22490480 | Dodge | B3500 | 1999 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Winter Haven | 22477080 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 22475916 | Dodge | B2500 | 1997 | Replacement |
| Winter Haven | 22490237 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22477089 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 32480125 | Ford | E250 | 1998 | Replacement |
| Winter Haven | 22476026 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 210530363 | Chevy | C2500 | 2005 | Replacement |
| Winter Haven | 22477085 | Dodge | B3500 | 1997 | Replacement |
| Winter Haven | 210530366 | Chevy | C2500 | 2005 | Replacement |
| Winter Haven | 22490236 | Dodge | B3500 | 1999 | Replacement |
| Winter Haven | 22465069 | Dodge | B2500 | 1996 | Replacement |
| Winter Haven | 210530340 | Chevy | C2500 | 2005 | Replacement |
| Winter Haven | 22477088 | Dodge | B3500 | 1997 | Replacement |
| Zephyrhills | 22490246 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22490471 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22482139 | Dodge | B3500 | 1998 | Replacement |
| Zephyrhills | 22490476 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22476038 | Dodge | B3500 | 1997 | Replacement |
| Zephyrhills | 22490475 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22490244 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 15210018 | Chevy | C3500 | 2001 | Replacement |
| Zephyrhills | 22490470 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22476017 | Dodge | B3500 | 1997 | Replacement |
| Zephyrhills | 22490722 | Dodge | B3500 | 1999 | Replacement |
| Zephyrhills | 22482136 | Dodge | B3500 | 1998 | Replacement |
| Zephyrhills | 22477050 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22482093 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22482084 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22475872 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22452101 | Dodge | B3500 | 1995 | New |
| Airport | 22482094 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200240145 | Dodge | B3500 | 2002 | Replacement |
| Airport | 22482082 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200430016 | Dodge | G3500 | 2004 | New |
| Airport | 22475944 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475870 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22477004 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22490706 | Dodge | B3500 | 1999 | Replacement |
| Airport | 22482112 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200240146 | Dodge | B3500 | 2002 | Replacement |
| Airport | 22482087 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22490464 | Dodge | B3500 | 1999 | Replacement |
| Airport | 22490462 | Dodge | B3500 | 1999 | Replacement |
| Airport | 895014 | Dodge | B3500 | 1989 | Replacement |
| Airport | 22482085 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22477010 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22482090 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22475946 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475942 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477015 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477016 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477072 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475873 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475951 | Dodge | B3500 | 1997 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Airport | 22490191 | Dodge | B3500 | 1999 | Replacement |
| Airport | 906601 | Ford | BK Truck | 1990 | Replacement |
| Airport | 22476529 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475871 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475943 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22482092 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22490465 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475875 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22490698 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475957 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22482113 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22490403 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490183 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22482102 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22482104 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 905210 | Dodge | B3500 | 1990 | New |
| Carrollwood | 200240144 | Dodge | B3500 | 2002 | Replacement |
| Carrollwood | 22490401 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 32480151 | Dodge | E250 | 1998 | Replacement |
| Carrollwood | 1153325 | Dodge | B2500 | 1996 | New |
| Carrollwood | 1154460 | Dodge | B2500 | 1997 | New |
| Carrollwood | 22452158 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 32480172 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 22410164 | Dodge | B2500 | 2001 | Replacement |
| Carrollwood | 22482115 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 903068 | Dodge | B2500 | 1990 | New |
| Carrollwood | 22482365 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22490702 | Dodge | B3500 | 1989 | Replacement |
| Carrollwood | 22475945 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22477037 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22476532 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 200240143 | Dodge | B3500 | 2002 | Replacement |
| Carrollwood | 22490184 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490399 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490182 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22477006 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22477021 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 916602 | Dodge | BK Truck | 1991 | Replacement |
| Carrollwood | 22490187 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475858 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22490700 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22452151 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 905147 | Dodge | B3500 | 1990 | New |
| Carrollwood | 22475956 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22490405 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 32480169 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 11A2056 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22452114 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 32480168 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 1153392 | Dodge | B150 | 1999 | New |
| Carrollwood | 1154143 | Dodge | B2500 | 1997 | New |
| University | 22482086 | Dodge | B3500 | 1998 | Replacement |
| University | 22490396 | Dodge | B3500 | 1999 | Replacement |
| University | 22475948 | Dodge | B3500 | 1997 | Replacement |

