# MobileAria

# Account/Garage Information

**Note regarding the information below:**
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage

4) Use this key to navigate from cell to cell

**PLEASE COMPLETE SOAP AND CLICK HERE TO EMAIL:** vz_install@mobilearia.com

## Billing Information

| Market Area | Account Name | Account# | | Address | | | |
|---|---|---|---|---|---|---|---|
| | | | Street | | City | State | Zip |
| Texas | Northeast | | 7200 500 E. John Carpenter Freeway MC: TXD1910B | | Irving | | 75062 |

## Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAD |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Sheri | Ridings | 972-717-2240 | | sheri.ridings@verizon.com | |
| | Primary | Brenda | Round | 972-414-2366 | 214-608-1871 | brenda.round@verizon.com | BUPDT |
| | Secondary | Robert | Woods | 972-717-1092 | 817-456-7964 | robert.w.woods@verizon.com | ELROLCD |
| | Escalation | Johnny | Phillips | 972-717-2107 | 214-769-5152 | johnny.phillips@verizon.com | BROKEN |

**Wireless Plan** Limited **Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited**

## List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address | | | | |
|---|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip | |
| Garland Yard | 972 | Mon-Sat/ 8-5 | 1824 N. First | Garland | | 75040 | |
| Garland Yard | 972 | Mon-Sat/ 8-5 | 1824 N. First | Garland | | 75040 | |
| Garland Yard | 972 | Mon-Sat/ 8-5 | 1824 N. First | Garland | | 75040 | |
| Plano Yard | 972 | Mon-Sat/ 8-5 | 2201 Ave. I | Plano | | 75074 | |
| Plano Yard | 972 | Mon-Sat/ 8-5 | 2201 Ave. I | Plano | | 75074 | |
| Plano Yard | 972 | Mon-Sat/ 8-5 | 2201 Ave. I | Plano | | 75074 | |
| Carrollton Yard | 972 | Mon-Sat/ 8-5 | 2101 N. Denton Drive | Carrollton | | 75006 | |
| Carrollton Yard | 972 | Mon-Sat/ 8-5 | 2101 N. Denton Drive | Carrollton | | 75006 | |
| Metro / Denton | 940 | 8-5 M-F | 3500 Morse Street | Denton | | 76208 | |
| Metro / Irving | 214 | 8-5 M-F | 3500 N. Beltline Rd | Irving | | 75062 | |
| Metro / Keller | 214 | 8-5 M-F | 200 Calverley Place | Keller | | 76248 | |
| Metro / Grapevine | 214 | 8-5 M-F | 800 S. Dooley | Grapevine | | 76051 | |
| Metro / Lewisville | 214 | 8-5 M-F | 1132 Hwy 407 | Lewisville | | 75077 | |
| Eastern/Bonham | 903 | M-F 7a - 4p | 2303 RM 1417 South | Sherman | | 75092 | |
| Eastern/Bonham | 903 | M-F 7a - 4p | 2303 RM 1417 South | Sherman | | 75092 | |
| Eastern/Sherman | 903 | M-F 7a - 4p | 2304 RM 1417 South | Sherman | | 75092 | |
| Eastern/Sherman | 903 | M-F 7a - 4p | 2305 RM 1417 South | Sherman | | 75092 | |
| Eastern/Ferris | 972 | M-F 7a - 4p | 306 W. 6th St. | Ferris | | 75125 | |
| Eastern/Ferris | 972 | M-F 7a - 4p | 307 W. 6th St. | Ferris | | 75125 | |
| Garland | 972 | MF 0600 to 1700 | 1824 N. 1ST ST. | Garland | | 75040 | |
| Plano | 972 | MF 0600 to 1700 | 2201 Ave I | Plano | | 75074 | |
| Carrollton | 972 | MF 0600 to 1700 | 2201 Denton Dr. | Carrollton | | 75006 | |
| Denton | 940 | MF 0600 to 1700 | 3500 Morse St. | Denton | | 76208 | |
| Lewisville | 972 | MF 0600 to 1700 | 1132 Justin Rd. | Lewisville | | 75077 | |
| Irving | 972 | MF 0600 to 1700 | 3500 N Beltline Rd. | Irving | | 75062 | |
| Garland | 972 | MF 0600 to 1700 | 1824 N 1ST ST. | Garland | | 75040 | |
| Plano | 972 | MF 0600 to 1700 | 2201 Ave I | Plano | | 75074 | |
| Carrollton | 972 | MF 0600 to 1700 | 2201 Denton Dr | Carrollton | | 75006 | |
| Denton | 940 | MF 0600 to 1700 | 3500 Morse St. | Denton | | 76208 | |
| Lewisville | 972 | MF 0600 to 1700 | 1132 Justin Rd. | Lewisville | | 75077 | |
| Irving | 972 | MF 0600 to 1700 | 3500 N Beltline Rd | Irving | | 75062 | |
| Keller | 817 | MF 0600 to 1700 | 200 Calverley Place | Keller | | 76248 | |
| Grapevine | 817 | MF 0600 to 1700 | 800 S Dooley | Grapevine | | 76051 | |
| Grapevine | 817 | MF 0600 to 1700 | 800 S Dooley | Grapevine | | 76051 | |

## Garage Contact Information

| Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|
| Primary | Pat | Murphy | 972-415-5064 | 214-288-9395 | aubrey.a.murphy@verizon.com |
| Secondary | Carlos | Munoz (In Charge) | 972-457-6664 | 214-883-6995 | carlos.munoz@verizon.com |
| Primary | Brenda | Round | 972-414-2366 | 214-608-1871 | brenda.round@verizon.com |
| Secondary | Audie | Scott | 972-578-3315 | 214-789-1853 | scott.a.boughton@verizon.com |
| Primary | Billy | Boughton | 972-578-3305 | 214-789-1885 | billy.trimble@verizon.com |
| Secondary | Brenda | Trimble | 972-414-2366 | 214-608-1871 | brenda.round@verizon.com |
| Primary | Connie | Round | 972-446-0683 | 972-841-6538 | connie.golden@verizon.com |
| Secondary | Brenda | Golden | 972-414-2366 | 214-608-1871 | brenda.round@verizon.com |
| Primary | | Round | 940-320-1514 | | smith.lisa@verizon.com |
| Secondary | Smith | Lisa | 940-453-1463 | | |
| Primary | Robert | Morrel | 972-413-7422 | 214-789-0415 | robert.morrel@verizon.com |
| Primary | Corey | Womack | 817-379-7249 | 817-528-7749 | corey.womack@verizon.com |
| Primary | Chris | Parks | 469-744-2717 | 817-481-7836 | chris.parks@verizon.com |
| Primary | Lisa | Adams | 972-966-8202 | 972-841-4393 | lisa.adams@verizon.com |
| Primary | Marty | Weasner | (903) 885-6090 | (903) 714-7360 | marty.weasner@verizon.com |
| Secondary | George | Lamb | (903) 771-5401 | (903) 624-4612 | george.a.lamb@verizon.com |
| Primary | Marty | Weasner | (903) 885-6090 | (903) 714-7360 | marty.weasner@verizon.com |
| Secondary | Rick | Warner | (903) 370-3248 | (903) 436-4811 | rick.warner@verizon.com |
| Primary | Marty | Weasner | (903) 885-6090 | (903) 714-7360 | marty.weasner@verizon.com |
| Secondary | Rick | Hartzman | (972) 842-5700 | 214-437-7665 | rick.l.hartzman@verizon.com |
| Primary | Mike | Nelson | 972-578-3250 | 469/964-9105 | m.nelson@verizon.com |
| Primary | Mike | Nelson | 972-578-3250 | 469/964-9105 | m.nelson@verizon.com |
| Primary | Marven | Arterberry | 972-578-3221 | 817/520-3200 | marven.l.arterberry@verizon.com |
| Primary | Audie | Williams | 972/316-6395 | 817/520-0154 | audie.williams@verizon.com |
| Primary | Audie | Williams | 972/316-6358 | 817/520-0154 | audie.williams@verizon.com |
| Primary | Mary | Hennessey | 972/254-5350 | 817/520-8403 | mary.hennessey@verizon.com |
| Primary | Thomas | Bordelon | 972/578-4743 | 214/789-5741 | thomas.j.bordelon@verizon.com |
| Primary | Debra | Pfeifer | 972/717-1056 | 214/789-5099 | debra.pfeifer@verizon.com |
| Primary | James | Clifton | 972/576-2040 | 214/287-0710 | james.c.clifton@verizon.com |
| Secondary | James | Clifton | 972/553-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Primary | James | Clifton | 972/553-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Secondary | James | Clifton | 972/553-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Secondary | James | Clifton | 972/530-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Secondary | James | Clifton | 972/553-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Secondary | James | Clifton | 972/553-7522 | 214/287-0710 | james.c.clifton@verizon.com |
| Primary | Debra | Pfeifer | 972/717-1056 | 214/789-5099 | debra.pfeifer@verizon.com |
| Primary | Debra | Pfeifer | 972/717-1056 | 214/789-5099 | debra.pfeifer@verizon.com |

