# Account/Garage Information

**Note regarding the information below:**
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

**PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:** vz_install@mobilearia.com

## Billing Information

| Market Area | Account Name | Account# | Address | | | |
|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip |
| North Central - IN | Nth-Central IN | 31618 | 8001 W. Jefferson Blvd. | Fort Wayne | IN | 46804 |

## Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Ami | Cook | 260-461-2613 | n/a | ami.cook@verizon.com | B4OBH64 |
| GPS Admin/Analyst | Primary | Ami | Cook | 260-461-2613 | n/a | ami.cook@verizon.com | |
| Local Manager | Secondary | Steve | Burleson | 260-428-8561 | 260-414-8828 | steve.burleson@verizon.com | |
| ROS / MAS | Escalation | Leanna | Rhodes | 740-383-0455 | 419-569-5175 | leanna.rhodes@verizon.com | |

**Wireless Plan** | Unlimited | Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

## List Installation Locations Only

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address | | | | Garage Contact Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
| Beckwith Garage | 260 | 6a-5p | 4027 Beckwith Drive | Fort Wayne | IN | 46835 | Primary | John | Didion | 260-428-8101 | 260-433-0991 | john.didion@verizon.com |

ACCOUNT GARAGE INFO

# Vehicle Information

**MobileAria**

Please provide information for each of the vehicles

For faster processing, please follow these procedures:

1) Please fill in all fields highlighted in blue for each Vehicle
2) Please use the same Garage Name as listed in the Garage Information tab
3) Please make sure that each Vehicle# is only entered once

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Beckwith Garage | 22241150 | Dodge | Caravan | 1994 | Replacement |
| Beckwith Garage | 22410360 | Dodge | B2500 | 2001 | Replacement |
| Beckwith Garage | 22451379 | Dodge | B3500 | 1995 | Replacement |
| Beckwith Garage | 22451409 | Dodge | B3500 | 1995 | Replacement |
| Beckwith Garage | 22451604 | Dodge | B3500 | 1995 | Replacement |
| Beckwith Garage | 22475589 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22475716 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22475718 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22475722 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22476983 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22481811 | Dodge | B3500 | 1998 | Replacement |
| Beckwith Garage | 22482269 | Dodge | B3500 | 1998 | Replacement |
| Beckwith Garage | 22490541 | Dodge | B3500 | 1999 | Replacement |
| Beckwith Garage | 22490543 | Dodge | B3500 | 1999 | Replacement |
| Beckwith Garage | 22490824 | Dodge | B3500 | 1999 | Replacement |
| Beckwith Garage | 35273465 | Ford | F350 | 1997 | Replacement |
| Beckwith Garage | 35298057 | Ford | F350 | 1999 | Replacement |
| Beckwith Garage | 110240114 | Dodge | B2500 | 2002 | Replacement |
| Beckwith Garage | 110340058 | Dodge | B1500 | 2003 | Replacement |
| Beckwith Garage | 110340070 | Dodge | B2500 | 2003 | Replacement |
| Beckwith Garage | 110340071 | Dodge | B2500 | 2003 | Replacement |
| Beckwith Garage | 220330111 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 220330112 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 220330117 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 22451407 | Dodge | B3500 | 1995 | New |
| Beckwith Garage | 22475590 | Dodge | B3500 | 1997 | New |
| Beckwith Garage | 200530012 | GMC | G3500 | 2005 | New |
| Beckwith Garage | 200530016 | GMC | G3500 | 2005 | New |
| Beckwith Garage | 210630038 | Chevy | C2500 | 2006 | New |
| Beckwith Garage | 220530622 | Chevy | C4500 | 2005 | New |
| Beckwith Garage | 22451383 | Dodge | B3500 | 1995 | Replacement |
| Beckwith Garage | 220330116 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 220230112 | Chevy | C3500 | 2002 | Replacement |
| Beckwith Garage | 220330110 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 210330278 | Chevy | C3500 | 2003 | Replacement |

VEHICLE INFORMATION

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Beckwith Garage | 22475713 | Dodge | B3500 | 1997 | Replacement |
| Beckwith Garage | 22481847 | Dodge | B3500 | 1998 | Replacement |
| Beckwith Garage | 22451376 | Dodge | B3500 | 1995 | Replacement |
| Beckwith Garage | 22441169 | Dodge | B3500 | 1994 | Replacement |
| Beckwith Garage | 220330113 | GMC | C4500 | 2003 | Replacement |
| Beckwith Garage | 210330274 | Chevy | C2500 | 2003 | Replacement |
| Beckwith Garage | 22410030 | Dodge | B2500 | 2001 | Replacement |
| Beckwith Garage | 22482031 | Dodge | B3500 | 1998 | Replacement |
| Beckwith Garage | 220330109 | GMC | C4500 | 2003 | Replacement |

VEHICLE INFORMATION

## Additional Web User Information

**Please fill in all fields highlighted in blue for each web user**
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Ami | Cook | B40bH64 | ami.cook@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |

ALL WEB USER INFORMATION

# POI Information

**Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)**
The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)
**Note - This information needs to be downloaded from current Landmark details**