EXH. B-2
Southeast/Vehicle Information

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| University | 22482368 | Dodge | B3500 | 1998 | Replacement |
| University | 22482117 | Dodge | B3500 | 1998 | Replacement |
| University | 22490398 | Dodge | B3500 | 1999 | Replacement |
| University | 32480150 | Ford | E250 | 1998 | Replacement |
| University | 22482114 | Dodge | B3500 | 1998 | Replacement |
| University | 22476531 | Dodge | B2500 | 1997 | Replacement |
| University | 22490991 | Dodge | B3500 | 1999 | Replacement |
| University | 22476528 | Dodge | B3500 | 1997 | Replacement |
| University | 22475953 | Dodge | B2500 | 1997 | Replacement |
| University | 22490392 | Dodge | B3500 | 1999 | Replacement |
| University | 22490989 | Dodge | B3500 | 1999 | Replacement |
| University | 22475861 | Dodge | B2500 | 1997 | Replacement |
| University | 22490629 | Dodge | B3500 | 1999 | Replacement |
| University | 22490995 | Dodge | B3500 | 1999 | Replacement |
| University | 22490701 | Dodge | B3500 | 1999 | Replacement |
| University | 22475879 | Dodge | B2500 | 1997 | Replacement |
| University | 22477013 | Dodge | B3500 | 1997 | Replacement |
| University | 22490983 | Dodge | B3500 | 1999 | Replacement |
| University | 22477014 | Dodge | B3500 | 1997 | Replacement |
| University | 22475877 | Dodge | B2500 | 1997 | Replacement |
| University | 22482366 | Dodge | B3500 | 1999 | Replacement |
| University | 22477003 | Dodge | B3500 | 1997 | Replacement |
| University | 22490166 | Dodge | B3500 | 1999 | Replacement |
| University | 32480170 | Ford | E250 | 1998 | Replacement |
| University | 22490186 | Dodge | B3500 | 1999 | Replacement |
| University | 220430020 | GMC | C4500 | 2004 | Replacement |
| University | 32480182 | Ford | E250 | 1998 | Replacement |
| University | 22482083 | Dodge | B3500 | 1998 | Replacement |
| University | 22475867 | Dodge | B2500 | 1997 | Replacement |
| University | 22410162 | Dodge | B2500 | 2001 | Replacement |
| University | 22490986 | Dodge | B3500 | 1999 | Replacement |
| University | 22490644 | Dodge | B3500 | 1999 | Replacement |
| University | 22482091 | Dodge | B3500 | 1998 | Replacement |
| University | 22482116 | Dodge | B3500 | 1998 | Replacement |
| University | 22475878 | Dodge | B2500 | 1997 | Replacement |
| University | 22482076 | Dodge | B3500 | 1998 | Replacement |
| University | 32480166 | Ford | E250 | 1998 | Replacement |
| University | 22482111 | Dodge | B3500 | 1998 | Replacement |
| University | 22477002 | Dodge | B3500 | 1997 | Replacement |
| University | 22476526 | Dodge | B2500 | 1997 | Replacement |
| University | 32480167 | Ford | E250 | 1998 | Replacement |
| University | 22476524 | Dodge | B2500 | 1997 | Replacement |
| University | 22482108 | Dodge | B3500 | 1998 | Replacement |
| University | 22490181 | Dodge | B3500 | 1999 | Replacement |
| University | 22410156 | Dodge | B3500 | 2001 | Replacement |
| University | 22490995 | Dodge | B3500 | 1999 | Replacement |
| University | 22490397 | Dodge | B3500 | 1999 | Replacement |
| University | C347494 | Dodge | B150 | 1994 | New |
| University | 22490637 | Dodge | B3500 | 1999 | Replacement |
| University | 22490189 | Dodge | B3500 | 1999 | Replacement |
| University | 22490189 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22452093 | Dodge | B3500 | 1995 | New |
| Causeway | 22475926 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 22455054 | Dodge | B150 | 1995 | Replacement |