**Please provide information for each of the vehicles**

**For faster processing, please follow these procedures:**

**1) Please fill in all fields highlighted in blue for each Vehicle**

**2) Please use the same Garage Name as listed in the Garage Information tab**

**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Garland | 832144 | DODGE | B150 | 1992 | Replacement |
| Garland | 200430075 | CHEV | G3500 | 2004 | Replacement |
| Garland | 35298010 | FORD | F350SD | 1999 | Replacement |
| Garland | 22476721 | DODGE | B2500 | 1997 | Replacement |
| Garland | 220130002 | CHEV | C3500HD | 2001 | Replacement |
| Garland | 22482004 | DODGE | B2500 | 1998 | Replacement |
| Garland | 35297711 | FORD | F350 | 1999 | Replacement |
| Garland | 110430214 | CHEV | G2500 | 2004 | New |
| Garland | 32401868 | FORD | E250 | 2000 | Replacement |
| Garland | 24170138 | DODGE | BR3500 | 1997 | Replacement |
| Garland | 22476720 | DODGE | B2500 | 1997 | Replacement |
| Garland | 110230007 | CHEV | 2500 | 2002 | Replacement |
| Garland | 110330027 | CHEV | G2500 | 2003 | Replacement |
| Garland | 24180090 | DODGE | BR2500 | 1998 | Replacement |
| Garland | 830400 | DODGE | VAN | 1990 | Replacement |
| Garland | 24170142 | DODGE | BR3500 | 1997 | Replacement |
| Garland | 34197519 | FORD | F350 | 1999 | Replacement |
| Garland | 110330025 | CHEV | G2500 | 2003 | Replacement |
| Garland | 22476793 | DODGE | B2500 | 1997 | Replacement |
| Garland | 838152 | DODGE | VAN | 1998 | Replacement |
| Garland | 22443010 | DODGE | B250 | 1993 | New |
| Garland | 35298112 | FORD | F350SD | 1999 | Replacement |
| Garland | 220430103 | GMC | C4500 | 2004 | Replacement |
| Garland | 22453309 | DODGE | B250 | 1995 | New |
| Garland | 22475512 | DODGE | B2500 | 1997 | New |
| Garland | 110430212 | CHEV | G2500 | 2004 | New |
| Garland | 22476794 | DODGE | B2500 | 1997 | Replacement |
| Garland | 34197521 | FORD | F350 | 1999 | Replacement |
| Garland | 35273050 | FORD | F350 | 1997 | Replacement |
| Plano Yard | 22476807 | DODGE | B2500 | 1997 | Replacement |
| Plano | 32401885 | FORD | E250 | 2000 | Replacement |
| Plano | 22443007 | DODGE | B250 | 1993 | Replacement |
| Plano | 22482008 | DODGE | B2500 | 1998 | Replacement |
| Plano | 32401883 | FORD | E250 | 2000 | Replacement |
| Plano | 110330032 | CHEV | G2500 | 2003 | Replacement |
| Plano | 22410040 | DODGE | RAM2500 | 2001 | Replacement |
| Plano | 110230009 | CHEV | G2500 | 2002 | New |
| Plano | 110330029 | CHEV | G2500 | 2003 | Replacement |
| Plano | 22482011 | DODGE | B2500 | 1998 | Replacement |
| Plano | 22482005 | DODGE | B2500 | 1998 | Replacement |
| Plano | 220430015 | GMC | C4500 | 2004 | Replacement |
| Plano | 200330003 | CHEV | G3500 | 2003 | Replacement |
| Plano | 32401861 | FORD | E250 | 2000 | Replacement |
| Plano | 110330031 | CHEV | G2500 | 2003 | Replacement |
| Plano | 24170007 | DODGE | BR3500 | 1997 | Replacement |
| Plano | 32401887 | FORD | E250 | 2000 | Replacement |
| Plano | 15210076 | CHEV | C3500HD | 2001 | Replacement |
| Plano | 15210077 | CHEV | C3500HD | 2001 | Replacement |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Plano | 22410041 | DODGE | RAM2500 | 2001 | Replacement |
| Plano | 24170141 | DODGE | BR3500 | 1997 | Replacement |
| Plano | 22482010 | DODGE | B2500 | 1998 | Replacement |
| Plano | 220330052 | CHEV | C4500 | 2003 | Replacement |
| Carrollton Yard | 35297716 | FORD | F350 | 1999 | Replacement |
| Carrollton | 22475528 | DODGE | B2500 | 1997 | Replacement |
| Carrollton | 22475526 | DODGE | B2500 | 1997 | Replacement |
| Carrollton | 22453081 | DODGE | VAN | 1995 | Replacement |
| Carrollton | 110230008 | CHEV | 2500 | 2002 | Replacement |
| Carrollton | 22481945 | DODGE | 2500 Van | 1998 | New |
| Carrollton | 22481986 | DODGE | VAN | 1998 | Replacement |
| Carrollton | 35207713 | FORD | F450SD | 2000 | Replacement |
| Carrollton | 22453084 | DODGE | B2500 | 1995 | Replacement |
| Carrollton | 832140 | Dodge | B150 | 1992 | Replacement |
| Carrollton | 22476725 | DODGE | B2500 | 1997 | Replacement |
| Carrollton | 32480338 | FORD | E250 | 1998 | Replacement |
| Carrollton | 32401891 | FORD | VAN | 2000 | Replacement |
| Carrollton | TBD | TBD | TBD | TBD | Replacement |
| Metro / Denton | 35297713 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Denton | 110330034 | Chevy 2500 | Express Van | 2003 | Replacement |
| Metro / Denton | 22482218 | Dodge | Van | 1998 | Replacement |
| Metro / Denton | 22481987 | Dodge | Van | 1998 | Replacement |
| Metro / Denton | 32480341 | Ford | Van | 1998 | Replacement |
| Metro / Denton | 220130005 | Chevy 3500 | Bucket Truck | 2001 | Replacement |
| Metro / Denton | 33481948 | Ford | Van | 1998 | New |
| Metro / Denton | 35297717 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Denton | 22453088 | Dodge | Van | 1995 | New |
| Metro / Denton | 35273051 | Ford | Bucket Truck | 1997 | Replacement |
| Metro / Denton | 22453301 | Dodge | Van | 1995 | New |
| Metro / Denton | 11-A1319-964 | Dodge | Van | | New |
| Metro / Irving | 220330058 | Dodge | Van | 2003 | Replacement |
| Metro / Irving | 220430017 | Dodge | Van | 2004 | New |
| Metro / Irving | 32401859 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 562049 | Ford | Truck | 2002 | Replacement |
| Metro / Irving | 32401856 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 32401905 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 832137 | Dodge | Van | 2002 | New |
| Metro / Irving | 22476468 | Dodge | Van | 1997 | New |
| Metro / Irving | 32401857 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 220330057 | Dodge | Van | 2003 | Replacement |
| Metro / Irving | 32480323 | Ford | Van | 1998 | Replacement |
| Metro / Irving | 22482012 | Dodge | Van | 1998 | Replacement |
| Metro / Irving | 35297714 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Irving | 22476820 | Dodge | Van | 1997 | Replacement |
| Metro / Irving | 3247002 | Ford | Van | 1997 | Replacement |
| Metro / Irving | 32401855 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 22476821 | Dodge | Van | 1997 | Replacement |
| Metro / Irving | 22410058 | Dodge | Van | 2001 | New |
| Metro / Irving | 32401902 | Ford | Van | 2000 | Replacement |
| Metro / Irving | 35298016 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Keller | 22482002 | Dodge | Van | 1998 | Replacement |
| Metro / Keller | 35207628 | Ford | Bucket Truck | 2000 | Replacement |
| Metro / Keller | 22402081 | Dodge | Van | 2000 | Replacement |
| Metro / Keller | 24170125 | Dodge | Utility Truck | 1997 | Replacement |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Metro / Keller | 32401901 | Ford | Van | 2002 | Replacement |
| Metro / Keller | 35297715 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Keller | 32401860 | Ford | Van | 2000 | Replacement |
| Metro / Keller | 22410091 | Dodge | Van | 1991 | Replacement |
| Metro / Keller | 2417024 | Dodge | Utility Truck | 1997 | New |
| Metro / Keller | 24170127 | Dodge | Utility Truck | 1997 | Replacement |
| Metro / Keller | 22498015 | Dodge | Van | 1999 | Replacement |
| Metro / Grapevine | 210330332 | Dodge | Van | 2003 | Replacement |
| Metro / Grapevine | 220330060 | Dodge | Bucket Truck | 2003 | Replacement |
| Metro / Grapevine | 35298012 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Grapevine | 32470003 | Ford | Van | 1997 | Replacement |
| Metro / Grapevine | 22476823 | Dodge | Van | 1997 | Replacement |
| Metro / Grapevine | 22482001 | Dodge | Van | 1998 | Replacement |
| Metro / Grapevine | 837318 | Dodge | Van | 1997 | New |
| Metro / Grapevine | 32401908 | Ford | Van | 2000 | Replacement |
| Metro / Lewisville | 110430215 | Chevrolet | Van | 2004 | New |
| Metro / Lewisville | 110330043 | Chevrolet | Van | 2003 | Replacement |