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **EXAMPLE** |
| 1824 Crisman Rd | 41.597141 | -87.173878 | 1824 CRISMAN RD | PORTAGE | IN | 46368 | 250 | 3 | Delete or co |
| 2424 Joilet Road | 41.469369 | -87.090476 | 2424 JOLIET RD | VALPARAISO | IN | 46385 | 250 | 3 | |
| 5 E US Highway 6 | 41.549923 | -87.065325 | 5 E US HWY 6 | VALPARAISO | IN | 46383 | 250 | 3 | |
| AKRON RLU | 41.038414 | -86.02833 | 126 S MISHAWAKA ST | AKRON | IN | 46910 | 250 | 14 | |
| ALBION CO RSU | 41.395656 | -85.423638 | 122 E MAIN ST | ALBION | IN | 46701 | 250 | 14 | |
| ANGOLA CO/RC* | 41.636833 | -85.000061 | 152 W BROAD ST | ANGOLA | IN | 46703 | 250 | 14 | |
| ANGOLA CONST/I&M* | 41.636805 | -85.04338 | 376 S 290 W | ANGOLA | IN | 46703 | 823x76 | 14 | |
| ANGOLA INDUSTRIAL PARK RSU* | 41.670742 | -84.999384 | 2960 N WAYNE ST | ANGOLA | IN | 46703 | 250 | 14 | |
| ANGOLA SILVER LAKE RSU | 41.634499 | -85.060026 | 537 S 360 W | ANGOLA | IN | 46703 | 250 | 15 | |
| ANGOLA SILVER LAKE RSU | 41.634542 | -85.059985 | 531 S 360 W | ANGOLA | IN | 46703 | 250 | 14 | |
| ARLINGTONRSU | 39.642116 | -85.575854 | CARTHAGE PIKE | ARLINGTON | IN | 46104 | 250 | 14 | |
| ATWOOD CO-SXS* | 41.275289 | -85.998577 | 3026 N 800 W | WARSAW | IN | 46582 | 250 | 14 | |
| AUSTIN CO-RSC * | 38.744355 | -85.803827 | 8 S CHURCH ST | AUSTIN | IN | 47102 | 250 | 14 | |
| Arbys/Cosmos-Calumet | 41.487227 | -87.050439 | 2039 CALUMET AVE | VALPARAISO | IN | 46383 | 250 | 3 | |
| Autumn Apartments | 38.487528 | -87.287377 | 41 AUTUMN APARTMENTS | PETERSBURG | IN | 47567 | 250 | 3 | |
| BATESVILLE RSM * | 39.29822 | -85.224829 | 129 S ELM ST | BATESVILLE | IN | 47006 | 250 | 14 | |
| BICKNELL CO RSC * | 38.773978 | -87.309325 | 365 N FRANKLIN ST | BICKNELL | IN | 47512 | 250 | 14 | |
| BICKNELL CO-D100-RSC | 38.774281 | -87.309404 | 203 W 4TH ST | BICKNELL | IN | 47512 | 300 | 14 | |
| BIPPUS RSU | 40.957204 | -85.594208 | 6587 N 750 W | HUNTINGTON | IN | 46750 | 250 | 14 | |
| BIRDSEYE RSCS * | 38.322746 | -86.714033 | 3876 S 1025 E | BIRDSEYE | IN | 47513 | 250 | 14 | |
| BLOUNTSVILLE RSU | 40.059737 | -85.240496 | 8873 N SMELTZER ST | LOSANTVILLE | IN | 47354 | 250 | 14 | |
| BOURBON CO-DCO* | 41.296652 | -86.115922 | 137 E NORTH ST | BOURBON | IN | 46504 | 250 | 14 | |
| BRAZIL CO * | 39.52255 | -87.12809 | 47 S WALNUT ST | BRAZIL | IN | 47834 | 250 | 14 | |
| BRAZIL REPORTING CENTER * | 39.528299 | -87.104482 | 1849 E NATIONAL AVE | BRAZIL | IN | 47834 | 250 | 14 | |
| BRISTOL CO-GTD-5 RSU* | 41.720582 | -85.815666 | 246 E ELKHART ST | BRISTOL | IN | 46507 | 250 | 14 | |
| BROOKVILLE GTD-5 RSU | 39.42297 | -85.011444 | 803 FRANKLIN AVE | BROOKVILLE | IN | 47012 | 250 | 14 | |
| BROWNSTOWN CO-RSC * | 38.879726 | -86.042732 | 123 N POPLAR ST | BROWNSTOWN | IN | 47220 | 250 | 14 | |
| BURKET CO | 41.155651 | -85.9678 | 116 E MAIN ST | BURKET | IN | 46508 | 250 | 14 | |
| BURKET YELLOW CREEK RLU | 41.107928 | -85.965511 | 6975 W 850 S | CLAYPOOL | IN | 46510 | 250 | 14 | |
| BURNS HARBOR CO/RSU *M | 41.616883 | -87.140486 | SHADYSIDE RD | CHESTERTON | IN | 46304 | 250 | 14 | |
| BUTLER CO-GTD-5 RSU* | 41.430644 | -84.875863 | W GREEN ST | BUTLER | IN | 46721 | 250 | 14 | |
| BUTLERVILLE RSCS * | 39.033432 | -85.512381 | 5345 E US HIGHWAY 50 | BUTLERVILLE | IN | 47223 | 250 | 14 | |
| Big Wheel-Homer Ct | 41.467432 | -87.045637 | 1039 HOMER CT | VALPARAISO | IN | 46383 | 250 | 3 | |
| Bob Evans-E Morthland Dr | 41.460313 | -87.033785 | 2519 E MORTHLAND DR | VALPARAISO | IN | 46383 | 400 | 3 | |
| Bookstore | 40.393446 | -86.854696 | 1569 SAGAMORE PKY S | LAFAYETTE | IN | 47905 | 820 | 15 | |
| Broadway Cafe | 41.460309 | -87.037008 | 2271 E MORTHLAND DR | VALPARAISO | IN | 46383 | 400 | 3 | |
| Burger King-Horse Prairie | 41.460185 | -87.067186 | 849 HORSE PRAIRIE AVE | VALPARAISO | IN | 46385 | 250 | 3 | |
| CAMBRIDGE CITY RSU* | 39.811991 | -85.17452 | 269 W MAIN ST | CAMBRIDGE CITY | IN | 47327 | 250 | 14 | |
| CAMPBELLSBURG CO/RSCS * | 38.622984 | -86.261081 | 1702 N CAMPBELLSBURG LIVONIA F | CAMPBELLSBURG | IN | 47108 | 250 | 14 | |
| CARLISLE CO/RSCS * | 38.964291 | -87.399997 | 164 W HACKETT ST | CARLISLE | IN | 47838 | 250 | 14 | |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| CARTHAGE RSU | 39.738794 | -85.569869 | E 1ST ST | CARTHAGE | IN | 46115 | 250 | 14 |
| CEADER GROVE RSU | 39.357712 | -84.941376 | 8028 US HWY 52 | BROOKVILLE | IN | 47012 | 250 | 14 |
| CENTER POINT CO RLC * | 39.416712 | -87.076679 | 342 E MAIN ST | CENTERPOINT | IN | 47840 | 250 | 14 |
| CENTERVILLE CO 100-RSC | 39.817756 | -84.994471 | 201 E MAIN ST | CENTERVILLE | IN | 47330 | 300 | 14 |
| CENTERVILLE RSU* | 39.817243 | -84.994638 | 113 S 1ST ST | CENTERVILLE | IN | 47330 | 250 | 14 |
| CENTRAL CO * | 38.092469 | -86.159716 | 7420 CENTRAL DR SW | CENTRAL | IN | 47110 | 250 | 14 |
| CHESTERTON 550 E PAD * | 41.57753 | -86.960264 | 1007 N 550 E | WESTVILLE | IN | 46391 | 250 | 14 |
| CHESTERTON CO * M | 41.606306 | -87.051431 | 505 CALUMET RD | CHESTERTON | IN | 46304 | 1051x5 | 14 |
| CHESTERTON LIBERTY MXU * | 41.564657 | -87.07394 | 39 W 900 N | CHESTERTON | IN | 46304 | 250 | 14 |
| CHESTERTON MUX US 20 * | 41.613205 | -87.096513 | 1480 W US HIGHWAY 20 | CHESTERTON | IN | 46304 | 250 | 14 |
| CHESTERTON WAVERLY ROAD * | 41.626481 | -87.067056 | 780 WAVERLY RD | CHESTERTON | IN | 46304 | 250 | 14 |
| CHURUBUSCO CORSU | 41.230386 | -85.318288 | 114 E WHITLEY ST | CHURUBUSCO | IN | 46723 | 250 | 14 |
| CICERO CO-GTD-5 RSU | 40.138194 | -86.013066 | 559 N PERU ST | CICERO | IN | 46034 | 250 | 14 |
| CICERO RPT CENTER | 40.092243 | -86.032569 | 20905 HAGUE RD | NOBLESVILLE | IN | 46060 | 275 | 14 |
| CLARKSBURG RSU * | 39.4321 | -85.347657 | 6482 N COUNTY ROAD 700 E | GREENSBURG | IN | 47240 | 250 | 14 |
| CLAY CITY CO-RSM * | 39.276195 | -87.111718 | 174 E 8TH ST | CLAY CITY | IN | 47841 | 250 | 14 |
| CLAYPOOL CO-RSU | 41.130994 | -85.880301 | N MAIN ST & WALNUT ST | CLAYPOOL | IN | 46510 | 250 | 14 |
| CLEAR SPRING CO * | 38.926196 | -86.20945 | 9096 W COUNTY ROAD 350 N | NORMAN | IN | 47264 | 250 | 14 |
| CONNERSVILLE CO-GTD-5 | 39.642245 | -85.138256 | 120 E 6TH ST | CONNERSVILLE | IN | 47331 | 300 | 14 |
| CONNERSVILLE GTD-5 RSU | 39.634321 | -85.127862 | 490 S FOUNTAIN ST | CONNERSVILLE | IN | 47331 | 300 | 14 |
| CONNERSVILLE PLANT & GARAGE | 39.65517 | -85.128868 | 1902 PARK RD | CONNERSVILLE | IN | 47331 | 250 | 14 |
| CORY CO/ORM * | 39.381559 | -87.204947 | 5172 W OLIVER ST | CORY | IN | 47846 | 250 | 14 |
| CORYDON CO/GARAGE * | 38.209882 | -86.126813 | 145 S CAPITOL AVE | CORYDON | IN | 47112 | 250 | 14 |
| CRANDALL CO * | 38.288991 | -86.066311 | 6149 MAIN ST NE | CRANDALL | IN | 47114 | 250 | 14 |
| CRANE CO * | 38.891642 | -86.905377 | STATE HWY 558 | ODON | IN | 47562 | 250 | 14 |
| CROTHERSVILLE CO * | 38.798545 | -85.841409 | 252 E BARD ST | CROTHERSVILLE | IN | 47229 | 250 | 14 |