EXH. B-2
Southeast/Vehicle Information

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Causeway | 22490391 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22482078 | Dodge | B3500 | 1998 | Replacement |
| Causeway | 22452084 | Dodge | B3500 | 1995 | Replacement |
| Causeway | 22475930 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 903070 | Dodge | B250 | 1990 | New |
| Causeway | 22482074 | Dodge | B3500 | 1998 | Replacement |
| Causeway | 22475921 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 1151718 | Chevy | G20 Van | 1994 | New |
| Causeway | 22475971 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 1151847 | Chevy | G20 Van | 1995 | New |
| Causeway | 22490168 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22452143 | Dodge | B3500 | 1995 | Replacement |
| Causeway | 22476550 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22482077 | Dodge | B3500 | 1998 | Replacement |
| Causeway | 22490982 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22455007 | Dodge | B150 | 1995 | Replacement |
| Causeway | 22491003 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22482358 | Dodge | B3500 | 1998 | Replacement |
| Causeway | 22490176 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22452135 | Dodge | B3500 | 1995 | New |
| Causeway | 22490384 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22490993 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22475937 | Dodge | B3500 | 1997 | Replacement |
| Causeway | C348591 | Dodge | B150 | 1991 | New |
| Causeway | 22490174 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22476549 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22476543 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 905110 | Dodge | B350 | 1990 | Replacement |
| Causeway | C361494 | Dodge | B150 | 1994 | Replacement |
| Causeway | 22475920 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 22476547 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22452053 | Dodge | B3500 | 1995 | Replacement |
| Causeway | 22475938 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 22476536 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22490390 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22490383 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22477042 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 22476544 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22490173 | Dodge | B3500 | 1999 | Replacement |
| Causeway | 22482100 | Dodge | B3500 | 1998 | Replacement |
| Causeway | 22475857 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22476546 | Dodge | B2500 | 1997 | Replacement |
| Causeway | 22477048 | Dodge | B3500 | 1997 | Replacement |
| Causeway | 22475935 | Dodge | B3500 | 1997 | Replacement |
| Manhattan | 22482098 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22490704 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22490382 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22475866 | Dodge | B2500 | 1997 | Replacement |
| Manhattan | 22490197 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22477023 | Dodge | B3500 | 1997 | Replacement |
| Manhattan | 22490196 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22490708 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22482362 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22490192 | Dodge | B3500 | 1999 | Replacement |

EXH. B-2
Southeast/Vehicle Information

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Manhattan | 22482364 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22482361 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22490195 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22490400 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22490703 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22475862 | Dodge | B2500 | 1997 | Replacement |
| Manhattan | 220230144 | Chev | C3500 | 2002 | Replacement |
| Manhattan | 22477019 | Dodge | B3500 | 1997 | Replacement |
| Manhattan | 22490193 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22476552 | Dodge | B2500 | 1997 | Replacement |
| Manhattan | 24170035 | Dodge | B3500 | 1997 | Replacement |
| Manhattan | 22482360 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22490190 | Dodge | B3500 | 1999 | Replacement |
| Manhattan | 22482363 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22482097 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22482099 | Dodge | B3500 | 1998 | Replacement |
| Manhattan | 22475932 | Dodge | B3500 | 1997 | Replacement |
| Manhattan | 22475869 | Dodge | B2500 | 1997 | Replacement |
| Southbay | 22475928 | Dodge | B3500 | 1997 | Replacement |
| Southbay | 22490180 | Dodge | B3500 | 1999 | Replacement |
| Southbay | 22475934 | Dodge | B3500 | 1997 | Replacement |
| Southbay | 22452154 | Dodge | B3500 | 1995 | Replacement |
| Southbay | 22477044 | Dodge | B3500 | 1997 | Replacement |
| Southbay | 22490394 | Dodge | B3500 | 1999 | Replacement |
| Southbay | 22452113 | Dodge | B3500 | 1995 | Replacement |
| Southbay | 22465076 | Dodge | B2500 | 1996 | Replacement |
| Southbay | 22490171 | Dodge | B3500 | 1999 | Replacement |
| Southbay | 22490170 | Dodge | B3500 | 1999 | Replacement |
| Southbay | 22477022 | Dodge | B3500 | 1997 | Replacement |
| Southbay | 22452168 | Dodge | B3500 | 1995 | Replacement |
| Southbay | 22475863 | Dodge | B2500 | 1997 | Replacement |
| Southbay | 22475940 | Dodge | B3500 | 1997 | Replacement |
| Southbay | 22475860 | Dodge | B2500 | 1997 | Replacement |
| Southbay | 22A0029 | Ford | F450 | 1997 | New |
| Ybor | 22476535 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22475899 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22A0002 | Ford | F450 | 1996 | New |
| Ybor | 22475859 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22475865 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22475952 | Dodge | B3500 | 1997 | Replacement |
| Ybor | 22490164 | Dodge | B3500 | 1999 | Replacement |
| Ybor | 22477096 | Dodge | B3500 | 1997 | Replacement |
| Ybor | 22482080 | Dodge | B3500 | 1998 | Replacement |
| Ybor | 22476540 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22475936 | Dodge | B3500 | 1997 | Replacement |
| Ybor | 22475856 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22410144 | Dodge | B2500 | 2001 | Replacement |
| Ybor | 22490387 | Dodge | B3500 | 1999 | Replacement |
| Ybor | 22476533 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22490177 | Dodge | B3500 | 1999 | Replacement |
| Ybor | 22476554 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22490385 | Dodge | B3500 | 1999 | Replacement |
| Ybor | 22475929 | Dodge | B3500 | 1997 | Replacement |
| Ybor | 22482079 | Dodge | B3500 | 1998 | Replacement |