| Metro / Lewisville | 35207629 | Ford | Bucket Truck | 2000 | Replacement |
| Metro / Lewisville | 34197575 | Ford | Utility Truck | 1999 | Replacement |
| Metro / Lewisville | 35298101 | Ford | Bucket Truck | 1999 | Replacement |
| Metro / Lewisville | 24143035 | Dodge | Utility Truck | 2004 | New |
| Metro / Lewisville | 22475527 | Dodge | Van | 1997 | Replacement |
| Metro / Lewisville | 22477724 | Dodge | Van | 1997 | New |
| Metro / Lewisville | 22467223 | Dodge | Van | 1996 | New |
| Metro / Lewisville | 22443009 | Dodge | Van | 1994 | Replacement |
| Metro / Lewisville | 32401896 | Ford | Van | 2000 | Replacement |
| Metro / Lewisville | 32573366 | Ford | Van | 1997 | Replacement |
| Metro / Lewisville | 22476818 | Dodge | Van | 1997 | Replacement |
| Metro / Lewisville | 32401897 | Ford | Van | 2000 | Replacement |
| Metro / Lewisville | 22453287 | Dodge | Van | 1995 | Replacement |
| Metro / Lewisville | 22475523 | Dodge | Van | 1997 | Replacement |
| Metro / Lewisville | 32480326 | Ford | Van | 1998 | Replacement |
| Metro / Lewisville | 22476726 | Dodge | Van | 1997 | New |
| Metro / Lewisville | 853033 | Dodge | Pickup C90 | 1993 | New |
| Metro / Lewisville | 24143024 | Dodge | Utility Truck | 2004 | Replacement |
| Metro / Lewisville | 832130 | Dodge | Van | 2002 | Replacement |
| Eastern/Ferris | 110330033 | Chev | G-20 | 2003 | Replacement |
| Eastern/Ferris | 24100002 | Dodge | 3500 | 2000 | Replacement |
| Eastern/Ferris | 110330020 | Chev | G-20 | 2003 | Replacement |
| Eastern/Ferris | 110330030 | Chev | G-20 | 2003 | Replacement |
| Eastern/Ferris | 210330317 | Chev | 2500 | 2003 | Replacement |
| Eastern/Ferris | 15210070 | Chev | 3500 | 2001 | Replacement |
| Eastern/Ferris | 24180083 | Dodge | 2500 | 1998 | Replacement |
| Eastern/Ferris | 24180084 | Dodge | 2500 | 1998 | Replacement |
| Eastern/Ferris | 32407878 | Ford | E250 | 2000 | Replacement |
| Eastern/Sherman | 34197518 | Ford | E250 | 1999 | Replacement |
| Eastern/Sherman | 22490846 | Ford | F350 | 1999 | Replacement |
| Eastern/Sherman | 32401899 | Ford | E250 | 2000 | Replacement |
| Eastern/Sherman | 24180123 | Dodge | 2500 | 1998 | Replacement |
| Eastern/Sherman | 22481998 | Dodge | 2500 | 1998 | Replacement |
| Eastern/Sherman | 35297917 | Ford | F350 | 1999 | Replacement |
| Eastern/Sherman | 110340032 | Dodge | 2500 | 2003 | Replacement |
| Eastern/Sherman | 35277689 | Ford | F350 | 1997 | Replacement |
| Eastern/Sherman | 35273385 | Ford | F350 | 1997 | Replacement |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Eastern/Sherman | 110340033 | Dodge | 2500 | 2003 | Replacement |
| Eastern/Sherman | 110430135 | Chev | G-20 | 2004 | Replacement |
| Eastern/Sherman | 32401900 | Ford | F350 | 2000 | Replacement |
| Eastern/Sherman | 110340030 | Dodge | 2500 | 2003 | Replacement |
| Eastern/Sherman | 15210078 | Chev | G-20 | 2001 | Replacement |
| Eastern/Sherman | 110340031 | Dodge | F350 | 2003 | Replacement |
| Eastern/Sherman | 22476873 | Dodge | 2500 | 1997 | Replacement |
| Eastern/Sherman | 22402077 | Dodge | 2500 | 2000 | Replacement |
| Eastern/Sherman | 22481997 | Dodge | 2500 | 1998 | Replacement |
| Eastern/Sherman | 35207717 | Ford | F350 | 2000 | Replacement |
| Eastern/Sherman | 22410183 | Dodge | 2500 | 2001 | Replacement |
| Eastern/Sherman | 35273386 | Ford | F350 | 1997 | Replacement |
| Eastern/Sherman | 22410186 | Dodge | 2500 | 2001 | Replacement |
| Eastern/Sherman | 22476737 | Dodge | 2500 | 1997 | Replacement |
| Eastern/Sherman | 35273365 | Ford | F350 | 1997 | Replacement |
| Irving | 22476729 | Dodge | Van | 1997 | Replacement |
| Irving | 22410187 | Dodge | Van | 2001 | Replacement |
| Irving | 22481981 | Dodge | Van | 1998 | Replacement |
| Irving | 22410088 | Dodge | Van | 2001 | Replacement |
| Irving | 22475564 | Dodge | Van | 1997 | Replacement |
| Irving | 22481984 | Dodge | Van | 1998 | Replacement |
| Irving | 110230003 | Chevrolet | Van | 2002 | Replacement |
| Irving | 22475516 | Dodge | Van | 1997 | Replacement |
| Irving | 32401858 | Ford | Van | 2000 | Replacement |
| Irving | 22490853 | Dodge | Van | 1999 | Replacement |
| Irving | 22475529 | Dodge | Van | 1997 | Replacement |
| Irving | 22467218 | Dodge | Van | 1996 | Replacement |
| Irving | 22475519 | Dodge | Van | 1997 | Replacement |
| Irving | 22475515 | Dodge | Van | 1997 | Replacement |
| Irving | 22476881 | Dodge | Van | 1997 | Replacement |
| Irving | 24110005 | Dodge | Truck | 2001 | Replacement |
| Irving | 11A2386 | Dodge | Van | 1999 | Replacement |
| Irving | 110330010 | Chevrolet | Van | 2003 | Replacement |
| Irving | 22481999 | Dodge | Van | 1998 | Replacement |
| Irving | 22476879 | Dodge | Van | 1997 | Replacement |
| Irving | 22476882 | Dodge | Van | 1997 | Replacement |
| Lewisville | 22410192 | Ford | Van | 2001 | Replacement |
| Lewisville | 22481979 | Dodge | Van | 1998 | Replacement |
| Lewisville | 110330049 | Chevrolet | Van | 2003 | New |
| Lewisville | 11A2580 | Dodge | Van | 1999 | Replacement |
| Lewisville | 22476730 | Dodge | Van | 1997 | Replacement |
| Lewisville | 22476880 | Dodge | Van | 1997 | Replacement |
| Lewisville | 22411069 | Dodge | Van | 2001 | Replacement |
| Lewisville | 22475883 | Dodge | Van | 1997 | Replacement |
| Lewisville | 22490899 | Dodge | Van | 1999 | Replacement |
| Lewisville | 32480327 | Ford | Van | 1998 | Replacement |
| Denton | 22476736 | Dodge | Van | 1997 | Replacement |
| Denton | 22481980 | Dodge | Van | 1998 | Replacement |
| Denton | 22475530 | Dodge | Van | 1997 | Replacement |
| Denton | 22481978 | Dodge | Van | 1998 | Replacement |
| Denton | 22475522 | Dodge | Van | 1997 | Replacement |
| Denton | 32401919 | Ford | Van | 2000 | Replacement |
| Denton | 22467224 | Dodge | Van | 1996 | Replacement |
| Plano | 22476881 | Dodge | Van | 1997 | Replacement |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Plano | 22481976 | Dodge | Van | 1998 | Replacement |
| Plano | 22490312 | Dodge | Van | 1999 | Replacement |
| Plano | 22476722 | Dodge | Van | 1997 | Replacement |
| Plano | 22476727 | Dodge | Van | 1997 | Replacement |
| Plano | 22476717 | Dodge | Van | 1997 | Replacement |
| Plano | 22481983 | Dodge | Van | 1998 | Replacement |
| Plano | 22481977 | Dodge | Van | 1998 | Replacement |
| Plano | 110530923 | Chevrolet | Van | 2005 | New |
| Plano | 210330368 | Chevrolet | Truck | 2003 | Replacement |
| Plano | 110330006 | Chevrolet | Van | 2003 | Replacement |
| Plano | 11A0505 | Dodge | Van | 1996 | Replacement |
| Garland | 22475549 | Dodge | Van | 1997 | Replacement |
| Garland | 11A2497 | Dodge | Van | 1998 | Replacement |
| Garland | 32401906 | Ford | Van | 2000 | Replacement |
| Garland | 210330367 | Chevrolet | Truck | 2003 | Replacement |
| Garland | 11A1494 | Dodge | Van | 1997 | Replacement |
| Garland | 110330021 | Chevrolet | Van | 2003 | Replacement |
| Garland | 110330026 | Chevrolet | Van | 2003 | Replacement |
| Garland | 110330018 | Chevrolet | Van | 2003 | Replacement |
| Garland | 32401866 | Ford | Van | 2000 | Replacement |
| Garland | 110330022 | Chevrolet | Van | 2003 | Replacement |
| Carrollton | 32401895 | Ford | Van | 2000 | Replacement |
| Carrollton | 32401906 | Ford | Van | 2000 | Replacement |
| Carrollton | 110430213 | Chevrolet | Van | 2004 | New |
| Carrollton | 110330024 | Chevrolet | Van | 2003 | Replacement |
| Carrollton | 22481982 | Dodge | Van | 1998 | Replacement |
| Carrollton | 110330023 | Chevrolet | Van | 2003 | Replacement |
| Keller | 22475520 | Dodge | Van | 1997 | Replacement |
| Grapevine | 22475530 | Dodge | Van | 1997 | Replacement |
| Grapevine | 11A2389 | Dodge | Van | 1997 | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |
|  |  |  |  |  | Replacement |