| CYNTHIANA CO/5ESS-RSM * | 38.188046 | -87.708319 | 10423 WHITING ST | CYNTHIANA | IN | 47612 | 250 | 14 |
| Centerville Diner | 39.817254 | -84.996346 | 148 S MORTON AVE | CENTERVILLE | IN | 47330 | 250 | 3 |
| DAYTON CO/RSU* | 40.374965 | -86.776207 | 6170 STATE ROAD 38 E | LAFAYETTE | IN | 47905 | 250 | 14 |
| DECKER CO-D100-RLC * | 38.519704 | -87.523678 | 367 E MAIN ST | DECKER | IN | 47524 | 250 | 14 |
| DELPHI CO-DMS 10 | 40.58616 | -86.673813 | 123 E MAIN ST | DELPHI | IN | 46923 | 300 | 14 |
| DUBOIS CO-D100-RLM * | 38.444835 | -86.805391 | 4336 N 2ND ST | DUBOIS | IN | 47527 | 250 | 14 |
| DUDLEYTOWN CO-RLM * | 38.850988 | -85.900694 | 7323 E STATE ROAD 250 | SEYMOUR | IN | 47274 | 250 | 14 |
| DUNKIRK RSU* | 40.375061 | -85.21156 | 163 S FRANKLIN ST | DUNKIRK | IN | 47336 | 250 | 14 |
| DUNLAP CO-RSU* | 41.63492 | -85.921197 | 59100 CNTY RD 13 | ELKHART | IN | 46517 | 250 | 14 |
| Dunkin Donuts-Chesterton | 41.617358 | -87.045283 | 550 PLAZA DR | CHESTERTON | IN | 46304 | 250 | 3 |
| EDWARDSPORT REMOTE DMS-1 * | 38.81194 | -87.249316 | SHIPPING ST | EDWARDSPORT | IN | 47528 | 250 | 14 |
| ELBERFELD RSCS * | 38.160859 | -87.447392 | 2ND ST | ELBERFELD | IN | 47613 | 250 | 14 |
| ELIZABETH CO * | 38.122913 | -85.972061 | 5494 CHURCH ST SE | ELIZABETH | IN | 47117 | 250 | 14 |
| ELKHART BACON HILL - CR 10 & 1 | 41.703589 | -85.913849 | 23340 CNTY RD 10 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART BEST AVE RSU* | 41.656879 | -86.012488 | 57714 BEST AVE | ELKHART | IN | 46517 | 250 | 14 |
| ELKHART CLEVELAND ESTATES | 41.715901 | -86.043393 | 53557 CNTY RD 1 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART COURT AVE. | 41.693663 | -85.906597 | 55051 COURT AVE | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART CR 15 AT US 20 RSU* | 41.674457 | -85.907455 | 56139 COUNTY ROAD 15 | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART CR 4 & SR 19 | 41.738667 | -85.981991 | 459 COUNTY ROAD 4 W | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART CR 6 & CR 13* | 41.724448 | -85.925752 | 23776 COUNTY ROAD 6 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART CR3 & CR10 | 41.705352 | -86.018505 | 54269 COUNTY ROAD 3 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART GUN CLUB CR 6 & CR 5 | 41.723835 | -86.019654 | 53051 PAUL DR | ELKHART | IN | 46514 | 300 | 14 |
| ELKHART INDUSTRIAL PARK* | 41.686404 | -85.932104 | 2079 INDUSTRIAL PKWY | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART JIMTOWN MXU -CR3&CR | 41.641524 | -86.022195 | 58733 COUNTY ROAD 3 | ELKHART | IN | 46517 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| ELKHART MAIN CO-GTD-5  PHONE | 41.686683 | -85.97549 | 129 S  2ND ST | ELKHART | IN | 46516 | 300 | 14 |
| ELKHART NORTH CO-GTD-5* | 41.702216 | -85.965426 | 1434 JOHNSON ST | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART OAK MANOR PLACE* | 41.685827 | -86.020493 | 55762 OAK MANOR PL | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART OLD FARM RSU* | 41.679063 | -85.982355 | 579 9TH ST | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART PARK 17 RSU* | 41.696552 | -85.885255 | 1840 PROCTECTA DR | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART PLANT - GARAGE | 41.649924 | -85.92993 | 24373 CNTY RD 45 | ELKHART | IN | 46516 | 650 | 14 |
| ELKHART PLEASANT PLAIN RSU* | 41.652395 | -85.955336 | 3328 PLEASANT PLAIN AVE | ELKHART | IN | 46517 | 250 | 14 |
| ENGLISH RSCS * | 38.354734 | -86.44344 | 117 E STATE ROAD 64 | ENGLISH | IN | 47118 | 250 | 14 |
| EVERTON EVERTON-ROMOTE | 39.562496 | -85.089741 | CNTY RD 550 S & S ST RD 1 | CONNERSVILLE | IN | 47331 | 300 | 14 |
| Ernies Shell-W Lincolnway | 41.468193 | -87.06845 | 617 W LINCOLNWAY | VALPARAISO | IN | 46385 | 250 | 3 |
| FAIRBANKS CO-D100-RLM * | 39.220338 | -87.520543 | EAST ST | FARMERSBURG | IN | 47850 | 250 | 14 |
| FARMERSBURG CO-D100 RSC * | 39.254516 | -87.380577 | 173 W HOPEWELL ST | FARMERSBURG | IN | 47850 | 250 | 14 |
| FARMLAND CO* | 40.194476 | -85.166266 | 2098 N 1000 W | PARKER CITY | IN | 47368 | 250 | 14 |
| FARMLAND RSU* | 40.192433 | -85.130873 | 362 N OLIVE ST | FARMLAND | IN | 47340 | 250 | 14 |
| FERDINAND RSCS * | 38.221519 | -86.862394 | 112 E 6TH ST | FERDINAND | IN | 47532 | 250 | 14 |
| FONTANENT GTD5 * | 39.564191 | -87.243028 | 11314 E RIO GRANDE AVE | BRAZIL | IN | 47834 | 250 | 14 |
| FORT BRANCH CO-RSM * | 38.24684 | -87.576895 | 153 S CHURCH ST | FORT BRANCH | IN | 47648 | 250 | 14 |
| FRANCISCO CO-RSM * | 38.332761 | -87.446671 | MAIN ST | FRANCISCO | IN | 47649 | 250 | 14 |
| FRANKTON RSU | 40.223442 | -85.779328 | CHURCH ST | FRANKTON | IN | 46044 | 250 | 14 |
| FREDERICKSBURG REMOTE * | 38.435879 | -86.191706 | N BECKS MILL RD | FREDERICKSBURG | IN | 47120 | 250 | 14 |
| FREELANDVILLE CO/RLC * | 38.865846 | -87.30629 | 7 FREELAND ST | OAKTOWN | IN | 47561 | 250 | 14 |
| FREETOWN CO-RSC * | 38.972535 | -86.129504 | 6707 N UNION ST | FREETOWN | IN | 47235 | 250 | 14 |
| FREMONT CO-RSU* | 41.732081 | -84.93158 | 3367 E NORTH ST | FREMONT | IN | 46737 | 250 | 14 |
| FRITCHTON CO-D100 RLC * | 38.680336 | -87.422785 | 778 N ANSON RD | VINCENNES | IN | 47591 | 250 | 14 |
| FT WY SHOPPER MALL  PHONE* | 41.121426 | -85.135039 | 4722 COLDWATER RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTW Y NW COGTD5 | 41.148671 | -85.165401 | 7521 LIMA RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY ABOITERSU | 41.045094 | -85.273591 | 10015 ABOITE CENTER RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY AUBURN  RSU | 41.172446 | -85.113592 | 9732 AUBURN RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY BECKWITHREPORTING CEN | 41.114929 | -85.152416 | 4027 BECKWITH DR | FORT WAYNE | IN | 46808 | 796x81 | 14 |
| FTWY CENTENNIAL PARK  RSU | 41.106084 | -85.183899 | 3415 CONESTOGA DR | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY COVINGTON RD  RSU | 41.059916 | -85.260436 | 9016 COVINGTON RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY DAVEWAY DRIVE  RSU* | 41.1107 | -85.09459 | 3716 HOBSON RD | FORT WAYNE | IN | 46815 | 250 | 14 |
| FTWY DIEBOLD RSU* | 41.182003 | -85.095196 | 10633 DIEBOLD RD | FORT WAYNE | IN | 46845 | 250 | 14 |
| FTWY DUPONT RD RSU | 41.17984 | -85.072628 | 10512 OLD LEO RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY HARRIS RDRSU | 41.108927 | -85.166052 | 3502 HARRIS RD | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY INTERSTATE RSU | 41.120676 | -85.167412 | 1822 PRODUCTION RD | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY ISMCD  GTEDS | 41.074198 | -85.233161 | 6920 POINTE INVERNESS WAY | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY LIBERTY MILLS  RSU | 41.031083 | -85.262163 | 8965 LIBERTY MILLS RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY LIMA ROAD RSU | 41.188298 | -85.168896 | 11805 LIMA RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY MAIN COGTD5 | 41.080268 | -85.135441 | 303 E BERRY ST | FORT WAYNE | IN | 46802 | 250 | 14 |