EXH. B-2
Southeast/Vehicle Information

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Ybor | 22476542 | Dodge | B2500 | 1997 | Replacement |
| Ybor | 22410147 | Dodge | B2500 | 2001 | Replacement |
| Ybor | 22475856 | Dodge | B150 | 1994 | Replacement |
| Ybor | 22475941 | Dodge | B3500 | 1997 | Replacement |
| Ybor | 22476537 | Dodge | B2500 | 1997 | Replacement |
| Sumter Reporting Center | 110430200 | CHEV | G2500 | 2004 | New |
| Sumter Reporting Center | 22490075 | DODGE | B2500 | 1999 | New |
| Sumter Reporting Center | 35297668 | FORD | F350 | 1999 | New |
| Winnsboro Reporting Center | 22490077 | DODGE | B2500 | 1999 | New |
| Sumter Reporting Center | 22402153 | DODGE | B2500 | 2000 | New |
| Sumter Reporting Center | 220330050 | CHEV | C4500 | 2003 | New |
| Sumter Reporting Center | 22410021 | DODGE | B2500 | 2001 | New |
| Sumter Reporting Center | 22402152 | DODGE | B2500 | 2000 | New |
| Sumter Reporting Center | 22490080 | DODGE | B2500 | 1999 | New |
| Sumter Reporting Center | 34197590 | FORD | F250 | 1999 | New |
| Sumter Reporting Center | 35273168 | FORD | F350 | 1997 | New |
| Sumter Reporting Center | 110530968 | Chev | G2500 | 2005 | New |
| Winnsboro Reporting Center | 22402105 | DODGE | B3500 | 2000 | New |
| Sumter Reporting Center | 35273525 | FORD | F350 | 1997 | New |
| Winnsboro Reporting Center | 220230121 | CHEV | C3500HD | 2002 | New |
| Winnsboro Reporting Center | 22401960 | DODGE | B2500 | 2000 | New |
| Sumter Reporting Center | 110430199 | CHEV | G2500 | 2004 | New |
| Kingstree Reporting Center | 34197465 | FORD | F250 | 1999 | New |
| Kingstree Reporting Center | C241221 | FORD | SUPER DUTY | 1991 | New |
| Johnsville Reporting Center | 35298018 | FORD | F350 | 1999 | New |
| Pamplico Reporting Center | 35298129 | FORD | F350 | 1999 | New |
| Lake City Reporting Center | 22476236 | DODGE | B3500 | 1997 | New |
| Lake City Reporting Center | 22476232 | DODGE | B3500 | 1997 | New |
| Lake City Reporting Center | 22476237 | DODGE | B3500 | 1997 | New |
| Hemingway Reporting Center | 34197466 | FORD | F250 | 1999 | New |
| Hemingway Reporting Center | 22476234 | DODGE | B3500 | 1997 | New |
| Santee Reporting Center | 35297669 | FORD | F350 | 1999 | New |
| Santee Reporting Center | 22476235 | DODGE | B3500 | 1997 | New |
| Santee Reporting Center | 110530967 | DODGE | B3500 | 1995 | New |
|  |  |  |  |  | Replacement |