EXH. B-2
TEXAS / VEHICLE

# MobileAria

## Additional Web User Information

Please fill in all fields highlighted in blue for each web user
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Brenda | Round | BLQPQT9 | brenda.round@verizon.com | GPS Admin/Analyst |
| Pat | Murphy | BLVTFR6 | aubrey.p.murphy@verizon.com | Local Manager |
| Scott | Boughton | B366RCJ | scott.a.boughton@verizon.com | Local Manager |
| Connie | Golden | BL5DV5C | connie.golden@verizon.com | Local Manager |
| Billy | Trimble | B50TW17 | billy.trimble@verizon.com | Local Manager |
| TBD | TBD | TBD | | Local Manager |
| Lisa | Lucido-Adams | BLM5TWD | lisa.adams@verizon.com | Local Manager |
| Robert | Morrel | BOC2JNA | robert.morrel@verizon.com | Local Manager |
| Charlie | Watts | BGHV4MC | charles.e.watts@verizon.com | Local Manager |
| Art | Hinojosa | BLQJZZD | arturo.a.hinojosa.lii@verizon.com | Local Manager |
| Chris | Parks | BP8TJOW | chris.parks@verizon.com | Local Manager |
| Corey | Womack | BL4H2Q2 | corey.womack@verizon.com | Local Manager |
| Lisa | Smith | BL6F7NW | smith.lisa@verizon.com | GPS Admin/Analyst |
| Marty | Weesner | BLL5P4W | marty.weesner@verizon.com | GPS Admin/Analyst |
| George | Lamb | BLSQRKM | george.a.lamb@verizon.com | Local Manager |
| Rick | Warner | BL8HRZ4 | rick.warner@verizon.com | Local Manager |
| Rick | Heitzman | BLNBGB5 | rick.f.heitzman@verizon.com | Local Manager |
| Mike | Nelson | BL40LD7 | m.nelson@verizon.com | Local Manager |
| Marven | Arterberry | BL5YD00 | marven.l.arterberry@verizon.com | Local Manager |
| Mary | Hennessey | BN1R7BC | mary.hennessey@verizon.com | Local Manager |
| Audie | Williams | BL9MSMV | audie.williams@verizon.com | Local Manager |
| Wilbert (JT) | Thomas | B2B1A27 | james.thomas@verizon.com | Local Manager |
| Debra | Pfeifer | BN4726L | debra.pfeifer@verizon.com | Local Manager |
| James | Clifton | BL40ZJ3 | james.c.clifton@verizon.com | GPS Admin/Analyst |
| Brenda | Round | BLQPQT9 | brenda.round@verizon.com | GPS Admin/Analyst |
| Pat | Murphy | BLVTFR6 | aubrey.p.murphy@verizon.com | Local Manager |
| Scott | Boughton | B366RCJ | scott.a.boughton@verizon.com | Local Manager |
| Connie | Golden | BL5DV5C | connie.golden@verizon.com | Local Manager |
| Billy | Trimble | B50TW17 | billy.trimble@verizon.com | Local Manager |
| TBD | TBD | TBD | | Local Manager |
| Anthony | Petty | BNVLSPA | anthony.c.petty@verizon.com | |
| | | | | |
| | | | | |
| | | | | |

# POI Information

**MobileAria**

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)

The Size column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI

example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.

example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular

Note - This information needs to be downloaded from current Landmark details

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| 3110 and 3112 BD Boxes | 33.190304 | -97.129998 | 452 LONDONDERRY LN | DENTON | TX | 76205 | 820 | 3 |
| Apartment | 32.859655 | -96.988555 | 3879 PLEASANT RUN RD | IRVING | TX | 75038 | 820 | 15 |
| Argyle C.O. (P) | 33.110714 | -97.187516 | 233 HARPOLE RD W | ARGYLE | TX | 76226 | 250 | 14 |
| Argyle C.O./Reporting Center | 33.144584 | -97.141419 | 127 HILLTOP RD | ARGYLE | TX | 76226 | 250 | 14 |
| Argyle RSU (P) | 33.108776 | -97.176003 | 402 HARPOLE RD E | ARGYLE | TX | 76226 | 250 | 14 |
| Azle C.O. | 32.891768 | -97.544398 | 156 W MAIN ST | AZLE | TX | 76020 | 250 | 14 |
| Bardwell CO | 32.269525 | -96.69656 | 440 ENNIS ST | BARDWELL | TX | 75119 | 250 | 14 |
| Bartonville C.O. (P) | 33.117639 | -97.127188 | 1643 E HICKORY HILL RD | ARGYLE | TX | 76226 | 250 | 14 |
| Bells Savoy (P) | 33.61035 | -96.410073 | MAIN ST | BELLS | TX | 75414 | 250 | 14 |
| Bem Wheeler | 32.444783 | -95.705022 | HWY 4700 & HWY 4702 | BEN WHEELER | TX | 75754 | 250 | 14 |
| Ben Wheeler C.O. | 32.444505 | -95.705092 | 1089 FM 279 | BEN WHEELER | TX | 75754 | 250 | 14 |
| Big Sandy CO | 32.58368 | -95.107787 | E BROADWAY/HWY 80 EAST | BIG SANDY | TX | 75755 | 250 | 14 |
| Blue Ridge C.O. (P) | 33.298826 | -96.401156 | 170 W FM 545 | BLUE RDG | TX | 75424 | 250 | 14 |
| Bonham C.O. | 33.58114 | -96.179835 | 114 W 8TH ST | BONHAM | TX | 75418 | 250 | 14 |
| Bonham Reporting Center | 33.575649 | -96.177617 | 298 E 3RD ST | BONHAM | TX | 75418 | 250 | 14 |
| Brashear C.O. | 33.118797 | -95.73416 | FM ROAD 2653 | BRASHEAR | TX | 75420 | 250 | 14 |
| Bristol C.O. | 32.461548 | -96.570692 | 5843 FM 660 | ENNIS | TX | 75119 | 250 | 14 |
| Caddo Mills C.O. (P) | 33.066374 | -96.22855 | 2305 MAIN ST | CADDO MLS | TX | 75135 | 750 | 14 |
| Caddo Mills CO | 33.06629 | -96.22844 | 2305 MAIN ST | CADDO MILLS | TX | 75135 | 250 | 14 |
| Canton C.O. | 32.556371 | -95.864828 | 152 ATHENS ST | CANTON | TX | 75103 | 250 | 14 |
| Canton CO | 32.556205 | -95.865095 | 195 ATHENS | CANTON | TX | 75103 | 250 | 14 |
| Canton East Remote | 32.502389 | -95.783272 | E HIGHWAY 64 | CANTON | TX | 75103 | 250 | 14 |
| Canton Reporting Center | 32.561563 | -95.873263 | 1000 W DALLAS ST | CANTON | TX | 75103 | 250 | 14 |
| Carrollton C.O. INDIAN CREEK | 33.011583 | -96.914776 | 3752 WAYNOKA DR | CARROLLTON | TX | 75007 | 125 | 14 |
| Carrollton C.O. NORTHEAST | 33.021591 | -96.856998 | 4020 MARSH RIDGE RD | CARROLLTON | TX | 75007 | 534x6 | 14 |
| Carrollton C.O. SOUTHEAST | 32.966498 | -96.879161 | 2115 KELLY BLVD | CARROLLTON | TX | 75006 | 360 | 14 |
| Carrollton Crosby RSU | 32.946237 | -96.918714 | 1428 W CROSBY RD | CARROLLTON | TX | 75006 | 250 | 14 |
| Carrollton Main C.O. | 32.971229 | -96.908262 | 2101 DENTON DR | CARROLLTON | TX | 75006 | 1000x | 14 |
| Carrollton North C.O. | 33.02244 | -96.885374 | 4005 N JOSEY LN | CARROLLTON | TX | 75007 | 518x66 | 14 |
| Cash C.O. (P) | 33.04313 | -96.107002 | HWY 34 S | CASH | TX | 75402 | 250 | 14 |
| Celeste C.O. (P) | 33.297179 | -96.198927 | 404 W SANGER ST | CELESTE | TX | 75423 | 250 | 14 |
| Colfax Remote | 32.515454 | -95.706846 | FM 16 | VAN | TX | 75799 | 250 | 14 |
| Collinsville C.O. (P) | 33.556432 | -96.919002 | 278 LOCUST ST | COLLINSVILLE | TX | 76233 | 521x5 | 14 |
| Como CO | 33.059775 | -95.470707 | LYNCH ST | PICKTON | TX | 75471 | 250 | 14 |
| DFW C.O. / Serv. Cntr. | 32.887321 | -97.040466 | ACCESS RD | DALLAS | TX | 75261 | 519x66 | 14 |
| DFW N 27th Remote | 32.930622 | -97.022791 | 9191 E 11TH ST | DALLAS | TX | 75261 | 250 | 14 |
| DFW RSU (NOC NW) | 32.908651 | -97.069302 | 2200 W AIRFIELD DR | DALLAS | TX | 75261 | 250 | 14 |
| Denton Hickory Creek RSU | 33.132253 | -97.099149 | 8954 TEASLEY LN | DENTON | TX | 76210 | 250 | 14 |
| Denton Main C.O. | 33.215205 | -97.135507 | 309 W OAK ST | DENTON | TX | 76201 | 350 | 14 |
| Denton Yard | 33.20479 | -97.089987 | 3827 MORSE ST | DENTON | TX | 76208 | 1000 | 14 |
| Dorchester C.O. (P) | 33.530975 | -96.6898 | 271 MAIN ST | HOWE | TX | 75459 | 250 | 14 |
| Ector C.O. (P) | 33.577133 | -96.273251 | 100 N MAIN ST | ECTOR | TX | 75439 | 250 | 14 |
| Emplise CO | 32.163092 | -96.578704 | JOE JOHNSON & CR 1126 | CORSICANA | TX | 75110 | 250 | 14 |
| Emory C.O. (P) | 32.875732 | -95.762495 | 307 RAVINE ST | EMORY | TX | 75440 | 250 | 14 |
| Ferris C.O. (P)/ Rpt. Center | 32.533853 | -96.666057 | 306 W 6TH ST | FERRIS | TX | 75125 | 250 | 14 |
| Ferris CO | 32.533858 | -96.667323 | 306 W 6TH ST | FERRIS | TX | 75125 | 250 | 14 |
| Garland Main C.O. | 32.912564 | -96.641767 | 816 MAIN ST | GARLAND | TX | 75040 | 250 | 14 |
| Garland North C.O. | 32.951274 | -96.651427 | 3622 N GARLAND AVE | GARLAND | TX | 75040 | 700 | 14 |
| Garland Reporting Center | 32.929566 | -96.629759 | 1824 N  1ST ST | GARLAND | TX | 75040 | 573x8[ | 14 |