| FTWY NE CO5ESS* | 41.134255 | -85.067327 | 5910 SAINT JOE CENTER RD | FORT WAYNE | IN | 46835 | 250 | 14 |
| FTWY NO REGION HQ | 41.035085 | -85.24575 | 8001 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | 1345x1 | 14 |
| FTWY NORTH  DATA CENTER | 41.139213 | -85.139064 | 6430 OAKBROOK PKY | FORT WAYNE | IN | 46825 | 1000 | 14 |
| FTWY NORTH CO BUNKER SITE | 41.114023 | -85.132179 | 4011 N CLINTON ST | FORT WAYNE | IN | 46805 | 250 | 14 |
| FTWY OLD CANALRSU | 41.037567 | -85.24288 | 7889 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY PARKVIEW HUT RSU* | 41.092996 | -85.110591 | 1830 RANDALLIA DR | FORT WAYNE | IN | 46805 | 250 | 14 |
| FTWY SE COGTD5 | 41.021348 | -85.095662 | 7033 HESSEN CASSEL RD | FORT WAYNE | IN | 46816 | 250 | 14 |
| FTWY SO PLANT  REPORT CENTE | 41.010527 | -85.117033 | 8110 S ANTHONY BLVD | FORT WAYNE | IN | 46816 | 1351x1 | 14 |
| FTWY SOUTH GATE PHONE MART | 41.038073 | -85.134349 | 136 E PETTIT AVE | FORT WAYNE | IN | 46806 | 250 | 14 |
| FTWY SOUTH GTD5 | 41.056613 | -85.135549 | 3102 PIQUA AVE | FORT WAYNE | IN | 46806 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| FTWY TILL RD-RSU | 41.168699 | -85.133174 | 592 E TILL RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY TRIANGLE PARK  RSU | 41.111524 | -85.103103 | 2827 RUPP DR | FORT WAYNE | IN | 46815 | 628x71 | 14 |
| FTWY WASHINGTON CTR  RSU | 41.132552 | -85.193012 | 3836 W WASHINGTON CENTER RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY WAYNE TRACE | 41.0564 | -85.096055 | 3301 WAYNE TRCE | FORT WAYNE | IN | 46806 | 250 | 14 |
| FTWY WAYNEDALE BAER FIELD  F | 40.991208 | -85.192801 | 4210 PIPER DR | FORT WAYNE | IN | 46809 | 250 | 14 |
| FTWY WAYNEDALE COGTD 5* | 41.026282 | -85.170559 | 6205 OLD TRAIL RD | FORT WAYNE | IN | 46809 | 250 | 14 |
| FTWY WEST CO GTD5 | 41.061571 | -85.216463 | 5612 WILKIE DR | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY WHEELOCK RD  RSU* | 41.137273 | -85.024219 | 6007 WHEELOCK RD | FORT WAYNE | IN | 46835 | 250 | 14 |
| Family Express-Aberdeen | 41.437597 | -87.107725 | 212 BALLANTRAE ST | VALPARAISO | IN | 46385 | 250 | 3 |
| Family Express-Burlington | 41.507751 | -87.037929 | 1871 BURLINGTON BEACH RD | VALPARAISO | IN | 46383 | 250 | 3 |
| Fountain City RSU | 39.957568 | -84.918723 | 306 N WALNUT ST | FOUNTAIN CITY | IN | 47341 | 250 | 14 |
| Fremont Stop 10 | 41.730549 | -84.934137 | 5987 N BROAD ST | FREMONT | IN | 46737 | 250 | 3 |
| Fremont Stop 11 | 41.730841 | -84.934839 | 246 W TOLEDO ST | FREMONT | IN | 46737 | 250 | 15 |
| GARRETT CO RSU* | 41.349843 | -85.134812 | 112 E KEYSER ST | GARRETT | IN | 46738 | 250 | 14 |
| GEORGETOWN CO-D100-RSC * | 38.295271 | -85.962958 | 7653 HIGHWAY 64 NE | GEORGETOWN | IN | 47122 | 250 | 14 |
| GLENWOOD RSCS | 39.625859 | -85.300732 |  CENTER ST | GLENWOOD | IN | 46133 | 250 | 14 |
| GOSHEN CLINTON ST CR 19&30 R | 41.587687 | -85.868446 | 2014 W CLINTON ST | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN CO-GTD-5* | 41.588472 | -85.835524 | 117 W CLINTON ST | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN CR 21 HUT* | 41.565906 | -85.847012 |    CNTY RD 21 & CNTY RD 36 | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN GREENCROFT - RLU* | 41.558979 | -85.818296 |   S  15TH ST & COLLEGE AVE | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN RSU Goshen/Dierdorff* | 41.555546 | -85.804315 | 64123 COUNTY ROAD 27 | GOSHEN | IN | 46526 | 250 | 14 |
| GRAYSVILLE CO/RSU * | 39.116563 | -87.556674 | 2173 N STATE HWY 63 | SULLIVAN | IN | 47882 | 250 | 14 |
| GREENCASTLE CO | 39.643942 | -86.862501 | 201 E WASHINGTON ST | GREENCASTLE | IN | 46135 | 300 | 14 |
| GREENCASTLE GARAGE | 39.64904 | -86.864546 | 517 N INDIANA ST | GREENCASTLE | IN | 46135 | 300 | 14 |
| GREENS FORK RSU* | 39.92476 | -85.033798 | 6619 CARLOS RD | GREENS FORK | IN | 47345 | 250 | 14 |
| GREENSBURG CO * | 39.338433 | -85.481667 | 269 N EAST ST | GREENSBURG | IN | 47240 | 250 | 14 |
| GREENSBURG REPORTING CTR * | 39.345171 | -85.492635 | 678 W 2ND ST | GREENSBURG | IN | 47240 | 250 | 14 |
| HAGERSTOWN RSU* | 39.910546 | -85.161379 | 55 W MAIN ST | HAGERSTOWN | IN | 47346 | 250 | 14 |
| HAMILTON CO-RSU* | 41.532508 | -84.912916 | 4000 E CHURCH ST | HAMILTON | IN | 46742 | 250 | 14 |
| HANNA CO-RSU * | 41.413356 | -86.780373 | 104 N THOMPSON ST | HANNA | IN | 46340 | 250 | 14 |
| HANOVER CO/RCSC * | 38.713543 | -85.46768 | 285 E MAIN ST | HANOVER | IN | 47243 | 250 | 14 |
| HARDINSBURG REMOTE * | 38.459505 | -86.277833 | 11440 W VALEENE PIKE | HARDINSBURG | IN | 47125 | 250 | 14 |
| HARLAN CORSM | 41.19596 | -84.921768 | 25721 ANTWERP RD | HARLAN | IN | 46743 | 250 | 14 |
| HAYDEN RLM * | 38.976804 | -85.721773 | 5928 W US HIGHWAY 50 | NORTH VERNON | IN | 47265 | 250 | 14 |
| HAYESVILLE CO-D100 RLM * | 38.480437 | -86.914973 | 7141 N US HIGHWAY 231 | JASPER | IN | 47546 | 250 | 14 |
| HAZELTON CO-D100 RLC * | 38.488662 | -87.544116 | 135 S A ST | HAZLETON | IN | 47640 | 250 | 14 |
| HENRYVILLE CO RSC * | 38.540906 | -85.767109 |  UNNAMED STREET | HENRYVILLE | IN | 47126 | 250 | 14 |
| HOBART 61ST AVE RSU * | 41.507454 | -87.288232 | 3524 W 61ST AVE | HOBART | IN | 46342 | 250 | 14 |
| HOBART CAMELOT ESTATES * | 41.543927 | -87.221892 | 410 N COUNTY LINE RD | HOBART | IN | 46342 | 250 | 14 |
| HOBART CO *M | 41.53313 | -87.267674 | 624 W  3RD ST | HOBART | IN | 46342 | 250 | 14 |
| HOBART RIDGE ROAD RSU * | 41.548594 | -87.298359 | 3833 PARKER ST | HOBART | IN | 46342 | 250 | 14 |
| HUNTERTOWN CO  RSU | 41.222116 | -85.171756 | 15002 LIMA RD | HUNTERTOWN | IN | 46748 | 250 | 14 |
| HUNTERTOWN PINE VALLEY  RSU | 41.199512 | -85.132159 | 12828 COLDWATER RD | FORT WAYNE | IN | 46845 | 250 | 14 |
| HUNTINGBURG DMS10/CO * | 38.294799 | -86.954579 | 438 E 3RD ST | HUNTINGBURG | IN | 47542 | 250 | 14 |
| Haggerstown RSU | 39.910926 | -85.161415 | 25 W MAIN ST | HAGERSTOWN | IN | 47346 | 250 | 14 |
| Hot Spot - Liberty | 39.63639 | -84.930127 | 31 W HIGH ST | LIBERTY | IN | 47353 | 250 | 3 |
| Huntingburg Hot Spot | 38.308046 | -86.953787 |  JACOB CT | HUNTINGBURG | IN | 47542 | 250 | 3 |
| IRELAND RSCS * | 38.411395 | -86.988839 | 2300 W STATE ROAD 56 | JASPER | IN | 47546 | 250 | 14 |
| JASPER CO * | 38.391016 | -86.932401 | 542 CLAY ST | JASPER | IN | 47546 | 250 | 14 |
| JASPER GERMANTOWN RSCS * | 38.422084 | -86.936037 | 3552 VILLA DR | JASPER | IN | 47546 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| JASPER REPORT CTR/WAREHOUS | 38.374729 | -86.951154 | 951 QUALITY DR | JASPER | IN | 47546 | 537x10 | 14 |
| Jim Dandys/Dawns-Glendale Blvd | 41.484931 | -87.052044 | 714 GLENDALE BLVD | VALPARAISO | IN | 46383 | 250 | 3 |
| Jimmies-Indiana Avenue | 41.467092 | -87.057898 | 273 INDIANA AVE | VALPARAISO | IN | 46383 | 450 | 3 |
| KIMMELL CORSU | 41.395379 | -85.547939 | 6170 NOE ST | KIMMELL | IN | 46760 | 250 | 14 |
| KOUTS CO - RSC * | 41.315513 | -87.024767 | 408 MAPLE ST | KOUTS | IN | 46347 | 250 | 14 |