EXH. B-2
Southeast/Vehicle Information

# Additional Web User Information

**MobileAria**

Please fill in all fields highlighted in blue for each web user
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Lisa | Cobb | B5TK0L0 | lisa.m.cobb@bizon.com | GPS Admin/Analyst |
| Kenneth | Soule | BGYYZ8Y | kenneth.soule@bizon.com | Local Manager |
| Carol | Chipman | B2VAP9F | carol.chipman@bizon.com | GPS Admin/Analyst |
| Doug | Ahrens | BMBHVZB | doug.ahrens@bizon.com | Local Manager |
| Ron | Caldwell | BL84K27 | ron.caldwell@bizon.com | Local Manager |
| Scott | Cassidy | BGXGDH6 | scott.cassidy@bizon.com | Local Manager |
| Anthony | D'Aliso | BCSRBLA | anthony.daliso@bizon.com | Local Manager |
| John | Mercedes | BG9673R | phn.m.mercedes@bizon.com | Local Manager |
| Coretta | Myles | B5PKJTA | coretta.myles@bizon.com | Local Manager |
| Ed | Wisham | BG94BQ7 | ed.wisham@bizon.com | Local Manager |
| Frederick | White | BJ3QF2M | frederick.m.white@bizon.com | Local Manager |
| Lynn | Hamby | BF8SFFB | Lynn.Hamby@bizon.com | GPS Admin/Analyst |
| Fred | Miner | BCL0WS3 | Frederick.Miner@bizon.com | Local Manager |
| John | Wilson | BGLSB4T | John.H.Wilson2@bizon.com | Local Manager |

## POI Information

**MobileAria**

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)
The Size column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)
Note - This information needs to be downloaded from current Landmark details

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

EXH. B-2
Southeast/POI Information

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  III/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |

# MobileAria

## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAP AND CLICK HERE TO EMAIL:    vz_install@mobilearia.com

### Billing Information

| Market Area | Account Name | Account# | Street | Address City | State | Zip |
|---|---|---|---|---|---|---|
| Southeast | Florida Inland | 564AN | 10402 N 96th St | Temple Terrace | FL | 33617 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAD |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Regis | Foster | 813-994-6777 | 813-892-0689 | regis.foster@verizon.com | FAIL OFF |
| GPS Admin/Analyst | Primary | Christopher | Coffall | 813-971-2064 | 813-892-1120 | christopher.coffall@verizon.com | |
| Other | Secondary | Bronnie | Preece | 813-269-2674 | 813-326-9674 | bronnie@verizon.com | |
| ROBT MAS | Escalation | Alex | Hunter | 813-483-2395 | 813-416-4660 | alexander.hunter@verizon.com | |

Wireless Plan:   Unlimited   Click cell to change between Limited ( CDMA / 2 Mb), or Unlimited.

### List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address Street | City | State | Zip | Garage Contact Information Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airport | 813 | 7:00-15:00 | 5301 W Sligh Avenue, Tampa FL 33634 | Tampa | FL | 33618 | Primary | Christopher R. | Collins | 813-884-2576 | 813-486-9974 | christopher.r.collins@nora.verizon.com |
| Airport | 813 | 7:00-15:00 | 5302 W Sligh Avenue, Tampa FL 33634 | Tampa | FL | 33618 | Secondary | Charles D. | Gunn | 813-884-2576 | 813-486-4616 | charles.gunn@core.verizon.com |
| Airport | 813 | 7:00-15:00 | 5303 W Sligh Avenue, Tampa FL 33634 | Tampa | FL | 33618 | Secondary | Marcus W. | Doeal | 813-884-2576 | 813-486-5660 | marcus.doeal@core.verizon.com |
| Carrollwood | 813 | 7:00-15:00 | 14917 Zambito Road, Tampa, FL 33618 | Tampa | FL | 33618 | Primary | Gregory S. | Pryor | 813-968-4474 | 813-486-4558 | gregory.s.pryor@verizon.com |
| Carrollwood | 813 | 7:00-15:00 | 14918 Zambito Road, Tampa, FL 33618 | Tampa | FL | 33618 | Secondary | Charles M. | Brantley | 813-968-4474 | 813-486-4817 | charles.m.brantley@verizon.com |
| Carrollwood | 813 | 7:00-15:00 | 14919 Zambito Road, Tampa, FL 33618 | Tampa | FL | 33618 | Secondary | Glyniel X. | Santiago | 813-968-4474 | 813-486-5659 | glyniel.santiago@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL 33612 | Tampa | FL | 33617 | Primary | Scott S. | Kenna | 813-971-5161 | 813-486-5685 | scott.kenna@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL 33612 | Tampa | FL | 33617 | Secondary | Jimmy D. | Chancey | 813-971-5162 | 813-486-5687 | j.chancey@verizon.com |
| University | 813 | 7:00-16:00 | 1410 East 131st Ave, Tampa, FL 33612 | Tampa | FL | 33617 | Secondary | Micheal A. | May | 813-971-5163 | 813-486-4579 | micheal.a.may@verizon.com |