EXAMPLE
Delete or copy over example!

EXH. B-2
TEXAS POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| Garland South C.O. | 32.88571 | -96.630337 | 2630 S 1ST ST | GARLAND | TX | 75041 | 250 | 14 |
| Garland South East C.O. | 32.851551 | -96.587185 | 2843 BOBTOWN RD | GARLAND | TX | 75043 | 250 | 14 |
| Garland West RSU | 32.910942 | -96.682521 | 352 S JUPITER RD | GARLAND | TX | 75042 | 250 | 14 |
| Garland/Rowlett C.O. | 32.934963 | -96.532609 | 7527 PRINCETON RD | ROWLETT | TX | 75089 | 250 | 14 |
| Garland/Sachse RSU | 32.972174 | -96.599059 | 5499 SHEPHERDS GLEN DR | GARLAND | TX | 75048 | 250 | 14 |
| Garland/Wylie C.O./Yard | 33.012318 | -96.537171 | 267 S 1ST ST | WYLIE | TX | 75098 | 589x6 | 14 |
| Garland/Wylie RSU | 33.048708 | -96.566674 | 4098 LAKEWAY DR | WYLIE | TX | 75098 | 250 | 14 |
| Gilmer C.O. (P) | 32.728785 | -94.94807 | 419 W TYLER ST | GILMER | TX | 75644 | 250 | 14 |
| Gladewater C.O. (P) | 32.535427 | -94.944869 | 208 N DEAN ST | GLADEWATER | TX | 75647 | 250 | 14 |
| Gladewater CO | 32.536389 | -94.94406 | 208 N. DEAN | GLADEWATER | TX | 75647 | 250 | 14 |
| Gordonville C.O. (P) | 33.827594 | -96.851989 | US HWY 377 | GORDONVILLE | TX | 76245 | 250 | 14 |
| Grand Saline C.O. | 32.67609 | -95.710514 | 452 N SPRING ST | GRAND SALINE | TX | 75140 | 250 | 14 |
| Grand Saline CO | 32.67605 | -95.710201 | 412 N SPRING ST | GRAND SALINE | TX | 75140 | 250 | 14 |
| Grapevine Main C.O. | 32.940421 | -97.096613 | 2001 W NW HWY | GRAPEVINE | TX | 76051 | 300 | 14 |
| Grapevine TIMBERLINE C.O. RLU | 32.908939 | -97.104531 | 2501 TIMBERLINE DR | GRAPEVINE | TX | 76051 | 250 | 14 |
| Grapevine Woodland Hills | 32.94112 | -97.155093 | 392 W SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 | 250 | 14 |
| Grapevine Yard | 32.933805 | -97.072758 | 800 S DOOLEY ST | GRAPEVINE | TX | 76051 | 820 | 14 |
| Gunter C.O. (P) | 33.446785 | -96.745334 | 6TH ST | GUNTER | TX | 75058 | 250 | 14 |
| Hallsville C.O. | 32.501852 | -94.57326 | 207 S S CENTRAL ST | HALLSVILLE | TX | 75650 | 250 | 14 |
| Henderson C.O. | 32.154944 | -94.796894 | 207 N HIGH ST | HENDERSON | TX | 75652 | 250 | 14 |
| House | 32.853838 | -97.006348 | 4124 TWIN FALLS ST | IRVING | TX | 75062 | 820 | 20 |
| Howe C.O. (P) | 33.509078 | -96.614653 | 311 TIFFANY CT | HOWE | TX | 75459 | 250 | 14 |
| Irving East C.O. | 32.817289 | -96.93269 | 1130 E PIONEER DR | IRVING | TX | 75061 | 250 | 14 |
| Irving Main C.O. | 32.812403 | -96.946241 | 210 S MAIN ST | IRVING | TX | 75060 | 250 | 14 |
| Irving Metro BPS    TELEGO | 32.925813 | -97.008332 | 8550 ESTERS BLVD | IRVING | TX | 75063 | 250 | 14 |
| Irving North C.O. | 32.868466 | -96.950312 | 330 PHELPS DR | IRVING | TX | 75038 | 250 | 14 |
| Irving OFFICE / WAREHOUSE | 32.932979 | -97.019846 | 9150 N ROYAL LN | IRVING | TX | 75063 | 250 | 14 |
| Irving Reporting Cntr | 32.853925 | -96.989046 | 3500 N BELT LINE RD | IRVING | TX | 75062 | 795x5 | 14 |
| Irving SouthWest C.O. | 32.814917 | -96.989931 | ROCK ISLAND RD & S BRIERY RD | IRVING | TX | 75060 | 250 | 14 |
| Irving Walnut Hill C.O. | 32.884433 | -96.978305 | 2150 WESTRIDGE DR | IRVING | TX | 75038 | 300 | 14 |
| Irving West C.O I | 32.853631 | -96.99148 | 3498 N BELT LINE RD | IRVING | TX | 75062 | 577x56 | 14 |
| Irving Woodbine C.O. | 32.925454 | -97.006948 | 8620 ESTERS BLVD | IRVING | TX | 75063 | 250 | 14 |
| Jackson C.O. | 32.51041 | -95.933688 | FM 3227 | CANTON | TX | 75103 | 250 | 14 |
| Jackson CO | 32.510543 | -95.933739 | FM 3227 | JACKSON | TX | 75103 | 250 | 15 |
| Jacksonville CO | 31.963958 | -95.271285 | 312 E COMMERCE ST | JACKSONVILLE | TX | 75766 | 250 | 14 |
| Justin C.O. (P) | 33.087435 | -97.298229 | 298 N SNYDER AVE | JUSTIN | TX | 76247 | 250 | 14 |
| Keller C.O. | 32.935056 | -97.249715 | 198 PAGE CT | KELLER | TX | 76248 | 820 | 14 |
| Keller East RSU | 32.949742 | -97.203529 | 973 N PEARSON LN | ROANOKE | TX | 76262 | 820 | 14 |
| Keller West RSU | 32.938158 | -97.290003 | 3406 KELLER HICKS RD | KELLER | TX | 76248 | 820 | 14 |
| Keller Yard | 32.90517 | -97.255985 | 200 CALVERLEY PL | KELLER | TX | 76248 | 1050 | 14 |
| Kilgore CO | 32.385607 | -94.872859 | 406 E NORTH ST | KILGORE | TX | 75662 | 250 | 14 |
| Kilgore/Remote Liberty Ctu | 32.438639 | -94.93743 | RICE ROAD | KILGORE | TX | 75662 | 250 | 14 |
| Leonard C.O.    (P) | 33.380819 | -96.249261 | 248 W COLLINS ST | LEONARD | TX | 75452 | 250 | 14 |
| Lewisville Coppell C.O. | 32.968073 | -96.996994 | 189 W SANDY LAKE RD | COPPELL | TX | 75019 | 400 | 14 |
| Lewisville Dixon RSU | 33.066524 | -97.070863 | 5400 WINDRIDGE LN | FLOWER MOUND | TX | 75028 | 250 | 14 |
| Lewisville Flowermound C.O. | 33.030314 | -97.073328 | 3327 DEVONSHIRE CT | FLOWER MOUND | TX | 75022 | 250 | 14 |
| Lewisville Garden Ridge C.O. | 33.070859 | -97.023714 | 496 JUSTIN RD | LEWISVILLE | TX | 75077 | 572x9t | 14 |
| Lewisville Highland Shores RSU | 33.090253 | -97.073224 | 3199 SOUTHWOOD DR | LEWISVILLE | TX | 75077 | 250 | 14 |
| Lewisville Main C.O. | 33.042639 | -97.009126 | 534 LAUREL LN | LEWISVILLE | TX | 75067 | 250 | 14 |
| Lewisville Reporting Center | 33.069326 | -97.026427 | 1132 JUSTIN RD | LEWISVILLE | TX | 75077 | 635x14 | 14 |