| LA CROSSE CO-RSCS | 41.317427 | -86.893159 | 111 W MAIN ST | LA CROSSE | IN | 46348 | 250 | 14 |
| LACONIA CO * | 38.042186 | -86.085786 | 10810 N TOBACCO LANDING RD SE | LACONIA | IN | 47135 | 250 | 14 |
| LAFAYETTE - CR 375 W OF SR 231 | 40.36541 | -86.906884 | 268 W 375 S | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAFAYETTE ARETZ AIRPORT* | 40.463154 | -86.838907 | 3149 STATE ROAD 25 N | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE CREASY LN* | 40.400107 | -86.837758 | 3840 BURBERRY DR | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE EAST CO-GTD-5 | 40.417055 | -86.861025 | 12 S EARL AVE | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE EAST-MXU* | 40.434882 | -86.822586 | 4622 EISENHOWER RD | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE EAST-RSU-CR 550 E * | 40.423666 | -86.798385 | CNTY RD 550 E & ST RD 26 E | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE LAKE FOREST RSU* | 40.511389 | -86.881846 | 1384 E 650 N | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| LAFAYETTE MAIN CO-GTD-5 | 40.418755 | -86.889099 | 661 MAIN ST | LAFAYETTE | IN | 47901 | 250 | 14 |
| LAFAYETTE N 9TH & CORDALE RD | 40.447501 | -86.882986 | 616 COR DALE RD | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE SOUTH CO-GTD-5 | 40.386592 | -86.876069 | 2937 S 18TH ST | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAFAYETTE VINTON RSU | 40.433926 | -86.8613 | 2912 VINTON ST | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE WAREHOUSE | 40.380674 | -86.850156 | 3216 IMPERIAL PKY | LAFAYETTE | IN | 47909 | 609x12 | 14 |
| LAFAYETTE-CONCORD & WEA RO | 40.338149 | -86.856719 | 5542 S 250 E | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAKE STATION CO *M | 41.575181 | -87.238796 | 3670 CENTRAL AVE | LK STA | IN | 46405 | 400 | 14 |
| LAKE STATION NEW CHICAGO * | 41.564869 | -87.273343 | 1551 FAIRVIEW ST | LAKE STATION | IN | 46405 | 250 | 14 |
| LANCASTER RESERVOIR CO-DMS | 40.76316 | -85.506562 | CNTY RD 450 S & CNTY RD 300 W | HUNTINGTON | IN | 46750 | 250 | 14 |
| LANESVILLE CO * | 38.237555 | -85.987297 | 2352 RIDGE CREST DR NE | LANESVILLE | IN | 47136 | 250 | 14 |
| LAPORTE CO *M | 41.611752 | -86.724283 | 515 MADISON ST | LA PORTE | IN | 46350 | 1154x6 | 14 |
| LAPORTE FISH LAKE | 41.566913 | -86.55292 | 8851 E STATE ROAD 4 | WALKERTON | IN | 46574 | 250 | 14 |
| LAPORTE JOHNSON ROAD * | 41.643575 | -86.800529 | 5104 W JOHNSON RD | LA PORTE | IN | 46350 | 250 | 14 |
| LAPORTE KINGSBURY * | 41.50599 | -86.69367 | 6942 US HWY 6 | LA PORTE | IN | 46350 | 250 | 14 |
| LAPORTE REPORTING CENTER * | 41.605022 | -86.682281 | 2104 OHIO ST | LA PORTE | IN | 46350 | 300 | 14 |
| LAPORTE SPRINGFIELD * | 41.704622 | -86.75902 | 6756 N 300 W | MICHIGAN CITY | IN | 46360 | 250 | 14 |
| LAUREL RSU | 39.501885 | -85.187065 | LAFAYETTE ST | LAUREL | IN | 47024 | 250 | 14 |
| LEAVENWORTH CO/RLC * | 38.200455 | -86.345791 | 523 W PLAZA DR | LEAVENWORTH | IN | 47137 | 250 | 14 |
| LEO CO RSM | 41.224125 | -85.01048 | 12882 MAIN ST | LEO | IN | 46765 | 250 | 14 |
| LEWIS CO-RLU * | 39.260585 | -87.258905 | 16957 S EAGLE ST | LEWIS | IN | 47858 | 250 | 14 |
| LEXINGTON CO/RSCS * | 38.651453 | -85.660745 | 6133 E STATE ROAD 356 | LEXINGTON | IN | 47138 | 250 | 14 |
| LIBERTY RSU | 39.63817 | -84.929243 | 292 E WESCOTT ST | LIBERTY | IN | 47353 | 250 | 14 |
| LOGANSPORT MAIN CO-GTD#5 | 40.754013 | -86.364319 | 329 S 5TH ST | LOGANSPORT | IN | 46947 | 300 | 14 |
| LOGANSPORT PLANT & GARAGE | 40.749541 | -86.352069 | 1301 WOODLAWN AVE | LOGANSPORT | IN | 46947 | 300 | 14 |
| LOOGOOTEE CO/DMS10 * | 38.678543 | -86.915809 | 267 N JOHN F KENNEDY AVE | LOOGOOTEE | IN | 47553 | 250 | 14 |
| LYNNVILLE RSCS * | 38.197345 | -87.297959 | 144 W 1ST ST | LYNNVILLE | IN | 47619 | 250 | 14 |
| LaPorte Customer Complaint | 41.604944 | -86.741372 | 1593 2ND ST | LA PORTE | IN | 46350 | 250 | 3 |
| Lynn RSU | 40.048768 | -84.93949 | 133 N MAIN ST | LYNN | IN | 47355 | 250 | 14 |
| MACKEY CO/RSM * | 38.252399 | -87.387207 | COUNTY ROAD 700 S | ELBERFELD | IN | 47613 | 250 | 14 |
| MACY CO | 40.960541 | -86.131662 | CNTY RD 1350 N & ALLEN ST | MACY | IN | 46951 | 300 | 14 |
| MADISON CO-RSC * | 38.73705 | -85.379271 | 162 E 3RD ST | MADISON | IN | 47250 | 250 | 14 |
| MADISON MIDWAY RSCS * | 38.81573 | -85.461606 | 5251 N SR 7 | MADISON | IN | 47250 | 250 | 14 |
| MADISON NORTH CO-RSC * | 38.76107 | -85.395905 | 496 W STATE ST | MADISON | IN | 47250 | 250 | 14 |
| MADISON/BROOKSBURG RSC * | 38.739833 | -85.248945 | 7413 E FIRTH RD | MADISON | IN | 47250 | 250 | 14 |
| MADISON/DUPONT RSC * | 38.888461 | -85.520026 | 10590 W MAIN ST | DUPONT | IN | 47231 | 250 | 14 |
| MARENGO CO/RSCS * | 38.370465 | -86.343703 | 469 W CHERRY ST | MARENGO | IN | 47140 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| MARKLE CO DMS 10 | 40.825516 | -85.338136 | SPARKS ST | MARKLE | IN | 46770 | 250 | 14 |
| MAYS RSCS | 39.743802 | -85.408315 | COUNTY ROAD 900 N | RUSHVILLE | IN | 46173 | 250 | 14 |
| MECHANICSBURG RSU | 40.004594 | -85.555051 | 8883 W US HIGHWAY 36 | MIDDLETOWN | IN | 47356 | 250 | 14 |
| MEDORA CO * | 38.824461 | -86.171491 | 54 S GEORGE ST | MEDORA | IN | 47260 | 250 | 14 |
| MENTONE CO-DCO | 41.178296 | -86.035107 | 374 N MORGAN ST | MENTONE | IN | 46539 | 250 | 14 |
| MEROM CO/RLC * | 39.041719 | -87.535932 | 6793 W COUNTY ROAD 300 S | MEROM | IN | 47861 | 250 | 14 |
| MERRILLVILLE RLU PAIR GAIN * | 41.466554 | -87.29653 | 3112 E 83RD PL | MERRILLVILLE | IN | 46410 | 250 | 14 |
| MIDDLEBURY CO-RSU* | 41.675555 | -85.704763 | 200 E WARREN ST | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MIDDLEBURY KOA SR 120 & SR 13 | 41.726222 | -85.684225 | 52833 STATE ROAD 13 | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MIDDLEBURY WESTLAKE HUT * | 41.6677 | -85.739814 | 56898 COUNTY ROAD 35 | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MILAN CO * | 39.122455 | -85.132657 | FRANKLIN ST | MILAN | IN | 47031 | 250 | 14 |
| MILLHOUSEN RLM * | 39.209415 | -85.43319 | 2362 E COUNTY ROAD 830 S | GREENSBURG | IN | 47240 | 250 | 14 |
| MILLTOWN CO/RSCS * | 38.343504 | -86.275049 | 233 CHURCH ST | MILLTOWN | IN | 47145 | 250 | 14 |
| MILLWOOD CO-RLS* | 41.360962 | -86.039479 | 8949 N STATE ROAD 19 | ETNA GREEN | IN | 46524 | 250 | 14 |
| MILROY CO-GTD-5 RSU | 39.497514 | -85.466033 | 207 E CHURCH ST | MILROY | IN | 46156 | 250 | 14 |
| MITCHELL RSC/REPORTING CTR * | 38.732704 | -86.476458 | 164 N 9TH ST | MITCHELL | IN | 47446 | 250 | 14 |
| MODOC RSU* | 40.048268 | -85.147922 | 9090 W US HWY 36 | MODOC | IN | 47358 | 250 | 14 |
| MONROE CITY CO-D100 RSC * | 38.614101 | -87.353228 | 165 10TH ST | MONROE CITY | IN | 47557 | 250 | 14 |
| MONROEVILLE CO  RSC | 40.974683 | -84.868822 | 108 MAIN ST | MONROEVILLE | IN | 46773 | 250 | 14 |
| MONROEVILLE MICROWAVE HUT | 40.925541 | -84.881078 | 12215 WHITTERN RD | MONROEVILLE | IN | 46773 | 1000 | 14 |