EXH. B-2
Tampa North/Account/Garage Info

# Vehicle Information

**MobileAria**

**Please provide information for each of the vehicles**
**For faster processing, please follow these procedures:**
**1) Please fill in all fields highlighted in blue for each Vehicle**
**2) Please use the same Garage Name as listed in the Garage Information tab**
**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Airport | 22482093 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22482084 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22475872 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22452101 | Dodge | B3500 | 1995 | New |
| Airport | 22482094 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200240145 | Dodge | B3500 | 2002 | Replacement |
| Airport | 22482082 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200430016 | Dodge | G3500 | 2004 | New |
| Airport | 22475944 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475870 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22477004 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22490706 | Dodge | B3500 | 1999 | Replacement |
| Airport | 22482112 | Dodge | B3500 | 1998 | Replacement |
| Airport | 200240146 | Dodge | B3500 | 2002 | Replacement |
| Airport | 22482087 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22490464 | Dodge | B3500 | 1999 | Replacement |
| Airport | 22490462 | Dodge | B3500 | 1999 | Replacement |
| Airport | 895014 | Dodge | B3500 | 1989 | Replacement |
| Airport | 22482085 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22477010 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22482090 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22475946 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475942 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477015 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477016 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22477072 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22475873 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475951 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22490191 | Dodge | B3500 | 1999 | Replacement |
| Airport | 906601 | Ford | BK Truck | 1990 | Replacement |
| Airport | 22476529 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475871 | Dodge | B2500 | 1997 | Replacement |
| Airport | 22475943 | Dodge | B3500 | 1997 | Replacement |
| Airport | 22482092 | Dodge | B3500 | 1998 | Replacement |
| Airport | 22490465 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475875 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22490698 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475957 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22482113 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22490403 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490183 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22482102 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22482104 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 905210 | Dodge | B3500 | 1990 | New |
| Carrollwood | 200240144 | Dodge | B3500 | 2002 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Carrollwood | 22490401 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 32480151 | Dodge | E250 | 1998 | Replacement |
| Carrollwood | 1153325 | Dodge | B2500 | 1996 | New |
| Carrollwood | 1154460 | Dodge | B2500 | 1997 | New |
| Carrollwood | 22452158 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 32480172 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 22410164 | Dodge | B2500 | 2001 | Replacement |
| Carrollwood | 22482115 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 903068 | Dodge | B2500 | 1990 | New |
| Carrollwood | 22482365 | Dodge | B3500 | 1998 | Replacement |
| Carrollwood | 22490702 | Dodge | B3500 | 1989 | Replacement |
| Carrollwood | 22475945 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22477037 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22476532 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 200240143 | Dodge | B3500 | 2002 | Replacement |
| Carrollwood | 22490184 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490399 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22490182 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22477006 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22477021 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 916602 | Dodge | BK Truck | 1991 | Replacement |
| Carrollwood | 22490187 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22475858 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22490700 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 22452151 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 905147 | Dodge | B3500 | 1990 | New |