| Lewisville Round Grove | 33.005516 | -97.01455 | 830 W ROUND GROVE RD | LEWISVILLE | TX | 75067 | 250 | 14 |
| Maypearl CO | 32.310638 | -97.015863 | 308 W 2ND ST | MAYPEARL | TX | 76064 | 250 | 14 |
| Merit CO | 33.215898 | -96.286654 | CORNER OF HWY 36 & FM 2194 | MERIT | TX | 75442 | 250 | 14 |
| Miller Grove CO | 33.024971 | -95.80305 | FM ROAD 275 | CUMBY | TX | 75433 | 250 | 14 |
| Myrtel Springs C.O. | 32.610297 | -95.93038 | HOUSTON ST | CANTON | TX | 75103 | 250 | 14 |
| Myrtle Springs CO | 32.610249 | -95.930444 | HWY 64 & 2 V CONTY RD 3219 | MYRTLE SPRINGS | TX | 75103 | 250 | 14 |
| Oakland C.O. | 32.571179 | -95.755754 | COUNTY HWY 1255 | GRAND SALINE | TX | 75140 | 250 | 14 |
| Oakland CO | 32.57108 | -95.755799 | COUNTY HWY 1255 | GRAND SALINE | TX | 75140 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| Palmer CO | 32.430724 | -96.669454 | 201 W JEFFERSON ST | PALMER | TX | 75152 | 250 | 14 |
| Pilot Point C.O.  (P) | 33.39733 | -96.961721 | MAIN ALY | PILOT PT | TX | 76258 | 400 | 14 |
| Plano Cross Creek CO | 33.071786 | -96.729596 | 1829 LEGACY DR | PLANO | TX | 75025 | 125 | 14 |
| Plano Main  C.O. | 33.019773 | -96.698631 | 1257 E 15TH ST | PLANO | TX | 75074 | 300 | 14 |
| Plano Murphy RSU   (P) | 33.012162 | -96.61212 | 132 N MURPHY RD | PLANO | TX | 75094 | 250 | 14 |
| Plano NW C.O. | 33.069627 | -96.813221 | 5596 TENNYSON PKY | PLANO | TX | 75024 | 600 | 14 |
| Plano North C.O. | 33.072129 | -96.761061 | 3523 LEGACY DR | PLANO | TX | 75025 | 500 | 14 |
| Plano Reporting Center | 33.029632 | -96.701789 | 939 22ND ST | PLANO | TX | 75074 | 512x78 | 14 |
| Plano West C.O. | 33.037092 | -96.769414 | 2964 COIT RD | PLANO | TX | 75075 | 569x5z | 14 |
| Plano Yeary RSU   (P) | 33.049485 | -96.825285 | 6230 YEARY RD | PLANO | TX | 75093 | 250 | 14 |
| Quilan CO | 32.909517 | -96.133986 | 392 E RICHMOND | QUINLAN | TX | 75474 | 250 | 14 |
| Quinlan C.O. | 32.90953 | -96.134162 | 394 E RICHMOND | QUINLAN | TX | 75474 | 250 | 14 |
| Red Springs CO | 32.531256 | -95.271198 | 18569 FM 14 | TYLER | TX | 75706 | 250 | 14 |
| Reno C.O. (P) | 32.923106 | -97.605696 | 4712 W HWY 199 | SPRINGTOWN | TX | 76082 | 250 | 14 |
| Restaurant | 33.171259 | -97.083175 | 4289 POCKRUS PAIGE RD | DENTON | TX | 76208 | 820 | 13 |
| Rice CO | 32.244257 | -96.499058 | 106 DALLAS ST | RICE | TX | 75155 | 250 | 14 |
| Royal Ridge Reporting Center | 32.914771 | -96.994459 | 7821 N BELT LINE RD | IRVING | TX | 75063 | 250 | 14 |
| Ryan Hut | 33.164281 | -97.105216 | 2604 FONDREN | DENTON | TX | 76210 | 820 | 14 |
| Sherman Main C.O. | 33.63807 | -96.607682 | 261 E WALL ST | SHERMAN | TX | 75090 | 250 | 14 |
| Sherman RSU | 33.679696 | -96.585738 | 4165 N FRISCO RD | SHERMAN | TX | 75090 | 250 | 14 |
| Sherman Reporting Center | 33.605046 | -96.643531 | 1937 S FM 1417 | SHERMAN | TX | 75092 | 897x8l | 14 |
| Shirley CO | 33.050277 | -95.679974 | STATE HWY 19 | SULPHUR SPRINGS | TX | 75482 | 250 | 14 |
| Springtown C.O. | 32.966347 | -97.684254 | 2ND ST | SPRINGTOWN | TX | 76082 | 250 | 14 |
| Star Remote | 32.597452 | -95.807076 | FM ROAD 1215 | CANTON | TX | 75103 | 250 | 14 |
| Sulphur Springs C.O. | 33.134948 | -95.600446 | 311 OAK AVE | SULPHUR SPRINGS | TX | 75482 | 250 | 14 |
| Sulphur Springs CO | 33.135302 | -95.59989 | 310 OAK AVENUE | SULPHUR SPRINGS | TX | 75482 | 250 | 14 |
| Tawakoni East Remote | 32.902881 | -96.012745 | TELEPHONE RD/FM 35 | TAWAKONI | TX | 75474 | 250 | 14 |
| Tawakoni East Remote | 32.907949 | -95.961116 | 463 LITTLEFIELD DR | LONE OAK | TX | 75453 | 250 | 14 |
| Telephone C.O.   (P) | 33.781392 | -96.019245 | FM RD 273 | RAVENNA | TX | 75476 | 250 | 14 |
| Tioga Remote   (P) | 33.46734 | -96.915065 | LAMAR ST | TIOGA | TX | 76271 | 250 | 14 |
| Tom Bean C.O.   (P) | 33.520397 | -96.483506 | 298 ACCESS RD | WHITEWRIGHT | TX | 75491 | 250 | 14 |
| Trenton C.O.   (P) | 33.431633 | -96.339291 | 321 CARRIE MABRIE ST | TRENTON | TX | 75490 | 250 | 14 |
| Van Alstyne C.O.   (P) | 33.421402 | -96.574901 | E MARSHALL ST | VAN ALSTYNE | TX | 75495 | 250 | 14 |
| Van CO | 32.523288 | -95.641591 | 167 S PINE ST | VAN | TX | 75790 | 250 | 14 |
| Van CO | 32.523165 | -95.641782 | 103 S PINE | VAN | TX | 75790 | 250 | 14 |
| Venus CO | 32.431749 | -97.103212 | 304 WALNUT ST | VENUS | TX | 76084 | 250 | 14 |
| Weaver CO | 33.164298 | -95.407184 | FM ROAD 269 | COMO | TX | 75431 | 250 | 14 |
| Wentworth Remote | 32.567864 | -95.813229 | COUNTY ROAD 1215 | CANTON | TX | 75103 | 250 | 14 |
| West Tawakoni | 32.902859 | -96.012733 | 125 TELEPHONE RD | QUINLAN | TX | 75474 | 250 | 14 |
| Whitehouse CO | 32.229152 | -95.227051 | 207 STATE HIGHWAY 110 N | WHITEHOUSE | TX | 75791 | 250 | 14 |
| Whitesboro C.O.   (P) | 33.654764 | -96.905785 | 182 WILLIAMS ST | WHITESBORO | TX | 76273 | 250 | 14 |
| Whitewright C.O.   (P) | 33.513969 | -96.393494 | 176 W WALNUT ST | WHITEWRIGHT | TX | 75491 | 250 | 14 |
| Wilmer CO | 32.590719 | -96.684108 | 201 COLLEGE ST | WILMER | TX | 75172 | 250 | 14 |
| Windom C.O.   (P) | 33.565167 | -95.997041 | 4TH ST | WINDOM | TX | 75492 | 250 | 14 |

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |

EXH. B-2
TEXAS / ACCOUNT LOOKUP

| Potomac | Wholesale | 8949 |
|---|---|---|
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac  M | 14395 |

EXH. B-2
TEXAS / ACCOUNT LOOKUP

| | | | | |
|---|---|---|---|---|
| Carrollton | 32401906 | Ford | Van | 2000 |
| Carrollton | 110430213 | Chevrolet | Van | 2004 |
| Carrollton | 110330024 | Chevrolet | Van | 2003 |
| Carrollton | 22481982 | Dodge | Van | 1998 |
| Carrollton | 110330023 | Chevrolet | Van | 2003 |
| Carrollton | 22475528 | DODGE | B2500 | 1997 |
| Carrollton | 22475526 | DODGE | B2500 | 1997 |
| Carrollton | 22453081 | DODGE | VAN | 1995 |
| Carrollton | 110230008 | CHEV | 2500 | 2002 |
| Carrollton | 22481945 | DODGE | 2500 Van | 1998 |
| Carrollton | 22481986 | DODGE | VAN | 1998 |
| Carrollton | 35207713 | FORD | F450SD | 2000 |
| Carrollton | 22453084 | DODGE | B2500 | 1995 |
| Carrollton | 832140 | Dodge | B150 | 1992 |
| Carrollton | 22476725 | DODGE | B2500 | 1997 |
| Carrollton | 32480338 | FORD | E250 | 1998 |
| Carrollton | 32401891 | FORD | VAN | 2000 |
| Carrollton Yard | 35297716 | FORD | F350 | 1999 |
| Denton | 22476736 | Dodge | Van | 1997 |
| Denton | 22481980 | Dodge | Van | 1998 |
| Denton | 22475530 | Dodge | Van | 1997 |
| Denton | 22481978 | Dodge | Van | 1998 |
| Denton | 22475522 | Dodge | Van | 1997 |
| Denton | 32401919 | Ford | Van | 2000 |
| Denton | 22467224 | Dodge | Van | 1996 |
| Eastern/Ferris | 110330033 | Chev | G-20 | 2003 |
| Eastern/Ferris | 24100002 | Dodge | 3500 | 2000 |
| Eastern/Ferris | 110330020 | Chev | G-20 | 2003 |
| Eastern/Ferris | 110330030 | Chev | G-20 | 2003 |
| Eastern/Ferris | 210330317 | Chev | 2500 | 2003 |
| Eastern/Ferris | 15210070 | Chev | 3500 | 2001 |
| Eastern/Ferris | 24180083 | Dodge | 2500 | 1998 |
| Eastern/Ferris | 24180084 | Dodge | 2500 | 1998 |
| Eastern/Ferris | 32407878 | Ford | E250 | 2000 |
| Eastern/Sherman | 34197518 | Ford | E250 | 1999 |
| Eastern/Sherman | 22490846 | Ford | F350 | 1999 |
| Eastern/Sherman | 32401899 | Ford | E250 | 2000 |
| Eastern/Sherman | 24180123 | Dodge | 2500 | 1998 |
| Eastern/Sherman | 22481998 | Dodge | 2500 | 1998 |
| Eastern/Sherman | 35297917 | Ford | F350 | 1999 |
| Eastern/Sherman | 110340032 | Dodge | 2500 | 2003 |
| Eastern/Sherman | 35277689 | Ford | F350 | 1997 |
| Eastern/Sherman | 35273385 | Ford | F350 | 1997 |
| Eastern/Sherman | 110340033 | Dodge | 2500 | 2003 |
| Eastern/Sherman | 110430135 | Chev | G-20 | 2004 |
| Eastern/Sherman | 32401900 | Ford | F350 | 2000 |
| Eastern/Sherman | 110340030 | Dodge | 2500 | 2003 |
| Eastern/Sherman | 15210078 | Chev | G-20 | 2001 |
| Eastern/Sherman | 110340031 | Dodge | F350 | 2003 |
| Eastern/Sherman | 22476873 | Dodge | 2500 | 1997 |
| Eastern/Sherman | 22402077 | Dodge | 2500 | 2000 |
| Eastern/Sherman | 22481997 | Dodge | 2500 | 1998 |
| Eastern/Sherman | 35207717 | Ford | F350 | 2000 |
| Eastern/Sherman | 22410183 | Dodge | 2500 | 2001 |
| Eastern/Sherman | 35273386 | Ford | F350 | 1997 |

| | | | | |
|---|---|---|---|---|
| Eastern/Sherman | 22476737 | Dodge | 2500 | 2001 |
| Eastern/Sherman | 35273365 | Ford | F350 | 1997 |
| Garland | 22475549 | Dodge | Van | 1997 |
| Garland | 11A2497 | Dodge | Van | 1998 |
| Garland | 32401906 | Ford | Van | 2000 |
| Garland | 210330367 | Chevrolet | Truck | 2003 |
| Garland | 11A1494 | Dodge | Van | 1997 |
| Garland | 110330021 | Chevrolet | Van | 2003 |
| Garland | 110330026 | Chevrolet | Van | 2003 |
| Garland | 110330018 | Chevrolet | Van | 2003 |
| Garland | 32401866 | Ford | Van | 2000 |
| Garland | 110330022 | Chevrolet | Van | 2003 |
| Garland | 832144 | DODGE | B150 | 1992 |
| Garland | 200430075 | CHEV | G3500 | 2004 |
| Garland | 35298010 | FORD | F350SD | 1999 |
| Garland | 22476721 | DODGE | B2500 | 1997 |
| Garland | 220130002 | CHEV | C3500HD | 2001 |
| Garland | 22482004 | DODGE | B2500 | 1998 |
| Garland | 35297711 | FORD | F350 | 1999 |
| Garland | 110430214 | CHEV | G2500 | 2004 |
| Garland | 32401868 | FORD | E250 | 2000 |
| Garland | 24170138 | DODGE | BR3500 | 1997 |
| Garland | 22476720 | DODGE | B2500 | 1997 |
| Garland | 110230007 | CHEV | 2500 | 2002 |
| Garland | 110330027 | CHEV | G2500 | 2003 |
| Garland | 24180090 | DODGE | BR2500 | 1998 |
| Garland | 830400 | DODGE | VAN | 1990 |
| Garland | 24170142 | DODGE | BR3500 | 1997 |
| Garland | 34197519 | FORD | F350 | 1999 |
| Garland | 110330025 | CHEV | G2500 | 2003 |
| Garland | 22476793 | DODGE | B2500 | 1997 |
| Garland | 838152 | DODGE | VAN | 1998 |
| Garland | 22443010 | DODGE | B250 | 1993 |
| Garland | 35298112 | FORD | F350SD | 1999 |
| Garland | 220430103 | GMC | C4500 | 2004 |
| Garland | 22453309 | DODGE | B250 | 1995 |
| Garland | 22475512 | DODGE | B2500 | 1997 |
| Garland | 110430212 | CHEV | G2500 | 2004 |
| Garland | 22476794 | DODGE | B2500 | 1997 |
| Garland | 34197521 | FORD | F350 | 1999 |
| Garland | 35273050 | FORD | F350 | 1997 |
| Grapevine | 22475530 | Dodge | Van | 1997 |
| Grapevine | 11A2389 | Dodge | Van | 1997 |
| Irving | 22476729 | Dodge | Van | 1997 |
| Irving | 22410187 | Dodge | Van | 2001 |
| Irving | 22481981 | Dodge | Van | 1998 |
| Irving | 22410088 | Dodge | Van | 2001 |
| Irving | 22475564 | Dodge | Van | 1997 |
| Irving | 22481984 | Dodge | Van | 1998 |
| Irving | 110230003 | Chevrolet | Van | 2002 |
| Irving | 22475516 | Dodge | Van | 1997 |
| Irving | 32401858 | Ford | Van | 2000 |
| Irving | 22490853 | Dodge | Van | 1999 |
| Irving | 22475529 | Dodge | Van | 1997 |
| Irving | 22467218 | Dodge | Van | 1996 |

EXH. B-2
TEXAS / VEHICLE

| | | | | |
|---|---|---|---|---|
| Irving | 22475515 | Dodge | Van | 1997 |
| Irving | 22476881 | Dodge | Van | 1997 |
| Irving | 24110005 | Dodge | Truck | 2001 |
| Irving | 11A2386 | Dodge | Van | 1999 |
| Irving | 110330010 | Chevrolet | Van | 2003 |
| Irving | 22481999 | Dodge | Van | 1998 |
| Irving | 22476879 | Dodge | Van | 1997 |
| Irving | 22476882 | Dodge | Van | 1997 |
| Keller | 22475520 | Dodge | Van | 1997 |
| Lewisville | 22410192 | Ford | Van | 2001 |
| Lewisville | 22481979 | Dodge | Van | 1998 |
| Lewisville | 110330049 | Chevrolet | Van | 2003 |
| Lewisville | 11A2580 | Dodge | Van | 1999 |
| Lewisville | 22476730 | Dodge | Van | 1997 |
| Lewisville | 22476880 | Dodge | Van | 1997 |
| Lewisville | 22411069 | Dodge | Van | 2001 |
| Lewisville | 22475883 | Dodge | Van | 1997 |
| Lewisville | 22490899 | Dodge | Van | 1999 |
| Lewisville | 32480327 | Ford | Van | 1998 |
| Metro / Denton | 35297713 | Ford | Bucket Truck | 1999 |
| Metro / Denton | 110330034 | Chevy 2500 | Express Van | 2003 |
| Metro / Denton | 22482218 | Dodge | Van | 1998 |
| Metro / Denton | 22481987 | Dodge | Van | 1998 |
| Metro / Denton | 32480341 | Ford | Van | 1998 |
| Metro / Denton | 220130005 | Chevy 3500 | Bucket Truck | 2001 |
| Metro / Denton | 33481948 | Ford | Van | 1998 |
| Metro / Denton | 35297717 | Ford | Bucket Truck | 1999 |
| Metro / Denton | 22453088 | Dodge | Van | 1995 |
| Metro / Denton | 35273051 | Ford | Bucket Truck | 1997 |
| Metro / Denton | 22453301 | Dodge | Van | 1995 |
| Metro / Denton | 11-A1319-964 | Dodge | Van | |
| Metro / Grapevine | 210330332 | Dodge | Van | 2003 |
| Metro / Grapevine | 220330060 | Dodge | Bucket Truck | 2003 |
| Metro / Grapevine | 35298012 | Ford | Bucket Truck | 1999 |
| Metro / Grapevine | 32470003 | Ford | Van | 1997 |
| Metro / Grapevine | 22476823 | Dodge | Van | 1997 |
| Metro / Grapevine | 22482001 | Dodge | Van | 1998 |
| Metro / Grapevine | 837318 | Dodge | Van | 1997 |
| Metro / Grapevine | 32401908 | Ford | Van | 2000 |
| Metro / Irving | 220330058 | Dodge | Van | 2003 |
| Metro / Irving | 220430017 | Dodge | Van | 2004 |
| Metro / Irving | 32401859 | Ford | Van | 2000 |
| Metro / Irving | 562049 | Ford | Truck | 2002 |
| Metro / Irving | 32401856 | Ford | Van | 2000 |
| Metro / Irving | 32401905 | Ford | Van | 2000 |
| Metro / Irving | 832137 | Dodge | Van | 2002 |
| Metro / Irving | 22476468 | Dodge | Van | 1997 |
| Metro / Irving | 32401857 | Ford | Van | 2000 |
| Metro / Irving | 220330057 | Dodge | Van | 2003 |
| Metro / Irving | 32480323 | Ford | Van | 1998 |
| Metro / Irving | 22482012 | Dodge | Van | 1998 |
| Metro / Irving | 35297714 | Ford | Bucket Truck | 1999 |
| Metro / Irving | 22476820 | Dodge | Van | 1997 |
| Metro / Irving | 3247002 | Ford | Van | 1997 |
| Metro / Irving | 32401855 | Ford | Van | 2000 |

EXH. B-2
TEXAS / VEHICLE

| Metro / Irving | 22476822 | Dodge | Van | 1997 |
|---|---|---|---|---|
| Metro / Irving | 22410058 | Dodge | Van | 2001 |
| Metro / Irving | 32401902 | Ford | Van | 2000 |
| Metro / Irving | 35298016 | Ford | Bucket Truck | 1999 |
| Metro / Keller | 22482002 | Dodge | Van | 1998 |
| Metro / Keller | 35207628 | Ford | Bucket Truck | 2000 |
| Metro / Keller | 22402081 | Dodge | Van | 2000 |
| Metro / Keller | 24170125 | Dodge | Utility Truck | 1997 |
| Metro / Keller | 32401901 | Ford | Van | 2002 |
| Metro / Keller | 35297715 | Ford | Bucket Truck | 1999 |
| Metro / Keller | 32401860 | Ford | Van | 2000 |
| Metro / Keller | 22410091 | Dodge | Van | 1991 |
| Metro / Keller | 2417024 | Dodge | Utility Truck | 1997 |
| Metro / Keller | 24170127 | Dodge | Utility Truck | 1997 |
| Metro / Keller | 22498015 | Dodge | Van | 1999 |
| Metro / Lewisville | 110430215 | Chevrolet | Van | 2004 |
| Metro / Lewisville | 110330043 | Chevrolet | Van | 2003 |
| Metro / Lewisville | 35207629 | Ford | Bucket Truck | 2000 |
| Metro / Lewisville | 34197575 | Ford | Utility Truck | 1999 |
| Metro / Lewisville | 35298101 | Ford | Bucket Truck | 1999 |
| Metro / Lewisville | 24143035 | Dodge | Utility Truck | 2004 |
| Metro / Lewisville | 22475527 | Dodge | Van | 1997 |
| Metro / Lewisville | 22477724 | Dodge | Van | 1997 |
| Metro / Lewisville | 22467223 | Dodge | Van | 1996 |
| Metro / Lewisville | 22443009 | Dodge | Van | 1994 |
| Metro / Lewisville | 32401896 | Ford | Van | 2000 |
| Metro / Lewisville | 32573366 | Ford | Van | 1997 |
| Metro / Lewisville | 22476818 | Dodge | Van | 1997 |
| Metro / Lewisville | 32401897 | Ford | Van | 2000 |
| Metro / Lewisville | 22453287 | Dodge | Van | 1995 |
| Metro / Lewisville | 22475523 | Dodge | Van | 1997 |
| Metro / Lewisville | 32480326 | Ford | Van | 1998 |
| Metro / Lewisville | 22476726 | Dodge | Van | 1997 |
| Metro / Lewisville | 853033 | Dodge | Pickup C90 | 1993 |
| Metro / Lewisville | 24143024 | Dodge | Utility Truck | 2004 |
| Metro / Lewisville | 832130 | Dodge | Van | 2002 |
| Plano | 32401885 | FORD | E250 | 2000 |
| Plano | 22443007 | DODGE | B250 | 1993 |
| Plano | 22482008 | DODGE | B2500 | 1998 |
| Plano | 32401883 | FORD | E250 | 2000 |
| Plano | 110330032 | CHEV | G2500 | 2003 |
| Plano | 22410040 | DODGE | RAM2500 | 2001 |
| Plano | 110230009 | CHEV | G2500 | 2002 |
| Plano | 110330029 | CHEV | G2500 | 2003 |
| Plano | 22482011 | DODGE | B2500 | 1998 |
| Plano | 22482005 | DODGE | B2500 | 1998 |
| Plano | 220430015 | GMC | C4500 | 2004 |
| Plano | 200330003 | CHEV | G3500 | 2003 |
| Plano | 32401861 | FORD | E250 | 2000 |
| Plano | 110330031 | CHEV | G2500 | 2003 |
| Plano | 24170007 | DODGE | BR3500 | 1997 |
| Plano | 32401887 | FORD | E250 | 2000 |
| Plano | 15210076 | CHEV | C3500HD | 2001 |
| Plano | 15210077 | CHEV | C3500HD | 2001 |
| Plano | 22410041 | DODGE | RAM2500 | 2001 |
| Plano | 24170141 | DODGE | BR3500 | 1997 |

EXH. B-2
TEXAS / VEHICLE

| Plano | 22482010 | DODGE | B2500 | 1998 |
|-------|----------|-------|-------|------|
| Plano | 220330052 | CHEV | C4500 | 2003 |
| Plano | 22476881 | Dodge | Van | 1997 |
| Plano | 22481976 | Dodge | Van | 1998 |
| Plano | 22490312 | Dodge | Van | 1999 |
| Plano | 22476722 | Dodge | Van | 1997 |
| Plano | 22476727 | Dodge | Van | 1997 |
| Plano | 22476717 | Dodge | Van | 1997 |
| Plano | 22481983 | Dodge | Van | 1998 |
| Plano | 22481977 | Dodge | Van | 1998 |
| Plano | 110530923 | Chevrolet | Van | 2005 |
| Plano | 210330368 | Chevrolet | Truck | 2003 |
| Plano | 110330006 | Chevrolet | Van | 2003 |
| Plano | 11A0505 | Dodge | Van | 1996 |
| Plano Yard | 22476807 | DODGE | B2500 | 1997 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EXH. B-2
TEXAS / VEHICLE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Verizon, Inc. | Northeast | Carrollton Yard | T | 7296 | 2101 N. Denton Drive | Carrollton | TX | 75006 |
| Verizon, Inc. | Northeast | Lewisville | T | 7296 | 1132 Justin Rd. Hwy 407 | Lewisville | TX | 75077 |
| Verizon, Inc. | Northeast | Garland Yard | T | 7296 | 1824 N. First | Garland | TX | 75040 |
| Verizon, Inc. | Northeast | Keller | T | 7296 | 200 Calverley Place | Keller | TX | 76248 |
| Verizon, Inc. | Northeast | Plano Yard | T | 7296 | 2201 Ave. I | Plano | TX | 75074 |
| Verizon, Inc. | Northeast | Bohnam | T | 7296 | 2303 FM 1417 South | Sherman | TX | 75092 |
| Verizon, Inc. | Northeast | Sherman | T | 7296 | 2303 FM 1417 South | Sherman | TX | 75092 |
| Verizon, Inc. | Northeast | Ferris | T | 7296 | **306 W. 6th St.** | Ferris | TX | 75125 |
| Verizon, Inc. | Northeast | Irving | T | 7296 | 3500 N Beltline Rd. | Irving | TX | 75062 |
| Verizon, Inc. | Northeast | Denton | T | 7296 | 3827 Morse St. | Denton | TX | 76208 |
| Verizon, Inc. | Northeast | Grapevine | T | 7296 | 800 S Dooley | Grapevine | TX | 76051 |