| MOORELAND RSU | 40.026538 | -85.251891 | 6473 N WILBUR WRIGHT RD | MOORELAND | IN | 47360 | 250 | 14 |
| MORRISTOWN CO-RSC | 39.67038 | -85.698606 | MIDWAY ST & E FLETCHER ST | MORRISTOWN | IN | 46161 | 250 | 14 |
| McDonalds-McDonald Dr. | 41.486742 | -87.049011 | MCDONALD DR | VALPARAISO | IN | 46383 | 250 | 3 |
| NEW HAVEN CO GTD5* | 41.070748 | -85.029948 | 625 HARTZELL RD | NEW HAVEN | IN | 46774 | 250 | 14 |
| NEW HAVEN LANDIN ROAD  RSU* | 41.099686 | -85.021649 | 1106 LANDIN RD | NEW HAVEN | IN | 46774 | 250 | 14 |
| NEW HAVEN NO RIVER ROAD  RSU | 41.088111 | -85.054351 | 6530 LAKE AVE | FORT WAYNE | IN | 46815 | 250 | 14 |
| NEW MIDDLETOWN CO-D100-RL * | 38.164427 | -86.052442 | 2726 4TH ST SE | NEW MIDDLETOWN | IN | 47160 | 250 | 14 |
| NORTH MANCHESTER CO-GTD-5 | 41.001341 | -85.768271 | 203 E  3RD ST | NORTH MANCHESTER | IN | 46962 | 250 | 14 |
| NORTH VERNON CO/RC * | 39.004989 | -85.623906 | 264 E CHESTNUT ST | NORTH VERNON | IN | 47265 | 250 | 14 |
| Nine Mile | 40.962915 | -85.074135 | UNNAMED STREET | FORT WAYNE | IN | 46816 | 250 | 3 |
| OAKLAND CITY CO-5ESS-RSM * | 38.339134 | -87.345596 | 138 W WASHINGTON ST | OAKLAND CITY | IN | 47660 | 250 | 14 |
| OAKTOWN CO-DMS 10 * | 38.872079 | -87.440826 | 103 3RD ST | OAKTOWN | IN | 47561 | 250 | 14 |
| ORLAND CO-GTD-5 EAX REMOTE* | 41.731073 | -85.169659 | 9489 TOLEDO ST | ORLAND | IN | 46776 | 250 | 14 |
| ORLEANS RSCS * | 38.663246 | -86.452244 | 160 N MAPLE ST | ORLEANS | IN | 47452 | 250 | 14 |
| OSGOOD CO * | 39.12909 | -85.292895 | N WALNUT ST | OSGOOD | IN | 47037 | 250 | 14 |
| OSSIAN PLANT  REPORTING CENT | 40.880784 | -85.165663 | 205 N METTS ST | OSSIAN | IN | 46777 | 250 | 14 |
| OTWELL RSCS * | 38.454062 | -87.090172 | 10151 E COUNTY ROAD 200 N | OTWELL | IN | 47564 | 250 | 14 |
| OWENSVILLE CO-5ESS RSM * | 38.272143 | -87.690572 | E BRUMITT ST | OWENSVILLE | IN | 47665 | 250 | 14 |
| PALMYRA CO-D100-RLM * | 38.40822 | -86.108673 | 14387 MARKET ST NE | PALMYRA | IN | 47164 | 250 | 14 |
| PAOLI CO-DMS10 * | 38.55655 | -86.471332 | 141 NW 2ND ST | PAOLI | IN | 47454 | 250 | 14 |
| PATOKA CO-5ESS-RSM * | 38.406723 | -87.583301 | 106 SPRING ST | PATOKA | IN | 47666 | 250 | 14 |
| PAXTON CO * | 39.021696 | -87.390319 | 1088 WOOLLEY ST | CARLISLE | IN | 47838 | 250 | 14 |
| PENDLETON CO-DMS 100 | 40.000179 | -85.741663 | 228 SE ST | PENDLETON | IN | 46064 | 250 | 14 |
| PENDLETON FLAGSHIP - RSCS | 40.03739 | -85.727873 | 2915 ENTERPRISE DR | ANDERSON | IN | 46013 | 250 | 14 |
| PERKINSVILLE CO-GTD-5 RSU | 40.143651 | -85.862557 | ST RD 13 N & WATER ST | ANDERSON | IN | 46011 | 250 | 14 |
| PETERSBURG CO-REPORTING CT | 38.492253 | -87.279777 | 839 E POPLAR ST | PETERSBURG | IN | 47567 | 300 | 14 |
| PETERSBURG WAREHOUSE * | 38.489266 | -87.28529 | 165 CHERRY ST | PETERSBURG | IN | 47567 | 300 | 14 |
| PLEASANT LAKE CO-GTD-5 EA* | 41.574691 | -85.016382 | 4735 S 150 W | PLEASANT LAKE | IN | 46779 | 250 | 14 |
| POKAGON CO-RSU* | 41.696301 | -85.048905 | 3795 N 300 W | ANGOLA | IN | 46703 | 250 | 14 |
| POKAGON VALLEY MALL-RSU* | 41.727882 | -85.002694 | 5873 STATE HWY 127 | FREMONT | IN | 46737 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| PORTAGE CO-GTD-5 *M | 41.592463 | -87.171988 | 2059 CRISMAN RD | PORTAGE | IN | 46368 | 712x51 | 14 |
| PORTAGE DOMBEY ROAD-RSU * | 41.586076 | -87.212996 | 2260 DOMBEY RD | PORTAGE | IN | 46368 | 400 | 14 |
| PORTAGE PHONE MART | 41.551381 | -87.185854 | 5908 US HWY 6 | PORTAGE | IN | 46368 | 250 | 14 |
| PORTAGE REPORTING CENTER * | 41.585257 | -87.122915 | 1042 N ST RD 149 | VALPARAISO | IN | 46385 | 1167x7 | 14 |
| PORTAGE STONE AVE-GTD-5 RSU | 41.565115 | -87.206467 | 5400 STONE AVE | PORTAGE | IN | 46368 | 400 | 14 |
| PRAIRIE CREEK CO RSU * | 39.275452 | -87.497264 | 5149 W 158TH DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| PRAIRIETON RLU * | 39.370574 | -87.472951 | 3767 W CUSTER ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| PRINCETON CO-5ESS * | 38.357764 | -87.569365 | 358 N WEST ST | PRINCETON | IN | 47670 | 300 | 14 |
| PRINCETON INTELENET HUT * | 38.305689 | -87.608445 | COUNTY ROAD 225 W | PRINCETON | IN | 47670 | 300 | 14 |
| Poe-Hoagland CO-RSC | 40.952861 | -85.063762 | 13217 US HWY 27 S | FORT WAYNE | IN | 46816 | 250 | 14 |
| RAMSEY CO * | 38.323979 | -86.153603 | 1094 HIGHWAY 64 NW | RAMSEY | IN | 47166 | 250 | 14 |
| REDDINGTON RSCS* | 39.030516 | -85.83455 | 10087 N US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| REDKEY RSU* | 40.349746 | -85.151611 | 116 W HIGH ST | REDKEY | IN | 47373 | 250 | 14 |
| RICHMOND 27 NO-NTI/RSC* | 39.866608 | -84.888989 | 2344 CHESTER BLVD | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND 35/38 RSU* | 39.880225 | -84.942595 | 3599 US HIGHWAY 35 N | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND CO-D100/200* | 39.830085 | -84.889736 | 40 N 10TH ST | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND NW-"T"-RSC* | 39.856586 | -84.915294 | 1119 NW T ST | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND PHONE MART* | 39.82849 | -84.854126 | 3579 NATIONAL RD E | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND REPORTING CENTER | 39.856015 | -84.919958 | 1191 RICH RD | RICHMOND | IN | 47374 | 1112x1 | 14 |
| RIDGEVILLE RSU* | 40.28796 | -85.029594 | 272 S WALNUT ST | RIDGEVILLE | IN | 47380 | 250 | 14 |
| RILEY CO-5ESS-ORM * | 39.390836 | -87.302389 | 6235 S VINE ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| ROANOKE CO RSU | 40.966276 | -85.371227 | 650 COMMERCIAL ST | ROANOKE | IN | 46783 | 250 | 14 |
| ROANOKE GM HUT | 40.961833 | -85.319718 | 13224 ABOITE RD | ROANOKE | IN | 46783 | 250 | 14 |
| ROANOKE-AMBER RD RSU | 41.016309 | -85.299937 | 12158 US HIGHWAY 24 W | FORT WAYNE | IN | 46814 | 250 | 14 |
| ROLLING PRAIRIE CO-RSU * | 41.675286 | -86.615299 | 7 WALNUT ST | ROLLING PR | IN | 46371 | 250 | 14 |
| RUSHVILLE CO-GTD-5 | 39.610139 | -85.446173 | 330 N MORGAN ST | RUSHVILLE | IN | 46173 | 250 | 14 |
| SALEM CO-RSC * | 38.60803 | -86.101353 | 144 W MULBERRY ST | SALEM | IN | 47167 | 250 | 14 |
| SALEM WAREHOUSE * | 38.607168 | -86.101092 | 217 N MAIN ST | SALEM | IN | 47167 | 250 | 14 |
| SCIPIO CO RSCS * | 39.077778 | -85.715329 | 336 COUNTRY SQUIRE BLVD | NORTH VERNON | IN | 47265 | 250 | 14 |
| SCOTTSBURG CO-RSC | 38.685954 | -85.777639 | 18 KEITH ST | SCOTTSBURG | IN | 47170 | 250 | 14 |
| SEYMOUR BESTWAY-RLM * | 38.905535 | -85.821162 | 1579 N US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR CO * | 38.959987 | -85.891702 | 314 W 3RD ST | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR FREEMAN FIELD RCSC | 38.930462 | -85.909597 | 1258 C AVE N | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR INDUSTRIAL PARK * | 38.959133 | -85.868423 | 311 SCHEPMAN AVE | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR RC/WAREHOUSE * | 38.951653 | -85.903405 | 1193 E TIPTON ST | SEYMOUR | IN | 47274 | 350 | 14 |
| SHELBURN CO-D100-RSC * | 39.17773 | -87.39647 | 25 S POPLAR ST | SHELBURN | IN | 47879 | 250 | 14 |
| SHELBURN SULLIVAN EXCHANGE | 39.171989 | -87.390578 | ADAMS ST | SHELBURN | IN | 47879 | 250 | 14 |
| SHIRLEY CO-D100-RSC | 39.890451 | -85.576994 | MAIN ST & CENTER ST | SHIRLEY | IN | 47384 | 250 | 14 |
| SHOALS RSCS * | 38.667109 | -86.789185 | 603 6TH ST | SHOALS | IN | 47581 | 250 | 14 |
| SIDNEY RSU | 41.106188 | -85.746795 | 295 W ARTHUR ST | SIDNEY | IN | 46566 | 250 | 14 |
| SILVER LAKE RSU | 41.071496 | -85.891208 | S HIGH ST | SILVER LAKE | IN | 46982 | 250 | 14 |
| SPEEDWAY-WANATAH | 41.434902 | -86.892418 | 10712 W US HIGHWAY 30 | WANATAH | IN | 46390 | 250 | 3 |
| SPICELAND RSCS | 39.830988 | -85.433056 | 2451 W COUNTY ROAD 700 S | SPICELAND | IN | 47385 | 250 | 14 |
| SPRINGPORT RSU | 40.047412 | -85.394835 | 571 W MAIN ST | SPRINGPORT | IN | 47386 | 250 | 14 |
| SPURGEON RSCS * | 38.252619 | -87.257372 | 11546 S STATE ROAD 61 | OAKLAND CITY | IN | 47660 | 250 | 14 |
| ST ANTHONY CO/RSU * | 38.314264 | -86.827186 | 4518 S CROSS ST | SAINT ANTHONY | IN | 47575 | 250 | 14 |
| ST JOE CO-GTD-5 EAX | 41.314778 | -84.901048 | 271 3RD ST | SAINT JOE | IN | 46785 | 250 | 14 |
| SULLIVAN CO/RSU * | 39.096125 | -87.406117 | 70 N STATE ST | SULLIVAN | IN | 47882 | 250 | 14 |
| Security Check | 41.121211 | -85.135397 | 4722 COLDWATER RD | FORT WAYNE | IN | 46825 | 250 | 3 |
| Speedway/Subway | 41.471219 | -87.156958 | 211 N 475 W | VALPARAISO | IN | 46385 | 250 | 3 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| Subway | 41.495479 | -87.043961 | 3022 CALUMET AVE | VALPARAISO | IN | 46383 | 250 | 3 |
| TERRE HAUTE AIRPORT FAA * | 39.462395 | -87.302613 | 7451 STATE ROAD 42 | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE ALEPH PARK * | 39.416346 | -87.332423 | 6344 S STATE ROAD 46 | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE EAST CO-RSU * | 39.491098 | -87.292006 | 8119 E OLD MAPLE AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE FIBER-HUDSON * | 39.467832 | -87.369437 | 2 HUDSON AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE FT HARRISON RSM | 39.501144 | -87.358355 | 1342 RED RIVER AVE | TERRE HAUTE | IN | 47804 | 250 | 14 |
| TERRE HAUTE MAIN CO * | 39.462738 | -87.405982 | 773 POPLAR ST | TERRE HAUTE | IN | 47807 | 300 | 14 |
| TERRE HAUTE NORTH CO * | 39.523241 | -87.37501 | 4304 LAFAYETTE AVE | TERRE HAUTE | IN | 47805 | 250 | 14 |
| TERRE HAUTE NORTHWEST CO * | 39.541273 | -87.4537 | 4954 US HIGHWAY 150 | WEST TERRE HAUT | IN | 47885 | 250 | 14 |
| TERRE HAUTE PHONE MART * | 39.422667 | -87.413809 | 3699 S 4TH ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE PLANT BUILDING * | 39.450773 | -87.364343 | UNNAMED STREET | TERRE HAUTE | IN | 47803 | 820 | 14 |
| TERRE HAUTE SOUTH GTD5 * | 39.373956 | -87.39971 | 1608 E JESSICA DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE SPRINGHIL REMOT | 39.410746 | -87.404313 | 840 E SUNSET PIKE DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE VILLAGE REMOTE | 39.460641 | -87.33594 | 116 VILLAGE DR | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTEWOODRIDGE CO * | 39.477066 | -87.342088 | 4892 WABASH AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TIPPECANOE RLU | 41.208871 | -86.115612 | 3119 18B RD | TIPPECANOE | IN | 46570 | 250 | 14 |
| TUNNELTON RSCS * | 38.766951 | -86.34452 | 1ST ST | BEDFORD | IN | 47421 | 250 | 14 |
| UNION MILLS CO-RSU | 41.493463 | -86.776488 | 506 UNION ST | UN MLS | IN | 46382 | 250 | 14 |
| UNIONTOWN RL * | 38.873229 | -85.81881 | 447 S US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| VALPARAISO ABERDEEN-DMS-1 * | 41.439663 | -87.105537 | 230 W DIVISION RD | VALPARAISO | IN | 46385 | 250 | 14 |
| VALPARAISO AIRPORT HUT | 41.449256 | -87.002833 | 4500 MURVIHILL RD | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO CO *M | 41.468331 | -87.061887 | 14 LAFAYETTE ST | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO ELMWOOD HUT * | 41.551316 | -87.069536 | 823 ELMWOOD PARK DR | VALPARAISO | IN | 46385 | 250 | 14 |
| VALPARAISO MORGAN TWSHP HU | 41.387184 | -87.026811 | 3255 S ST RD 49 | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO PLANT BUILDING * | 41.472617 | -87.030955 | 2401 CHICAGO ST | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO PUMPING STATION * | 41.509214 | -87.03715 | 4403 ARROW RD | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO SHOREWOOD HUT * | 41.466757 | -87.143321 | 229 SHOREWOOD FOREST DRIVE | VALPARAISO | IN | 46385 | 400 | 14 |
| VALPARAISO US 6 HUT * | 41.548972 | -86.983692 | 426 E US HWY 6 | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO VALE PARK HUT * | 41.492584 | -87.042759 | 1500 VALE PARK RD | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO WASHINGTON TWNS | 41.490912 | -86.978406 | 387 CNTY RD 450 E | VALPARAISO | IN | 46383 | 400 | 14 |
| VERSAILLES RSM * | 39.068681 | -85.253615 | 275 W SOUTH ST | VERSAILLES | IN | 47042 | 250 | 14 |
| WABASH CO-GTD-5 | 40.796838 | -85.822976 | 122 W MARKET ST | WABASH | IN | 46992 | 250 | 14 |
| WABASH REPORTING CENTER | 40.825209 | -85.836155 | 2606 W DIVISION RD | WABASH | IN | 46992 | 1260x8 | 14 |
| WAKARUSA CO-RSU | 41.535554 | -86.022087 | 104 OLIVE ST | WAKARUSA | IN | 46573 | 250 | 14 |
| WALTON CO-RSU | 40.661224 | -86.242013 | DEPOT ST | WALTON | IN | 46994 | 300 | 14 |
| WANATAH CO-RSC * | 41.428708 | -86.897525 | 105 2ND ST | WANATAH | IN | 46390 | 250 | 14 |
| WATERLOO CO-GTD5 RSU* | 41.431798 | -85.019286 | 438 E VAN VLEEK ST | WATERLOO | IN | 46793 | 250 | 14 |
| WAWAKA CO RSU | 41.461972 | -85.482775 | DERBY ST | WAWAKA | IN | 46794 | 250 | 14 |
| WEST COLLEGE CORNER CO-RSU | 39.568991 | -84.816023 | 112 SHIDELER ST | WEST COLLEGE CO | IN | 47003 | 250 | 14 |
| WEST LAFAYETTE LINDBERG RD* | 40.446059 | -86.957315 | 2900 LINDBERG RD | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST LAFAYETTE NW CO* | 40.461076 | -86.923537 | 1190 CUMBERLAND AVE | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST LAFAYETTE W CO-DMS 100 | 40.425465 | -86.907577 | 222 NORTHWESTERN AVE | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST TERRE HAUTE WEST CO * | 39.465939 | -87.444705 | 56 S MCILROY AVE | WEST TERRE HAUT | IN | 47885 | 250 | 14 |
| WESTFIELD CO - GTD-5 | 40.042304 | -86.127659 | 21288 WESTFIELD BLVD | WESTFIELD | IN | 46074 | 250 | 14 |
| WESTFIELD HQ/GARAGE | 40.07607 | -86.125536 | 19845 US HWY 31 N | WESTFIELD | IN | 46074 | 1655x1 | 14 |
| WESTFIELD NORTH CO-RSU | 40.093993 | -86.062025 | E 211TH ST | NOBLESVILLE | IN | 46060 | 250 | 14 |
| WESTFIELD REGION SUPPLY BUIL | 40.033245 | -86.141036 | 132 W 169TH ST | WESTFIELD | IN | 46074 | 929x70 | 14 |
| WESTPORT RLM * | 39.176418 | -85.574491 | 203 E MULBERRY ST | WESTPORT | IN | 47283 | 250 | 14 |
| WHEATLAND CO-D100 RLS * | 38.664751 | -87.307659 | 154 W MAIN ST | WHEATLAND | IN | 47597 | 250 | 14 |
| WHEELER CO-GTD-5 *M | 41.520477 | -87.16204 | 496 W 600 N | VALPARAISO | IN | 46385 | 250 | 14 |

POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| WHEELER EAST-HUT * | 41.520906 | -87.126831 | 314 W 600 N | VALPARAISO | IN | 46385 | 250 | 14 |
| WHEELER SOUTH-RSU * | 41.4491 | -87.187818 | 629 W 100 N | VALPARAISO | IN | 46385 | 250 | 14 |
| WHEELER WILLOW CREEK HUT * | 41.547901 | -87.185376 | UNNAMED STREET | PORTAGE | IN | 46368 | 250 | 14 |
| WINCHESTER CO-RSU* | 40.171466 | -84.980511 | 114 E FRANKLIN ST | WINCHESTER | IN | 47394 | 250 | 14 |
| WINCHESTER REPORTING CENTE | 40.168178 | -84.965633 | 167 N US HWY 27 | WINCHESTER | IN | 47394 | 611x95 | 14 |
| WINDFALL C0 - DMS 10 | 40.363474 | -85.956299 | 152 N INDEPENDENCE ST | WINDFALL | IN | 46076 | 250 | 14 |
| WINDFALL CO - DMS 10 | 40.363501 | -85.956293 | 156 N INDEPENDENCE ST | WINDFALL | IN | 46076 | 250 | 14 |
| WINSLOW CO-D100-RSC * | 38.382057 | -87.215433 | 186 WASHINGTON ST | WINSLOW | IN | 47598 | 250 | 14 |
| WOODBURN CO RSU* | 41.124592 | -84.854966 | 22232 MAIN ST | WOODBURN | IN | 46797 | 250 | 14 |
| WORTHINGTON CO D100-RSCS * | 39.119111 | -86.978615 | 38 E MAIN ST | WORTHINGTON | IN | 47471 | 250 | 14 |
| WYATT CO-RSU | 41.550011 | -86.137471 | 65018 ELM RD | BREMEN | IN | 46506 | 250 | 14 |
| Westville RSU * | 41.541186 | -86.898756 | 236 E VALPARAISO ST | WESTVILLE | IN | 46391 | 250 | 14 |
| Zanesville CO-RSU | 40.916661 | -85.280574 | 2991 WALKER ST | YODER | IN | 46798 | 250 | 14 |

POI INFORMATION

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |

ACCOUNT LOOKUP

| Mid Atlantic | Verizon Construction- Western | 13566 |
| Mid Atlantic | Verizon Construction- Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |

ACCOUNT LOOKUP