| Carrollwood | 22475956 | Dodge | B3500 | 1997 | Replacement |
| Carrollwood | 22490405 | Dodge | B3500 | 1999 | Replacement |
| Carrollwood | 32480169 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 11A2056 | Dodge | B2500 | 1997 | Replacement |
| Carrollwood | 22452114 | Dodge | B3500 | 1995 | Replacement |
| Carrollwood | 32480168 | Ford | E250 | 1998 | Replacement |
| Carrollwood | 1153392 | Dodge | B150 | 1999 | New |
| Carrollwood | 1154143 | Dodge | B2500 | 1997 | New |
| University | 22482086 | Dodge | B3500 | 1998 | Replacement |
| University | 22490396 | Dodge | B3500 | 1999 | Replacement |
| University | 22475948 | Dodge | B3500 | 1997 | Replacement |
| University | 22482368 | Dodge | B3500 | 1998 | Replacement |
| University | 22482117 | Dodge | B3500 | 1998 | Replacement |
| University | 22490398 | Dodge | B3500 | 1999 | Replacement |
| University | 32480150 | Ford | E250 | 1998 | Replacement |
| University | 22482114 | Dodge | B3500 | 1998 | Replacement |
| University | 22476531 | Dodge | B2500 | 1997 | Replacement |
| University | 22490991 | Dodge | B3500 | 1999 | Replacement |
| University | 22476528 | Dodge | B3500 | 1997 | Replacement |
| University | 22475953 | Dodge | B2500 | 1997 | Replacement |
| University | 22490392 | Dodge | B3500 | 1999 | Replacement |
| University | 22490989 | Dodge | B3500 | 1999 | Replacement |
| University | 22475861 | Dodge | B2500 | 1997 | Replacement |
| University | 22490629 | Dodge | B3500 | 1999 | Replacement |
| University | 22490995 | Dodge | B3500 | 1999 | Replacement |
| University | 22490701 | Dodge | B3500 | 1999 | Replacement |
| University | 22475879 | Dodge | B2500 | 1997 | Replacement |
| University | 22477013 | Dodge | B3500 | 1997 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| University | 22490983 | Dodge | B3500 | 1999 | Replacement |
| University | 22477014 | Dodge | B3500 | 1997 | Replacement |
| University | 22475877 | Dodge | B2500 | 1997 | Replacement |
| University | 22482366 | Dodge | B3500 | 1999 | Replacement |
| University | 22477003 | Dodge | B3500 | 1997 | Replacement |
| University | 22490166 | Dodge | B3500 | 1999 | Replacement |
| University | 32480170 | Ford | E250 | 1998 | Replacement |
| University | 22490186 | Dodge | B3500 | 1999 | Replacement |
| University | 220430020 | GMC | C4500 | 2004 | Replacement |
| University | 32480182 | Ford | E250 | 1998 | Replacement |
| University | 22482083 | Dodge | B3500 | 1998 | Replacement |
| University | 22475867 | Dodge | B2500 | 1997 | Replacement |
| University | 22410162 | Dodge | B2500 | 2001 | Replacement |
| University | 22490986 | Dodge | B3500 | 1999 | Replacement |
| University | 22490644 | Dodge | B3500 | 1999 | Replacement |
| University | 22482091 | Dodge | B3500 | 1998 | Replacement |
| University | 22482116 | Dodge | B3500 | 1998 | Replacement |
| University | 22475878 | Dodge | B2500 | 1997 | Replacement |
| University | 22482076 | Dodge | B3500 | 1998 | Replacement |
| University | 32480166 | Ford | E250 | 1998 | Replacement |
| University | 22482111 | Dodge | B3500 | 1998 | Replacement |
| University | 22477002 | Dodge | B3500 | 1997 | Replacement |
| University | 22476526 | Dodge | B2500 | 1997 | Replacement |
| University | 32480167 | Ford | E250 | 1998 | Replacement |
| University | 22476524 | Dodge | B2500 | 1997 | Replacement |
| University | 22482108 | Dodge | B3500 | 1998 | Replacement |
| University | 22490181 | Dodge | B3500 | 1999 | Replacement |
| University | 22410156 | Dodge | B3500 | 2001 | Replacement |
| University | 22490995 | Dodge | B3500 | 1999 | Replacement |
| University | 22490397 | Dodge | B3500 | 1999 | Replacement |
| University | C347494 | Dodge | B150 | 1994 | New |
| University | 22490637 | Dodge | B3500 | 1999 | Replacement |
| University | 22490189 | Dodge | B3500 | 1999 | Replacement |
| University | 22490189 | Dodge | B3500 | 1999 | Replacement |

EXH. B-2
Tampa North/Vehicle Information



## Additional Web User Information

**Please fill in all fields highlighted in blue for each web user**
**The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal**
**The *Role* should be either *GPS* or *Local Manager***

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Christopher | Caffall | BGWA1FH | christophe.caffall@rizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**POI Information**

MobileAria

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)
The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)

**Note - This information needs to be downloaded from current Landmark details**

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON CO | 42.414731 | -71.155801 | 67 PLEASANT ST | ARLINGTON | MA | 02476 | 450 | 14 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |