**MobileAria**

**Account/Garage Information**

Note regarding the column below:
1) Billing Contact  will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact  will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:     vz_install@mobilearia.com

**Billing Information**

| | | | Address | | | |
|---|---|---|---|---|---|---|
| Market Area | Account Name | Account# | Street | City | State | Zip |
| North Central | Ohio | 9293 | 14 Gibbs Rd | Norwalk | OH | 44857 |

**Contact Information**

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Pat | Schaefer | (419) 744-3451 | na | patricia.schaefer@verizon.com | 80MMLIN |
| GPS Admin/Analyst | Primary | Lori | Lacy | (419) 744-3461 | (419) 706-2121 | lori.lacy@verizon.com | |
| GPS Admin/Analyst | Secondary | Juan | Ramirez | (231) 727-1255 | na | juan.r.ramirez@verizon.com | |
| Other | Escalation | Leanna | Rhodes | (740) 383-0455 | (419) 569-5175 | leanna.rhodes@verizon.com | |

Wireless Plan     Unlimited     Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

Please see Column for Wireless Coverage differences

**List Installation Locations Only**     ****ATTN:  VERIFY VZW COVERAGE OPTIONS WE HAVE IN EACH AREA BEFORE INSTALL****

| Work Center/Garage | | Days/Hours of | Address | | | | Garage Contact Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Area Code | Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
| Norwalk | 419 | 8a-5p | 83 TOWNSEND AVE | NORWALK | OH | 44857 | Primary | Joel | Cleary | (419) 281-9321 | (419) 206-0092 | joel.c.cleary@verizon.com |
| Norwalk | 419 | 8.5p | 83 TOWNSEND AVE | NORWALK | OH | 44857 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Bowling Green | 419 | 8a-5p | 300 W GYPSY LANE | BOWLING GREEN | OH | 43402 | Primary | Jeromy | Thompson | (419) 354-9461 | (419) 345-5998 | jeremy.l.thompson@verizon.com |
| Bowling Green | 419 | 8a-5p | 300 W GYPSY LANE | BOWLING GREEN | OH | 43402 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Bryan | 419 | 8a-5p | 617 SOUTH UNION ST | BRYAN | OH | 43506 | Primary | Dave | Decker | (419) 885-2600 | (419) 345-7327 | david.decker@verizon.com |
| Bryan | 419 | 8a-5p | 617 SOUTH UNION ST | BRYAN | OH | 43506 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Sylvania | 419 | 8a-5p | 3126 N MCCORD AVE | TOLEDO | OH | 43617 | Primary | Dave | Decker | (419) 885-2600 | (419) 345-7327 | david.decker@verizon.com |
| Sylvania | 419 | 8a-5p | 3126 N MCCORD AVE | TOLEDO | OH | 43617 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Ashland | 419 | 8a-5p | 1534 STATE RTE 511 | ASHLAND | OH | 44805 | | TBD | | | | |
| Ashland | 419 | 8a-5p | 1534 STATE RTE 511 | ASHLAND | OH | 44805 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Port Clinton | 419 | 8a-5p | 1971 STATE ST | PORT CLINTON | OH | 43452 | | TBD | | | | |
| Port Clinton | 419 | 8a-5p | 1971 STATE ST | PORT CLINTON | OH | 43452 | Secondary | | Lacy | 419-744-3407 | 419-0706-2121 | lori.lacy@verizon.com |

**Please provide information for each of the vehicles**

**For faster processing, please follow these procedures:**

**1) Please fill in all fields highlighted in blue for each Vehicle**

**2) Please use the same Garage Name as listed in the Garage Information tab**

**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| BRYAN | 22410983 | 2001 DODGE VAN | | | New |
| BRYAN | 22477106 | 1997 DODGE VAN | | | New |
| BRYAN | 210230140 | 2002 CHEV UTILITY | | | New |
| BRYAN | 35298090 | 1999 FORD AERIAL | | | New |
| BRYAN | 220330162 | 2003 GMC AERIAL | | | New |
| BRYAN | 35297786 | 1999 FORD AERIAL | | | New |
| BRYAN | TBD | | | | New |
| BRYAN | 200430054 | 2004 CHEV VAN | | | New |
| BRYAN | 24110211 | 2001 DODGE UTIILITY | | | New |
| BRYAN | 24110069 | 2001 DODGE UTIILITY | | | New |
| SYLVANIA | 200340147 | 2003 DODGE VAN | | | New |
| SYLVANIA | 200340143 | 2003 DODGE VAN | | | New |
| SYLVANIA | 24110145 | 2001 DODGE UTIILITY | | | New |
| SYLVANIA | 210230138 | 2002 CHEV UTILITY | | | New |
| SYLVANIA | 24110146 | 2001 DODGE UTIILITY | | | New |
| SYLVANIA | 35273543 | 1997 FORD AERIAL | | | New |
| SYLVANIA | 35273539 | 1997 FORD AERIAL | | | New |
| SYLVANIA | 35298042 | 1999 FORD AERIAL | | | New |
| SYLVANIA | 200340194 | 2003 DODGE VAN | | | New |
| SYLVANIA | 22490122 | 1999 DODGE VAN | | | New |
| SYLVANIA | 35273084 | 1997 FORD AERIAL | | | New |
| BOWLING GREEN | 200340149 | 2003 DODGE VAN | | | New |
| BOWLING GREEN | 200430055 | 2004 CHEV VAN | | | New |
| BOWLING GREEN | 22410388 | 2001DODGE VAN | | | New |
| BOWLING GREEN | 22476056 | 1997 DODGE VAN | | | New |
| BOWLING GREEN | 210230141 | 2002 CHEV UTILITY | | | New |
| BOWLING GREEN | 220230088 | 2002 CHEV AERIAL | | | New |
| BOWLING GREEN | 220330163 | 2003 GMC AERIAL | | | New |
| BOWLING GREEN | 35273540 | 1997 FORD AERIAL | | | New |
| BOWLING GREEN | 24110147 | 2001 DODGE UTILITY | | | New |
| BOWLING GREEN | 200340145 | 2003 DODGE VAN | | | New |
| PORT CLINTON | 200430051 | 2004 CHEV VAN | | | New |
| PORT CLINTON | 35298045 | 1999 FORD AERIAL | | | New |
| PORT CLINTON | 35273548 | 1997 FORD AERIAL | | | New |
| PORT CLINTON | 280330019 | 2003 CHEV UTILITY | | | New |
| PORT CLINTON | 35273090 | 1997 FORD AERIAL | | | New |
| PORT CLINTON | 35273096 | 1997 FORD AERIAL | | | New |
| PORT CLINTON | 35273095 | 1997 FORD AERIAL | | | New |
| PORT CLINTON | 32480013 | 1998 FORD VAN | | | New |
| PORT CLINTON | 32480008 | 1998 FORD VAN | | | New |
| PORT CLINTON | 200340168 | 2003 DODGE VAN | | | New |
| PORT CLINTON | 35297778 | 1999 FORD AERIAL | | | New |
| PORT CLINTON | 22451276 | 1195 DODGE VAN | | | New |
| NORWALK | 200240102 | 2002 DODGE VAN | | | New |
| NORWALK | 22451297 | 1995 DODGE VAN | | | New |
| NORWALK | 22476072 | 1997 DODGE VAN | | | New |
| NORWALK | 35297777 | 1999 FORD AERIAL | | | New |
| NORWALK | 35273547 | 1997 FORD AERIAL | | | New |
| NORWALK | 35207724 | 2000 FORD AERIAL | | | New |
| NORWALK | 22451295 | 1995 DODGE VAN | | | New |
| NORWALK | 35273086 | 1997 FORD AERIAL | | | New |
| NORWALK | 35273542 | 1997 FORD AERIAL | | | New |
| NORWALK | 35273092 | 1997 FORD AERIAL | | | New |
| NORWALK | 22410386 | 2001 DODGE VAN | | | New |
| NORWALK | 200340169 | 2003 DODGE VAN | | | New |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| NORWALK | 200340167 | 2003 DODGE VAN | | | New |
| NORWALK | 22441501 | 1994 DODGE VAN | | | New |
| NORWALK | 22451303 | 1995 DODGE VAN | | | New |
| NORWALK | 200340195 | 2003 DODGE VAN | | | New |
| NORWALK | 200340160 | 2003 DODGE VAN | | | New |
| NORWALK | 200340161 | 2003 DODGE VAN | | | New |
| NORWALK | 220130010 | 2001 CHEV AERIAL | | | New |
| NORWALK | 22402045 | 2000 DODGE VAN | | | New |
| NORWALK | 22410069 | 2001 DODGE VAN | | | New |
| ASHLAND | 200340154 | 2003 DODGE VAN | | | New |
| ASHLAND | 35298046 | 1999 FORD AERIAL | | | New |
| ASHLAND | 200430052 | 2004 CHEV VAN | | | New |
| ASHLAND | 22410070 | 2001 DODGE VAN | | | New |
| ASHLAND | 200240092 | 2002 DODGE VAN | | | New |
| ASHLAND | 200240106 | 2002 DODGE VAN | | | New |
| ASHLAND | 200240103 | 2002 DODGE VAN | | | New |
| ASHLAND | 35273094 | 1997 FORD AERIAL | | | New |
| ASHLAND | 35273091 | 1997 FORD AERIAL | | | New |
| ASHLAND | 35298044 | 1999 FORD AERIAL | | | New |
| ASHLAND | 22451296 | 1995 DODGE VAN | | | New |
| ASHLAND | 22490276 | 1999 DODGE VAN | | | New |
| ASHLAND | 22401915 | 2000 DODGE VAN | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |

EXH. C-2
OHIO / VEHICLE INFORMATION

## Additional Web User Information

**MobileA**

Please fill in all fields highlighted in blue for each web user
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Lori | Lacy | B237V82 | lori.lacy@verizon.com | GPS Admin/Analyst |
| Peggy | Jacobson | B3D33PF | peggy.jacobson@verizon.com | GPS Admin/Analyst |
| Juan | Ramirez | BJZ5058 | juan,c,ramirez@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EXH. C-2
OHIO ALL WEB USER INFORMATION

**POI Information**   MobileAria

**Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)**
**The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI**
**example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.**
**example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)**
**Note - This information needs to be downloaded from current Landmark details**

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|----------|----------|-----------|----------------|------|-------|-----|------|------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**EXAMPLE**
**Delete or copy over example!**

EXH. C-2
OHIO / POI INFORMATION

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction- Western | 13566 |
| Mid Atlantic | Verizon Construction- Eastern | 13586 |
| Potomac | Verizon Construction-Potomac N | 14395 |

**MobileAria**

## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:  vz_install@mobilearia.com

### Billing Information

| | | | Address | | | |
|---|---|---|---|---|---|---|
| Market Area | Account Name | Account# | Street | City | State | Zip |
| North Central | Ohio | 9293 | 14 Gibbs Rd | Norwalk | OH | 44857 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Pat | Schaefer | (419) 744-3461 | na | patricia.schaefer@verizon.com | 000MILIN |
| GPS Admin/Analyst | Primary | Lori | Lacy | (419) 744-3461 | (419) 706-2121 | lori.lacy@verizon.com | |
| GPS Admin/Analyst | Secondary | Juan | Ramirez | (231) 727-1255 | na | juan.c.ramirez@verizon.com | |
| Other | Escalation | Leanna | Rhodes | (740) 383-0455 | (419) 569-5175 | leanna.rhodes@verizon.com | |

| Wireless Plan | Unlimited | Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited |
|---|---|---|

Please see Column P  for Wireless Coverage differences
****ATTN:  VERIFY COVERAGE OPTIONS WE HAVE IN EACH AREA BEFORE INSTALL***

### List Installation Locations Only

| Work Center/Garage | | Days/Hours of | Address | | | | Garage Contact Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Area Code | Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
| Portsmouth | 740 | 8a-5p | 1121 ROBINSON AVE | PORTSMOUTH | OH | 45662 | Primary | Jeff | Bias | (937) 544-5518 | (614) 361-1305 | jeff.bias@verizon.com |
| Portsmouth | 740 | 8a-5p | 1121 ROBINSON AVE | PORTSMOUTH | OH | 45662 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Circleville | 740 | 8a-5p | 500 LANCASTER PIKE | CIRCLEVILLE | OH | 43113 | Primary | Chuck | Johnson | (740) 477-3655 | (740) 412-2758 | johnson.chuck@verizon.com |
| Circleville | 740 | 8a-5p | 500 LANCASTER PIKE | CIRCLEVILLE | OH | 43113 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Jackson | 740 | 8a-5p | 175 INDUSTRY DRIVE | JACKSON | OH | 45640 | Primary | Steve | Niemann | (740) 286-6368 | (617) 296-7179 | stephen.niemann@verizon.com |
| Jackson | 740 | 8a-5p | 175 INDUSTRY DRIVE | JACKSON | OH | 45640 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Athens | 740 | 8a-5p | 754 S UNION ST | ATHENS | OH | 45701 | Primary | Jeff | Morris | (740) 592-0536 | (614) 361-9925 | jeff.morris@verizon.com |
| Athens | 740 | 8a-5p | 754 S UNION ST | ATHENS | OH | 45701 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Wilmington | 937 | 8a-5p | 241 S NELSON AVE | WILMINGTON | OH | 45177 | Primary | Stan | Tedie | (937) 382-7568 | (937) 725-7082 | stan.tedie@verizon.com |
| Wilmington | 937 | 8a-5p | 241 S NELSON AVE | WILMINGTON | OH | 45177 | Secondary | Lori | Lacy | 419-744-3407 | 419-706-2121 | lori.lacy@verizon.com |
| Georgetown | 937 | 8a-5p | 100 IOWA ST | GEORGETOWN | OH | 45121 | Primary | Sandy | Chew | (740) 364-2320 | (614) 361-4272 | sandy.chew@verizon.com |
| Georgetown | 937 | 8a-5p | 100 IOWA ST | GEORGETOWN | OH | 45121 | Secondary | Lori | Lacy | 419-744-3407 | 419-0706-2121 | lori.lacy@verizon.com |

EXH. C-2
PORTSMOUTH ACCOUNT GARAGE

Vehicle Information

**MobileAria**

**Please provide information for each of the vehicles**
**For faster processing, please follow these procedures:**
**1) Please fill in all fields highlighted in blue for each Vehicle**
**2) Please use the same Garage Name as listed in the Garage Information tab**
**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| PORTSMOUTH | 15210124 | 2001 CHEV C3500 | | | New |
| PORTSMOUTH | 200240072 | 2002 DODGE B3500 | | | New |
| PORTSMOUTH | 200240077 | 2002 DODGE B3500 | | | New |
| PORTSMOUTH | 35298084 | 1999 FORDF350 | | | New |
| PORTSMOUTH | 22482345 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 200340193 | 2003 DODGE B3500 | | | New |
| PORTSMOUTH | 22482341 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 32480077 | 1998  FORD E250 | | | New |
| PORTSMOUTH | 35297782 | 1999 FORDF350 | | | New |
| PORTSMOUTH | 22482343 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 22481889 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 220230095 | 2002 CHEV C3500 | | | New |
| PORTSMOUTH | 200340170 | 2003 DODGE B3500 | | | New |
| PORTSMOUTH | 35273546 | 1997 FORD F350 | | | New |
| PORTSMOUTH | 22482336 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 22482333 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | 22441497 | 1994 DODGE B350 | | | New |
| PORTSMOUTH | 220230083 | 2002 CHEV C3500 | | | New |
| PORTSMOUTH | 200430060 | 2004 CHEV G3500 | | | New |
| PORTSMOUTH | 200340191 | 2003 DODGE B3500 | | | New |
| PORTSMOUTH | 200240078 | 2002 DODGE B3500 | | | New |
| PORTSMOUTH | 200530039 | 2005 CHEV G3500 | | | New |
| PORTSMOUTH | 15210123 | 2001 CHEV C3500 | | | New |
| PORTSMOUTH | 200430061 | 2004 CHEV G3500 | | | New |
| PORTSMOUTH | 22481892 | 1998 DODGE B3500 | | | New |
| PORTSMOUTH | | | | | New |
| CIRCLEVILLE | 200340196 | 2003 DODGE B3500 | | | New |
| CIRCLEVILLE | 200430062 | 2004 CHEV G3500 | | | New |
| CIRCLEVILLE | 200430064 | 2004 CHEV G3500 | | | New |
| CIRCLEVILLE | 200430065 | 2004 CHEV G3500 | | | New |
| CIRCLEVILLE | 200530040 | 2005 CHEV G3500 | | | New |
| CIRCLEVILLE | 200530048 | 2005 CHEV G3500 | | | New |
| CIRCLEVILLE | 200530050 | 2005 CHEV G3500 | | | New |
| CIRCLEVILLE | 220130008 | 2001 CHEV C3500 | | | New |
| CIRCLEVILLE | 22401919 | 2000 DODGE B3500 | | | New |
| CIRCLEVILLE | 22401923 | 2000 DODGE B3500 | | | New |
| CIRCLEVILLE | 22401923 | 2000 DODGE B3500 | | | New |
| CIRCLEVILLE | 22410374 | 2001 DODGE B2500 | | | New |
| CIRCLEVILLE | 22410375 | 2001 DODGE B2500 | | | New |
| CIRCLEVILLE | 35297781 | 1999 FORDF350 | | | New |
| CIRCLEVILLE | 35298118 | 1999 FORDF350 | | | New |
| JACKSON | 15210122 | 2001 CHEV C3500 | | | New |
| PORTSMOUTH VEHICLE JACKSON | 22401914 | 2000 DODGE B3500 | | | New |
| JACKSON | 200530038 | 2005 CHEVG3500 | | | New |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| JACKSON | 22481890 | 1998 DODGE B3500 | | | New |
| JACKSON | 22481920 | 1998 DODGE B3500 | | | New |
| JACKSON | 200530044 | 2005 CHEVG3500 | | | New |
| JACKSON | 200530047 | 2005 CHEVG3500 | | | New |
| JACKSON | 24110150 | 2001 DODGE BR2500 | | | New |
| JACKSON | 35273077 | 1997 FORD F350 | | | New |
| JACKSON | 35298040 | 1999 FORD F350 | | | New |
| JACKSON | 24110152 | 2001 DODGE BR2500 | | | New |
| JACKSON | 22482350 | 1998 DODGE B3500 | | | New |
| JACKSON | 22481894 | 1998 DODGE B3500 | | | New |
| JACKSON | 22401916 | 2000 DODGE B3500 | | | New |
| JACKSON | 22401922 | 2000 DODGE B3500 | | | New |
| ATHENS | 22410067 | 2001 DODGE BR2500 | | | New |
| ATHENS | 35273079 | 1997 FORD F350 | | | New |
| ATHENS | 24110149 | 2001 DODGE BR2500 | | | New |
| ATHENS | 200240082 | 2002 DODGE B3500 | | | New |
| ATHENS | 200240081 | 2002 DODGE B3500 | | | New |
| ATHENS | 200240076 | 2002 DODGE B3500 | | | New |
| ATHENS | 15210117 | 2001 CHEV C3500 | | | New |
| ATHENS | 34197563 | 1999 FORD F350 | | | New |
| ATHENS | 35207640 | 2000 FORD F350 | | | New |
| ATHENS | 22410652 | 2001 DODGE BR3500 | | | New |
| ATHENS | 22482347 | 1998 DODGE B3500 | | | New |
| WILMINGTON | 22482500 | 1998 DODGE B3500 | | | New |
| WILMINGTON | 22477111 | 1997 DODGE B3500 | | | New |
| WILMINGTON | 22451023 | 1995 DODGE B350 | | | New |
| WILMINGTON | 22410376 | 2001 DODGE B2500 | | | New |
| WILMINGTON | 22410076 | 2001DODGE B2500 | | | New |
| WILMINGTON | 200430067 | 2004 CHEV G3500 | | | New |
| WILMINGTON | 200430066 | 2004 CHEV G3500 | | | New |
| WILMINGTON | 15210119 | 2001 CHEV C3500 | | | New |
| WILMINGTON | 200430059 | 2004 CHEV G3500 | | | New |
| WILMINGTON | 200340172 | 2003 DODGE B3500 | | | New |
| GEORGETOWN | 15210116 | 2001 CHEV C3500 | | | New |
| GEORGETOWN | 200340189 | 2003 DODGE B3500 | | | New |
| GEORGETOWN | 200530045 | 2005 CHEV G3500 | | | New |
| GEORGETOWN | 220230093 | 2002 CHEV C3500 | | | New |
| GEORGETOWN | 22410066 | 2001 DODGE B2500 | | | Replacement |
| GEORGETOWN | 220230096 | 2002 CHEV C3500 | | | Replacement |
| GEORGETOWN | 220230092 | 2002 CHEV C3500 | | | Replacement |
| GEORGETOWN | 210330300 | 2003 CHEV C2500 | | | Replacement |
| GEORGETOWN | 200340188 | 2003 DODGE B3500 | | | Replacement |
| GEORGETOWN | 200240071 | 2002 DODGE B3500 | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| EXH. C-2 | | | | | Replacement |
| PORTSMOUTH VEHICLE | | | | | Replacement |
| | | | | | Replacement |

## Additional Web User Information

**MobileAria**

**Please fill in all fields highlighted in blue for each web user**
**The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal**
**The *Role* should be either *GPS* or *Local Manager***

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Lori | Lacy | B237V82 | lori.lacy@verizon.com | GPS Admin/Analyst |
| Peggy | Jacobson | B3D33PF | peggy.jacobson@verizon.com | GPS Admin/Analyst |
| Juan | Ramirez | BJZ5058 | juan,c,ramirez@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Texas | FIOS | 7929 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction- Western | 13566 |
| Mid Atlantic | Verizon Construction- Eastern | 13586 |
| Potomac | Verizon Construction-Potomac N | 14395 |



## Account/Garage Information

Note regarding the information below:
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:          vz_install@mobilearia.com

### Billing Information

| Market Area | Account Name | Account# | Address | | | |
|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip |
| North Central | Nth Central-IL/WI | 11011 | 110 East Monroe | Bloomington | IL | 61701 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | B1UGVR |
| GPS Admin/Analyst | Primary | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | |
| GPS Admin/Analyst | Secondary | Dawn | Zastrow | 309-827-1618 | 000-000-000 | dawn.zastrow@verizon.com | |
| ROS / MAS | Escalation | Roger | Dobberstein | 231-777-5118 | 231-557-5691 | roger.dobberstein@verizon.com | |

Wireless Plan | Unlimited | Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited.

### List Installation Locations Only

| Work Center/Garage | | Days/Hours of | Address | | | | | Garage Contact Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Area Code | Operation | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
| Bloomington Garage | 309 | 8am-5pm | 2319 West Market St. | Bloomington | IL | 61701 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | Joe | Gilsinger | 309-827-1253 | 309-830-4802 | j.gilsinger@verizon.com |
| Marion Garage | 618 | 8am-5pm | 208 West Union St. | Marion | IL | 62959 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | Dennis | Harmon | 618-997-0678 | 618-521-8173 | |
| | | 8am-5pm | | | | | Primary | | | | | |
| | | | | | | | Secondary | | | | | |
| | | 8am-5pm | | | | | Primary | | | | | |
| | | | | | | | Secondary | | | | | |
| | | 8am-5pm | | | | | Primary | | | | | |
| | | | | | | | Secondary | | | | | |

**Please provide information for each of the vehicles.**
**For faster processing, please follow these procedures:**
**1) Please fill in all fields highlighted in blue for each Vehicle**
**2) Please use the same Garage Name as listed in the Garage Information tab**
**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Bloomington | 210330267 | CHEV | C2500 | 2003 | Replacement |
| Bloomington | 22410289 | DODGE | B2500 | 2001 | Replacement |
| Bloomington | 200340095 | DODGE | B3500 | 2003 | Replacement |
| Bloomington | 35273010 | FORD | F350 | 1997 | Replacement |
| Bloomington | 22482227 | DODGE | B3500 | 1998 | Replacement |
| Bloomington | 220330089 | GMC | C4500 | 2003 | Replacement |
| Bloomington | 22475688 | DODGE | B3500 | 1997 | Replacement |
| Bloomington | 22410023 | DODGE | B2500 | 2001 | Replacement |
| Bloomington | 22475689 | DODGE | B3500 | 1997 | Replacement |
| Bloomington | 22410296 | DODGE | B2500 | 2001 | Replacement |
| Bloomington | 22482231 | DODGE | B3500 | 1998 | Replacement |
| Bloomington | 220130021 | CHEV | C3500 | 2001 | Replacement |
| Bloomington | 110240077 | DODGE | B2500 | 2002 | Replacement |
| Bloomington | 22401910 | DODGE | B3500 | 2000 | Replacement |
| Bloomington | 22410300 | DODGE | B2500 | 2001 | Replacement |
| Bloomington | 200340100 | DODGE | B3500 | 2003 | Replacement |
| Bloomington | 22475693 | DODGE | B3500 | 1997 | Replacement |
| Bloomington | 35273012 | FORD | F350 | 1997 | Replacement |
| Bloomington | 200340101 | DODGE | B3500 | 2003 | Replacement |
| Bloomington         (Rantoul) | 22410645 | CHEV | C3500 | 2002 | Replacement |
| Bloomington         (Syc) | 22410024 | DODGE | B2500 | 2001 | Replacement |
| Marion | 22410278 | DODGE | B2500 | 2001 | Replacement |
| Marion | 35297705 | FORD | F350 | 1999 | Replacement |
| Marion | 22476946 | DODGE | B2500 | 1997 | Replacement |
| Marion | 22490141 | DODGE | B2500 | 1999 | Replacement |
| Marion | 22410286 | DODGE | B2500 | 2001 | Replacement |
| Marion | 22401903 | DODGE | B3500 | 2000 | Replacement |
| Marion | 22410287 | DODGE | B2500 | 2001 | Replacement |
| Marion | 22410280 | DODGE | B2500 | 2001 | Replacement |
| Marion | 22410273 | DODGE | B2500 | 2001 | Replacement |
| Marion | 15210141 | CHEV | C3500 | 2001 | Replacement |
| Marion | 220230070 | CHEV | C3500 | 2002 | Replacement |
| Marion | 22476943 | DODGE | B2500 | 1997 | Replacement |
| Marion | 22475667 | DODGE | B3500 | 1997 | Replacement |
| Marion | 15210143 | CHEV | C3500 | 2001 | Replacement |
| Marion | 22475676 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22410284 | DODGE | B2500 | 2001 | Replacement |
| Marion | A2442001 | FORD | F350 | 1992 | Replacement |
| Marion | 22475669 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22475664 | DODGE | B3500 | 1997 | Replacement |
| Marion | 210330247 | CHEV | C2500 | 2003 | Replacement |
| Marion | 22475670 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22482238 | DODGE | B3500 | 1998 | Replacement |
| Marion | 22475675 | DODGE | B3500 | 1997 | Replacement |
| Marion | 35298054 | FORD | F350 | 1999 | Replacement |
| Marion | 220060002 | FORD | F350 | 2000 | Replacement |
| Marion | 220330082 | GMC | C4500 | 2003 | Replacement |
| Marion | 200340089 | DODGE | B3500 | 2003 | Replacement |
| Marion | 22490506 | DODGE | B3500 | 1999 | Replacement |
| Marion | 220330083 | GMC | C4500 | 2003 | Replacement |
| Marion | 110240151 | DODGE | B2500 | 2002 | Replacement |
| Marion | 22401904 | DODGE | B3500 | 2000 | Replacement |
| Marion | 22475638 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22482236 | DODGE | B3500 | 1998 | Replacement |
| Marion | 22410279 | DODGE | B2500 | 2001 | Replacement |

EXH. C-2
SOAFCDMA VEHICLE

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Marion | 22410276 | DODGE | B2500 | 2001 | Replacement |
| Marion | 22475685 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22410274 | DODGE | B2500 | 2001 | Replacement |
| Marion | 220330077 | GMC | C4500 | 2003 | Replacement |
| Marion | 210330256 | CHEV | C2500 | 2003 | Replacement |
| Marion | 22482244 | DODGE | B3500 | 1998 | Replacement |
| Marion | 22476940 | DODGE | B2500 | 1997 | Replacement |
| Marion | 220330076 | GMC | C4500 | 2003 | Replacement |
| Marion | 22476952 | DODGE | B2500 | 1997 | Replacement |
| Marion | 35273456 | FORD | F350 | 1997 | Replacement |
| Marion | 35273008 | FORD | F350 | 1997 | Replacement |
| Marion | 22475684 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22475682 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22482237 | DODGE | B3500 | 1998 | Replacement |
| Marion | 22475678 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22475674 | DODGE | B3500 | 1997 | Replacement |
| Marion | 22482025 | DODGE | B3500 | 1998 | Replacement |
| Marion | 22476944 | DODGE | B2500 | 1997 | Replacement |
| Marion | 22410277 | DODGE | B2500 | 2001 | Replacement |
| Marion | 15210144 | CHEV | C3500 | 2001 | Replacement |
| Marion | 220330081 | GMC | C4500 | 2003 | Replacement |
| Marion | 220330080 | GMC | C4500 | 2003 | Replacement |
| Marion | 220330079 | GMC | C4500 | 2003 | Replacement |
| Marion | 22410624 | DODGE | B2500 | 2001 | Replacement |
| Marion | 220330078 | GMC | C4500 | 2003 | Replacement |
| Marion | 220230071 | CHEV | C3500 | 2002 | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | New |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |
| | | | | | Replacement |

# Additional Web User Information

**MobileAria**

**Please fill in all fields highlighted in blue for each web user**
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Larry | Vogel | B1JGQV9 | larry.a.vogel@verizon.com | GPS Admin/Analyst |
| Dawn | Zastrow | BJ09N3Z | dawn.zastrow@verizon.com | GPS Admin/Analyst |
| Ronald | Murray | BJSCLP2 | ronald.murray@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**POI Information**

MobileAria

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)

The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI

example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.

example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)

Note - This information needs to be downloaded from current Landmark details

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | EXAMPLE |
| ABBORSFORD CO | 44.94841 | -90.318091 | 207 N 2ND ST REAR | ABBOTSFORD | WI | 54405 | 250 | 14 | Delete or copy over example! |
| AIRPORT ROAD RSU | 40.488464 | -88.939061 | 2805 E EMPIRE ST | BLOOMINGTON | IL | 61704 | 400 | 14 | |
| AIRPORT RSU | 40.487135 | -88.930288 | 3123 E EMPIRE ST | BLOOMINGTON | IL | 61704 | | 14 | |
| ALBION CENTRAL OFC | 38.379403 | -88.056829 | 36 E ELM ST | ALBION | IL | 62806 | 250 | 14 | |
| ALEXANDER RD HUT | 40.469567 | -89.021826 | 1069 ALEXANDER RD | BLOOMINGTON | IL | 61701 | 250 | 14 | |
| ALLENDALE CENTRAL OFC | 38.527761 | -87.709169 | 314 E OAK ST | ALLENDALE | IL | 62410 | 500 | 14 | |
| ALLENTON RSU | 43.424832 | -88.333876 | 5960 STATE ROAD 33 | ALLENTON | WI | 53002 | 250 | 14 | |
| ALVIN CO | 40.309963 | -87.606273 | 29741 N 1800 EAST RD | ALVIN | IL | 61811 | 250 | 14 | |
| ALVIN/NELMA RSU | 46.021446 | -88.818726 | 5 COUNTY HWY A | LONG LAKE | WI | 54542 | 250 | 14 | |
| AMBOY RSU | 41.715028 | -89.331214 | 170 E DIVISION ST | AMBOY | IL | 61310 | 250 | 14 | |
| ANNA CENTRAL OFC | 37.459551 | -89.249832 | MORGAN ST | ANNA | IL | 62906 | 250 | 14 | |
| ANTIGO CENTRAL OFC | 45.139978 | -89.15149 | 525 SUPERIOR ST | ANTIGO | WI | 54409 | 250 | 14 | |
| ANTIGO REPORTING CENTER | | -89.152695 | 2607 INDUSTRIAL PARK RD | ANTIGO | WI | 54409 | 400 | 14 | |
| ANTIGO/ANIWA | 45.029642 | -89.223965 | N 110 COUNTY ROAD HH | ANIWA | WI | 54408 | 250 | 14 | |
| ANTIGO/BRYANT | 45.206916 | -89.027378 | N4932 STATE HIGHWAY 52 | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/DEEBROOK FORMAN RD | 45.283766 | -89.14752 | W9867 FORMAN RD | DEERBROOK | WI | 54424 | 250 | 14 | |
| ANTIGO/POLAR RD | 45.169089 | -88.990358 | N4020 POLAR RD | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/SPRINGBROOK | 45.219527 | -89.088403 | W8875 COUNTY ROAD B | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/VILAS | 45.234427 | -89.235796 | N5687 CR I | DEERBROOK | WI | 54424 | 250 | 14 | |
| ANVIL LAKE/EAGLE RIVER | 45.933478 | -89.078776 | 2160 MILITARY RD | EAGLE RIVER | WI | 54521 | 250 | 14 | |
| ARMINGTON CENTRAL OFC | 40.342149 | -89.311191 | 305 N MAPLE ST | ARMINGTON | IL | 61721 | 400 | 14 | |
| ARROWSMITH CENTRAL OFC | 40.450732 | -88.631023 | 103 CROSSON ST | ARROWSMITH | IL | 61722 | 400 | 14 | |
| ASHKUM CENTRAL OFC | 40.879025 | -87.954145 | 100 2ND ST | ASHKUM | IL | 60911 | 400 | 14 | |
| ATHENS CENTRAL OFC | 45.028147 | -90.078383 | 716 PINE ST | ATHENS | WI | 54411 | 250 | 14 | |
| BELGIUM RSU | 43.499397 | -87.841273 | 377 MAIN ST | BELGIUM | WI | 53004 | 250 | 14 | |
| BELLEVILLE RSU | 42.864822 | -89.53254 | 300 RIVER ST | BELLEVILLE | WI | 53508 | 250 | 14 | |
| BELLFLOWER CENTRAL OFC | 40.343008 | -88.526509 | MARQUIS ST | BELLFLOWER | IL | 61724 | 250 | 14 | |
| BELLMONT RSU | 38.378976 | -87.88214 | 5674 COUNTY HWY 1100 N | MOUNT CARMEL | IL | 62863 | 250 | 14 | |
| BELVIDERE RPT CTR | 42.255046 | -88.86727 | 6950 NEWBURG RD | BELVIDERE | IL | 61008 | 250 | 14 | |
| BENSON CENTRAL OFC | 40.849736 | -89.118557 | CLAYTON ST | BENSON | IL | 61516 | 250 | 14 | |
| BENTON CENTRAL OFC | 37.997913 | -88.920965 | 109 W WASHINGTON ST | BENTON | IL | 62812 | 500 | 14 | |
| BEVENT/HATLEY | 44.771888 | -89.389508 | 114 S COUNTY RD Y | HATLEY | WI | 54440 | 250 | 14 | |
| BIG STONE LAKE MUX | 45.810401 | -89.087862 | 696 RUPPLE RD | THREE LAKES | WI | 54562 | 250 | 14 | |
| BIRNAMWOOD CENTRAL OFC | 44.930779 | -89.205079 | 355 E WATER | BIRNAMWOOD | WI | 54414 | 250 | 14 | |
| BISMARCK CO | 40.263471 | -87.613158 | 556 MAIDEN LN | BISMARCK | IL | 61814 | 820 | 14 | |
| BLACK OAK LAKE/LAND O'LAK | 46.156 | -89.335955 | 5930 COUNTY RD B | LAND O LAKES | WI | 54540 | 400 | 14 | |
| BLOOMINGTON EAST GTD-5 | 40.476108 | -88.951409 | 392 S ELDORADO RD | BLOOMINGTON | IL | 61704 | 250 | 14 | |
| BLOOMINGTON FLEET GARAGE | 40.490977 | -89.049465 | 11810 E 1400 NORTH RD | BLOOMINGTON | IL | 61704 | 859x55 | 14 | |
| BLOOMINGTON MAIN GTD-5 | 40.482143 | -88.993206 | 110 E MONROE ST | BLOOMINGTON | IL | 61701 | 773x79 | 15 | |
| BLOOMINGTON REPORTING CEN | 40.488488 | -89.048538 | 11800 E 1400 NORTH RD | BLOOMINGTON | IL | 61704 | 1790x1 | 14 | |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| BO-DU-LAC MUX | 45.912775 | -89.929034 | 1157 BO-DI-LAC RD | LAC DU FLAMBEAU | WI | 54538 | 250 | 14 |
| BRADFORD CENTRAL OFC | 41.1764 | -89.659693 | 206 ARBOR ST | BRADFORD | IL | 61421 | 400 | 14 |
| BRIDGEPORT CENTRAL OFC | 38.706866 | -87.759887 | 172 E CHESTNUT ST | BRIDGEPORT | IL | 62417 | 250 | 14 |
| BRIMFIELD CENTRAL OFC | 40.838978 | -89.88638 | N WASHINGTON ST | BRIMFIELD | IL | 61517 | 400 | 14 |
| BRISTOL CO | 42.557838 | -88.030533 | 7873 184TH AVE | BRISTOL | WI | 53104 | 250 | 14 |
| BROADHEAD RSU | 42.6195 | -89.377897 | EXCHANGE | BRODHEAD | WI | 53520 | 250 | 14 |
| BROKAW/WAUSAU | 45.026753 | -89.654499 | 227 NORTH 2ND ST | WAUSAU | WI | 54403 | 250 | 14 |
| BROOKLYN RSU | 42.857396 | -89.369518 | 353 N RUTLAND AVE | BROOKLYN | WI | 53521 | 250 | 14 |
| BROOKPORT CENTRAL OFC | 37.128768 | -88.624599 | 301 E  9TH ST | BROOKPORT | IL | 62910 | 250 | 14 |
| BUCKETABON LAKE MXU | 46.016935 | -89.320739 | 3400 E HUNTER LAKE RD | CONOVER | WI | 54519 | 250 | 14 |
| BUCKLEY CENTRAL OFC | 40.598299 | -88.038575 | 107 W CENTRAL ST | BUCKLEY | IL | 60918 | 400 | 14 |
| BULLHEAD LAKE | 45.881543 | -89.718393 | 9264 OLD HWY 70 | MINOCQUA | WI | 54548 | 250 | 14 |
| BURGER KING | 40.703838 | -89.429508 | 1239 PEORIA ST | WASHINGTON | IL | 61571 | 250 | 15 |
| BURNT PRARIE RSU | 38.249093 | -88.303354 | 370 COUNTY HWY 20 | MILL SHOALS | IL | 62862 | 250 | 14 |
| BUTTERNUT LAKE/EAGLE RIVE | 45.901769 | -88.993503 | 11141 4 DUCK LAKE RD | THREE LAKES | WI | 54562 | 250 | 14 |
| CALHOUN CENTRAL OFC | 38.649179 | -88.043528 | 104 N JASPER ST | CALHOUN | IL | 62419 | 500 | 14 |
| CAMBRIDGE RSU | 43.004651 | -89.017595 | 179 W NORTH ST | CAMBRIDGE | WI | 53523 | 250 | 14 |
| CAMP STRONGHEART/MINOCQU/ | 45.853793 | -89.648285 | 8714 MIDLAKE RD | WOODRUFF | WI | 54568 | 400 | 14 |
| CAMPBELSSPORT RSU | 43.598217 | -88.273093 | 583 E MAIN ST | CAMPBELLSPORT | WI | 53010 | 250 | 14 |
| CARBONDALE CO | 37.726328 | -89.217936 | 166 W MONROE ST | CARBONDALE | IL | 62901 | 250 | 14 |
| CARBONDALE PARKING LOT-CO | 37.725804 | -89.219248 | 275 W MONROE ST | CARBONDALE | IL | 62901 | 250 | 14 |
| CARBONDALE SOUTH RLCN | 37.701582 | -89.215714 | 1942 S ILLINOIS AVE | CARBONDALE | IL | 62901 | 250 | 14 |
| CARLOCK CENTRAL OFC | 40.582794 | -89.131414 | 205 1/2 E DOUGLAS ST | CARLOCK | IL | 61725 | 250 | 14 |
| CARMI CENTRAL OFC | 38.089094 | -88.163325 | 200 W CHERRY ST | CARMI | IL | 62821 | 500 | 14 |
| CARRIER MILLS CENTRAL OFC | 37.684929 | -88.631773 | CARLINE ST | CARRIER MILLS | IL | 62917 | 250 | 14 |
| CARTERVILLE CENTRAL OFC | 37.758411 | -89.07805 | 234 MICHIGAN ST | CARTERVILLE | IL | 62918 | 500 | 14 |
| CARTERVILLE/CAMBRIA CENTR | 37.777487 | -89.120094 | 14243 CAMBRIA RD | CARTERVILLE | IL | 62918 | 250 | 14 |
| CASCADE RSU | 43.664886 | -87.994272 | W5813 STATE ROAD 28 | CASCADE | WI | 53011 | 250 | 14 |
| CEDAR CREEK RLCN | 37.664802 | -89.24732 | CEDAR CREEK RD | MAKANDA | IL | 62958 | 250 | 14 |
| CEDAR GROVE CO/RC | 43.569422 | -87.820499 | 296 S MAIN ST | CEDAR GROVE | WI | 53013 | 250 | 14 |
| CHAIN O'LAKES/MINOCQUA | 45.924503 | -89.822623 | 1499 SUNRISE CAMP RD | MINOCQUA | WI | 54548 | 400 | 14 |
| CHATSWORTH CENTRAL OFC | 40.752366 | -88.290439 | S  5TH ST | CHATSWORTH | IL | 60921 | 400 | 14 |
| CHENOA CENTRAL OFC | 40.74169 | -88.719345 | 224 WEIR ST | CHENOA | IL | 61726 | 400 | 14 |
| CHERRY VALLEY CO | 42.253959 | -88.950499 | 8564 NEWBURG RD | ROCKFORD | IL | 61108 | 250 | 14 |
| CHILLICOTHE CENTRAL OFC | 40.906327 | -89.492848 | 227 S  4TH ST | CHILLICOTHE | IL | 61523 | 400 | 14 |
| CHRISTOPHER CENTRAL OFC | 37.972616 | -89.054977 | 205 W MARKET ST | CHRISTOPHER | IL | 62822 | 250 | 14 |
| CISSNA PARK CO/ GARAGE | 40.563881 | -87.892894 | 110 E GARFIELD AVE | CISSNA PK | IL | 60924 | 400 | 14 |
| CLAREMONT CENTRAL OFC | 38.720852 | -87.971986 | 134 W CAMP ST | CLAREMONT | IL | 62421 | 250 | 14 |
| CLAY CITY CENTRAL OFC | 38.678222 | -88.354043 | 1171 S MAIN ST | CLAY CITY | IL | 62824 | 250 | 14 |
| CLIFTON REPORTING CENTER | 40.935867 | -87.927628 | 530 1ST AVE | CLIFTON | IL | 60927 | 400 | 14 |
| CLINTON RSU | 42.555031 | -88.864029 | 277 DURAND ST | CLINTON | WI | 53525 | 250 | 14 |
| CLYMAN RSU | 43.311255 | -88.721396 | 749 KLATT ST | JUNEAU | WI | 53039 | 250 | 14 |
| COBDEN RSU | 37.534623 | -89.256851 | OAK ST | COBDEN | IL | 62920 | 250 | 14 |
| COFFEE CUP | 40.46242 | -87.687218 | 517 S DIXIE HWY | HOOPESTON | IL | 60942 | 250 | 15 |
| COLBY CENTRAL OFC | 44.915681 | -90.315205 | 510 N DIVISION ST | COLBY | WI | 54421 | 250 | 14 |
| COLFAX CENTRAL OFC | 40.567896 | -88.614234 | 106 1/2 E NORTH ST | COLFAX | IL | 61728 | 400 | 14 |
| COLUMBUS ST RSU | 43.207974 | -89.195649 | 2098 COLUMBUS ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| COMPTON RSU | 41.694105 | -89.084542 | 241 3RD ST | COMPTON | IL | 61318 | 250 | 14 |
| CONGERVILLE CENTRAL OFC | 40.61718 | -89.1987 | 106 KAUFMAN ST | CONGERVILLE | IL | 61729 | 400 | 14 |
| CONGERVILLE RSU | 40.617072 | -89.205342 | KAUFMAN ST | CONGERVILLE | IL | 61729 | 250 | 14 |
| CONOVER/EAGLE RIVER | 46.025962 | -89.25638 | 4786 CHURCH RD | CONOVER | WI | 54519 | 400 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| COTTAGE GROVE RSU | 43.078739 | -89.200164 | 185 N MAIN ST | COTTAGE GROVE | WI | 53527 | 250 | 14 |
| CRANBERRY LAKE/EAGLE RIVE | 45.889497 | -89.156593 | 8904 HERDNER RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| CREAL SPRINGS CENTRAL OFC | 37.619169 | -88.877267 | 433 E BLUE AVE | CREAL SPRINGS | IL | 62922 | 250 | 14 |
| CROPSEY CENTRAL OFC | 40.566813 | -88.615769 | 128 1/2 MAIN ST | COLFAX | IL | 61728 | 400 | 14 |
| CYPRESS RSU | 37.364638 | -89.017192 | 244 LENTZ ST | CYPRESS | IL | 62923 | 250 | 14 |
| DAM LAKE RLU | 45.859262 | -89.401672 | 4872 COUNTY ROAD D | EAGLE RIVER | WI | 54521 | 250 | 14 |
| DANFORTH CENTRAL OFC | 40.818637 | -87.980529 | 203 2ND ST | DANFORTH | IL | 60930 | 400 | 14 |
| DARIEN RSU | 42.601451 | -88.707784 | 158 N WISCONSIN ST | DARIEN | WI | 53114 | 250 | 14 |
| DE SOTO RSU | 37.817923 | -89.228572 | 318 W LINCOLN ST | DE SOTO | IL | 62924 | 250 | 14 |
| DEER CREEK RSU | 40.627693 | -89.331997 | 129 E 1ST ST | DEER CREEK | IL | 61733 | 250 | 14 |
| DEERFIELD RSU | 43.046184 | -89.076679 | 613 S MAIN ST | DEERFIELD | WI | 53531 | 250 | 14 |
| DENNY'S | 40.517579 | -88.957184 | 1531 FORT JESSE RD | NORMAL | IL | 61761 | 250 | 15 |
| DIAMOND STAR RSU | 40.502389 | -89.036746 | W HOVEY AVE | BLOOMINGTON | IL | 61704 | 250 | 14 |
| DOERING MUX | 45.23632 | -89.507313 | N3707 TOWN HALL RD | GLEASON | WI | 54435 | 250 | 14 |
| DONGOLA CENTRAL OFC | 37.362093 | -89.163848 | OAK ST | DONGOLA | IL | 62926 | 250 | 14 |
| DOVER RSU | 41.436353 | -89.393424 | 204 EAST ST | MALDEN | IL | 61337 | 250 | 14 |
| DOWNS CENTRAL OFC | 40.398891 | -88.871184 | 307 N LINCOLN AVE | DOWNS | IL | 61736 | 250 | 14 |
| DUNLAP CENTRAL OFC | 40.844933 | -89.614021 | 2109 W CEDAR HILLS DR | DUNLAP | IL | 61525 | 400 | 14 |
| DUQUOIN CENTRAL OFC | 38.012734 | -89.23698 | 201 E PARK ST | DU QUOIN | IL | 62832 | 250 | 14 |
| DURAND RSU | 42.434894 | -89.331693 | 109 E ELM ST | DURAND | IL | 61024 | 250 | 14 |
| EAGLE RIVER CENTRAL OFC | 45.914602 | -89.250481 | 223 S MAIN ST | EAGLE RIVER | WI | 54521 | 250 | 14 |
| EAGLE RIVER RPTG CTR LEXP | 45.935595 | -89.256554 | 1704 US HWY 45 N | EAGLE RIVER | WI | 54521 | 250 | 14 |
| EARLVILLE RSU | 41.589633 | -88.920942 | 235 W WINTHROP ST | EARLVILLE | IL | 60518 | 250 | 14 |
| EDELSTEIN CENTRAL OFC | 40.940541 | -89.634589 | 20704 5TH ST | EDELSTEIN | IL | 61526 | 400 | 14 |
| EDEN RSU | 43.693575 | -88.361783 | 149 SHERIDAN ST | EDEN | WI | 53019 | 250 | 14 |
| EDGAR CENTRAL OFC | 44.923504 | -89.963536 | 108 N   3RD AVE | EDGAR | WI | 54426 | 250 | 14 |
| EDGERTON RSU | 42.834589 | -89.069316 | 50 W CANAL ST | EDGERTON | WI | 53534 | 250 | 14 |
| ELDORADO CENTRAL OFC | 37.813377 | -88.441418 | 1505 JACKSON ST | ELDORADO | IL | 62930 | 250 | 14 |
| ELKVILLE CENTRAL OFC | 37.921057 | -89.23325 | 227 N   4TH ST | ELKVILLE | IL | 62932 | 250 | 14 |
| ELMWOOD CENTRAL OFC | 40.777286 | -89.966013 | 121 E HAWTHORNE ST | ELMWOOD | IL | 61529 | 400 | 14 |
| ENFIELD CENTRAL OFC | 38.100079 | -88.3383 | 154 E NORTH ST | ENFIELD | IL | 62835 | 250 | 14 |
| EUREKA CENTRAL OFC | 40.719873 | -89.272872 | 206 S MAIN ST | EUREKA | IL | 61530 | 250 | 14 |
| EWING CENTRAL OFC | 38.089017 | -88.8871 | 61 S MAIN ST | EWING | IL | 62836 | 250 | 14 |
| FAIRBURY CENTRAL OFC | 40.747044 | -88.51339 | 106 N   3RD ST | FAIRBURY | IL | 61739 | 400 | 14 |
| FAIRFIELD CENTRAL OFC | 38.378674 | -88.358521 | 200 E DELAWARE ST | FAIRFIELD | IL | 62837 | 250 | 14 |
| FARMER CITY CENTRAL OFC | 40.243475 | -88.643982 | 111 W GREEN ST | FARMER CITY | IL | 61842 | 250 | 14 |
| FINLEY LAKE RLU | 45.90186 | -89.425498 | 7200 SR 70 | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| FISHER CENTRAL OFC | 40.317758 | -88.349066 | 103 E FRONT ST | FISHER | IL | 61843 | 250 | 14 |
| FLATVILLE CENTRAL OFC | 40.239081 | -88.184356 | 105 N CHURCH ST | THOMASBORO | IL | 61878 | 400 | 14 |
| FLATVILLE CO | 40.240944 | -88.058962 | 2508 COUNTY ROAD 2100 E | GIFFORD | IL | 61847 | 250 | 14 |
| FLORA CENTRAL OFC/REPORTI | 38.671148 | -88.487182 | 321 N MAIN ST | FLORA | IL | 62839 | 250 | 14 |
| FOOSLAND CENTRAL OFC | 40.360625 | -88.431063 | 202 MAIN ST | FOOSLAND | IL | 61845 | 250 | 14 |
| GALATIA CO | 37.838641 | -88.596443 | 1606 TELEPHONE RD | GALATIA | IL | 62935 | 820 | 14 |
| GE ROAD RSU | 40.502498 | -88.910648 | 3375 GENERAL ELECTRIC RD | BLOOMINGTON | IL | 61704 | 250 | 14 |
| GENERAL OFFICE | 40.48935 | -88.965517 | 1312 E EMPIRE ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| GIANT CITY RD/WILDWOOD RLCN | 37.682332 | -89.174956 | 6658 GIANT CITY RD | CARBONDALE | IL | 62902 | 250 | 14 |
| GIFFORD CENTRAL OFC | 40.307498 | -88.023003 | 105 N MAIN ST | GIFFORD | IL | 61847 | 400 | 14 |
| GOLCONDA DMS 10 | 37.365557 | -88.486479 | JEFFERSON ST | GOLCONDA | IL | 62938 | 250 | 14 |
| GOODFIELD CENTRAL OFC | 40.630424 | -89.275613 | 313 ROBINSON ST | GOODFIELD | IL | 61742 | 400 | 14 |
| GOODFIELD RSU | 40.630454 | -89.274106 | 415 ROBINSON ST | GOODFIELD | IL | 61742 | 250 | 14 |
| GOREVILLE CENTRAL OFC | 37.555326 | -88.973287 | 144 S FLY AVE | GOREVILLE | IL | 62939 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| GRAND TOWER CENTRAL OFC(V | 37.625406 | -89.500931 | 205 FRONT ST | GRAND TOWER | IL | 62942 | 500 | 14 |
| GRAYVILLE CENTRAL OFC | 38.258407 | -87.994856 | 114 S MIDDLE ST | GRAYVILLE | IL | 62844 | 500 | 14 |
| GREEN MEADOW | 45.480892 | -89.58003 | W3117 COUNTY ROAD D | TOMAHAWK | WI | 54487 | 250 | 14 |
| GROVELAND CENTRAL OFC | 40.592689 | -89.5325 | 251 MAIN ST | GROVELAND | IL | 61535 | 250 | 14 |
| HALFWAY ROAD RSU | 37.735016 | -88.965514 | 2737 W DEYOUNG ST | MARION | IL | 62959 | 250 | 14 |
| HAMILTON ROAD RSU | 40.452464 | -88.948127 | 1710 E HAMILTON RD | BLOOMINGTON | IL | 61704 | 400 | 14 |
| HARRISBURG CO/GARAGE | 37.737116 | -88.541545 | 26 W CHURCH ST | HARRISBURG | IL | 62946 | 250 | 14 |
| HARRISBURG REPORTING CENT | 37.740091 | -88.537638 | 301 E WALNUT ST | HARRISBURG | IL | 62946 | 250 | 14 |
| HATLEY CO | 44.881939 | -89.339683 | 208 SR 29 | HATLEY | WI | 54440 | 250 | 14 |
| HATLEY CR Y/NORTHSHORE B28 | 44.824067 | -89.351767 | 1281 COUNTY ROAD Y | HATLEY | WI | 54440 | 250 | 14 |
| HEDGEWOOD RSU | 40.505177 | -88.938843 | WEDGEWOOD RD | BLOOMINGTON | IL | 61704 | 250 | 14 |
| HEN HOUSE FAMILY REST. | 40.196259 | -88.398116 | 700 E EASTWOOD DR | MAHOMET | IL | 61853 | 400 | 15 |
| HENRY CENTRAL OFC | 41.113288 | -89.356247 | 908 RICHARD ST | HENRY | IL | 61537 | 250 | 14 |
| HERRIN CENTRAL OFC | 37.806534 | -89.026772 | 401 N  14TH ST | HERRIN | IL | 62948 | 250 | 14 |
| HERSHEY RSU | 40.522186 | -88.944209 | 1405 HERSHEY RD | NORMAL | IL | 61761 | 250 | 14 |
| HEYWORTH CENTRAL OFC | 40.31549 | -88.975325 | 302 E NEWTON ST | HEYWORTH | IL | 61745 | 400 | 14 |
| HIGHWAY K/TOMAHAWK | 45.640908 | -89.703777 | 3601 MCKAY RD | TOMAHAWK | WI | 54487 | 250 | 14 |
| HINGHAM MUX HUT | 43.638691 | -87.906147 | COUNTY RD W | WALDO | WI | 53093 | 250 | 14 |
| HOOPESTON CENTRAL OFC/RPT | 40.466479 | -87.668173 | 310 E PENN ST | HOOPESTON | IL | 60942 | 400 | 14 |
| HOPEDALE CENTRAL OFC | 40.420685 | -89.414668 | SW  2ND ST | HOPEDALE | IL | 61747 | 250 | 14 |
| HOVEY RSU | 40.502129 | -89.013204 | 1619 W HOVEY AVE | NORMAL | IL | 61761 | 250 | 14 |
| HUDSON CENTRAL OFC | 40.607782 | -88.990635 | 200 NW ST | HUDSON | IL | 61748 | 250 | 14 |
| HURST RSU | 37.830332 | -89.14298 | 203 SEBA ST | CARTERVILLE | IL | 62918 | 250 | 14 |
| HUSTISFORD RSU | 43.345167 | -88.601844 | 178 RIDGE ST | HUSTISFORD | WI | 53034 | 250 | 14 |
| HUTSONVILLE CENTRAL OFC | 39.109567 | -87.658944 | MECHANIC ST & HIGH ST | HUTSONVILLE | IL | 62433 | 500 | 14 |
| HWY 155 & 70/SAYNER | 45.912811 | -89.48644 | 7999 SAINT GERMAIN BLVD | SAINT GERMAIN | WI | 54558 | 400 | 14 |
| HWY 51 & Y/MINOCQUA | 45.767153 | -89.717837 | 6059 US HIGHWAY 51 | HAZELHURST | WI | 54531 | 250 | 14 |
| HWY CC TOMAHAWK | 45.515667 | -89.857282 | N10916 COUNTY ROAD CC | TOMAHAWK | WI | 54487 | 400 | 14 |
| HYW 55 & 70 MXU | 45.912762 | -89.48644 | 7999 ST GERMAIN BLVD | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| ILLINOIS WESLEYAN UNIVERSITY | 40.490483 | -88.993085 | 188 E UNIVERSITY ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| IMPERIAL/MINOCQUA | 45.889915 | -89.663624 | WOODRUFF RD | WOODRUFF | WI | 54568 | 250 | 14 |
| INDUSTRIAL PARK RSU5/WAUS | 44.954783 | -89.720934 | 6631 W STEWART AVE | WAUSAU | WI | 54401 | 250 | 14 |
| IVESDALE CENTRAL OFC | 39.944326 | -88.455928 | 303 CHAPIN ST | IVESDALE | IL | 61851 | 400 | 14 |
| IWU-TELECOMMUNICATIONS | 40.49075 | -88.989731 | 1361 N PARK ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| JOHNSTON CITY CENTRAL OFC | 37.816252 | -88.926028 | 506 ADAMS AVE | JOHNSTON CITY | IL | 62951 | 250 | 14 |
| JOPPA RSU | 37.207344 | -88.842363 | LINCOLN ST | METROPOLIS | IL | 62960 | 250 | 14 |
| JUVE RD MXU | 45.941435 | -89.487367 | 1910 SR 155 | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| KARNACK RSU | 37.292313 | -88.974037 | E 2ND ST | KARNAK | IL | 62956 | 250 | 14 |
| KEWASKUM CO | 43.521452 | -88.223694 | 371 1ST ST | KEWASKUM | WI | 53040 | 250 | 14 |
| KIEL CO | 43.912049 | -88.037795 | 553 6TH ST | KIEL | WI | 53042 | 250 | 14 |
| LA FIESTA | 40.619136 | -89.470352 | 1101 W JACKSON ST | MORTON | IL | 61550 | 250 | 15 |
| LAC DU FLAMBEAU CENTRAL O | 45.974942 | -89.885059 | OLD ABE RD | LAC DU FLAMBEAU | WI | 54538 | 250 | 14 |
| LADD RSU | 41.381317 | -89.219613 | 130 N MAIN ST | LADD | IL | 61329 | 250 | 14 |
| LAKE MILLS RSU | 43.078905 | -88.912295 | 150 WATER ST | LAKE MILLS | WI | 53551 | 250 | 14 |
| LAKE SUMMERSET RSU | 42.447535 | -89.380409 | 17474 GOODRICH RD | DURAND | IL | 61024 | 250 | 14 |
| LAMOILLE RSU | 41.528474 | -89.278771 | 97 WASHINGTON ST | LA MOILLE | IL | 61330 | 250 | 14 |
| LAND O' LAKES RSU | 46.159476 | -89.223331 | 100 TOWN HALL RD | LAND O LAKES | WI | 54540 | 250 | 14 |
| LAROSE CO | 40.981711 | -89.23587 | CHESTNUT ST | LA ROSE | IL | 61375 | 250 | 14 |
| LAWRENCEVILLE CENTRAL OFC | 38.725298 | -87.687125 | 1112 15TH ST | LAWRENCEVILLE | IL | 62439 | 250 | 14 |
| LEBANON RSU | 43.260069 | -88.626062 | N1800 COUNTY ROAD R | WATERTOWN | WI | 53098 | 250 | 14 |
| LEE RD MXUTOMAHAW | 45.570653 | -89.765377 | 2212 LEE RD | TOMAHAWK | WI | 54487 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| LEROY CENTRAL OFC | 40.349201 | -88.76108 | 106 E OAK ST | LE ROY | IL | 61752 | 250 | 14 |
| LEXINGTON CENTRAL OFC | 40.642562 | -88.784546 | 203 N VINE ST | LEXINGTON | IL | 61753 | 400 | 14 |
| LINCOLN C.O. | 40.149117 | -89.36601 | 303 BROADWAY ST | LINCOLN | IL | 62656 | 500 | 14 |
| LINCOLN REPORTING CENTER | 40.14691 | -89.391917 | 1900 5TH ST | LINCOLN | IL | 62656 | 250 | 14 |
| LITTLE GRASSY RLCN | 37.643208 | -89.12554 | 5609 SPILLWAY RD | MAKANDA | IL | 62958 | 250 | 14 |
| LOG CABIN CAFE | 44.91038 | -89.605019 | 1522 METRO DR | SCHOFIELD | WI | 54476 | 500 | 15 |
| LOMIRA CO | 43.590686 | -88.442467 | 769 SOUTH AVE | LOMIRA | WI | 53048 | 250 | 14 |
| LOMIRA RSU | 43.590656 | -88.442474 | 769 SOUTH AVE | LOMIRA | WI | 53048 | 250 | 14 |
| LONG LAKE | 45.424731 | -89.478802 | N8506 COUNTY ROAD B | GLEASON | WI | 54435 | 250 | 14 |
| LONG LAKE/EAGLE RIVER | 45.877159 | -89.157596 | 1715 HELEN LAKE RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| LONG POINT CENTRAL OFC | 41.008293 | -88.894358 | 120 1/2 MAIN ST | LONG PT | IL | 61333 | 400 | 14 |
| LOSTANT CENTRAL OFC | 41.140901 | -89.059449 | 100 W  4TH ST | LOSTANT | IL | 61334 | 400 | 14 |
| LOWPOINT/WASHBURN CO | 40.919947 | -89.29328 | WASHINGTON ST | WASHBURN | IL | 61570 | 250 | 14 |
| LOYAL CENTRAL OFC | 44.734956 | -90.49615 | 103 S MAIN ST | LOYAL | WI | 54446 | 250 | 14 |
| LUDLOW CENTRAL OFC | 40.386259 | -88.126729 | 109 OAK ST | LUDLOW | IL | 60949 | 250 | 14 |
| MACKINAW CENTRAL OFC | 40.536585 | -89.356948 | 212 E FAST ST | MACKINAW | IL | 61755 | 250 | 14 |
| MAGNOLIA CENTRAL OFC | 41.112056 | -89.192925 | E LAFAYETTE ST | MAGNOLIA | IL | 61336 | 400 | 14 |
| MAHOMET CO 2 | 40.19447 | -88.38175 | 206 KARADAN DR | MAHOMET | IL | 61853 | 250 | 14 |
| MAHOMET REPORTING CENTER | 40.193321 | -88.4001 | 104 S LOMBARD ST | MAHOMET | IL | 61853 | 350 | 14 |
| MAHOMET RSCS SOUTH | 40.179612 | -88.408341 | STATE HWY 47 | MAHOMET | IL | 61853 | 250 | 14 |
| MAKANDA RSU | 37.622921 | -89.242856 | 2989 OLD US HIGHWAY 51 | MAKANDA | IL | 62958 | 250 | 14 |
| MAMRE/LAND O'LAKES | 46.187007 | -89.399851 | 6822 HELEN CREEK RD | LAND O LAKES | WI | 54540 | 400 | 14 |
| MANSFIELD CENTRAL OFC | 40.211587 | -88.504972 | 101 N MAIN ST | MANSFIELD | IL | 61854 | 400 | 14 |
| MAPLETON RSU | 43.210311 | -88.458635 | W1240 LINCOLN RD | OCONOMOWOC | WI | 53066 | 250 | 14 |
| MARATHON CO | 44.931773 | -89.839276 | 311 MARKET ST | MARATHON | WI | 54448 | 250 | 14 |
| MARION CEDAR GROVE HUT | 37.762982 | -88.942046 | 11223 CEDAR GROVE RD | MARION | IL | 62959 | 250 | 14 |
| MARION CENTRAL OFC | 37.731927 | -88.929375 | 208 W UNION ST | MARION | IL | 62959 | 250 | 14 |
| MARION MORGAN AVE MXU | 37.744784 | -88.947059 | 1704 MORGAN AVE | MARION | IL | 62959 | 250 | 14 |
| MARION PHONE MART | 37.737023 | -88.948252 | 1109 N CARBON ST | MARION | IL | 62959 | 500 | 15 |
| MARION RC | 37.730999 | -89.007361 | 6664 OLD ROUTE 13 | MARION | IL | 62959 | 540x89 | 14 |
| MARION RC/GARAGE | 37.730608 | -89.007331 | 6696 OLD ROUTE 13 | MARION | IL | 62959 | 562x69 | 14 |
| MARION RT 148 RSU | 37.737197 | -89.022014 | 9863 STATE HWY 148 | MARION | IL | 62959 | 250 | 14 |
| MARION SOUTH RSU | 37.659483 | -88.946166 | 2186 ROUTE 37 | MARION | IL | 62959 | 250 | 14 |
| MARION/SKYLINE DRIVE CENT | 37.741829 | -88.985085 | 810 SKYLINE DR | MARION | IL | 62959 | 250 | 14 |
| MARSHALL DMS10 CO | 39.389104 | -87.694884 | 218 S 6TH ST | MARSHALL | IL | 62441 | 250 | 14 |
| MARSHALL RSU | 43.166795 | -89.062035 | 104 E MAIN ST | MARSHALL | WI | 53559 | 250 | 14 |
| MARSHFIELD CENTRAL OFC | 44.664371 | -90.171485 | 201 S CEDAR AVE | MARSHFIELD | WI | 54449 | 500 | 14 |
| MARSHFIELD REPORTING CTR | 44.664952 | -90.163645 | 114 N APPLE AVE | MARSHFIELD | WI | 54449 | 600 | 14 |
| MATTOON CO | 45.006809 | -89.041759 | 923 4TH ST | ANTIGO | WI | 54409 | 250 | 14 |
| MAUNIE RSU/CO | 38.036444 | -88.047049 | NORTH ST | CARMI | IL | 62821 | 250 | 14 |
| MCFARLAND RSU | 43.014563 | -89.288901 | 5910 MAIN ST | MC FARLAND | WI | 53558 | 250 | 14 |
| MCFARLAND/TOWER RD  MUX | 42.984051 | -89.327447 | 2523 TOWER RD | MC FARLAND | WI | 53558 | 250 | 14 |
| MCLEAN CENTRAL OFC/RPTG C | 40.314776 | -89.168184 | 112 MAIN ST | MC LEAN | IL | 61754 | 250 | 14 |
| MCLEANSBORO CENTRAL OFC | 38.094199 | -88.535146 | 104 N JACKSON ST | MC LEANSBORO | IL | 62859 | 500 | 14 |
| MELVIN CENTRAL OFC | 40.568705 | -88.249692 | 104 1/2 N CENTER ST | MELVIN | IL | 60952 | 400 | 14 |
| MENDOTA CO | 41.54785 | -89.122007 | 933 WASHINGTON ST | MENDOTA | IL | 61342 | 250 | 14 |
| MENDOTA RC | 41.54105 | -89.132851 | 146 SANDRA AVE | MENDOTA | IL | 61342 | 500 | 14 |
| MERILL TUG LAKE | 45.312087 | -89.692837 | N5381 PIER ST | IRMA | WI | 54442 | 250 | 14 |
| MERRILL CENTRAL OFFICE | 45.18275 | -89.686995 | 320 N POPLAR ST | MERRILL | WI | 54452 | 250 | 14 |
| MERRILL REPORTING CTR | 45.177519 | -89.70806 | 127 S STATE ST | MERRILL | WI | 54452 | 250 | 14 |
| META LAKE/EAGLE RIVER | 45.881103 | -89.195407 | 598 META LAKE RD | EAGLE RIVER | WI | 54521 | 250 | 14 |

EXH. C-2
SOAFCDMA POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| METROPOLIS CENTRAL OFC | 37.152372 | -88.730771 | 614 FERRY ST | METROPOLIS | IL | 62960 | 325 | 14 |
| MILFORD CO/GARAGE | 40.628067 | -87.696361 | 12 S AXTEL AVE | MILFORD | IL | 60953 | 400 | 14 |
| MINIER CENTRAL OFC | 40.432804 | -89.313406 | 121 S MINIER AVE | MINIER | IL | 61759 | 250 | 14 |
| MINOCQUA CENTRAL OFC | 45.889054 | -89.703652 | 8737 US HWY 51 | MINOCQUA | WI | 54548 | 250 | 14 |
| MINOCQUA REPORTING CTR | 45.889745 | -89.703379 | 8737 US HWY 51 | MINOCQUA | WI | 54548 | 872x54 | 14 |
| MINONK CENTRAL OFC | 40.903262 | -89.031873 | 213 E  6TH ST | MINONK | IL | 61760 | 400 | 14 |
| MMMA | 40.511561 | -89.056576 | 466 N MITSUBISHI MTWY | NORMAL | IL | 61761 | 2878x3 | 15 |
| MOM'S CAFE | 44.904713 | -89.580783 | 3406 SCHOFIELD AVE | SCHOFIELD | WI | 54476 | 500 | 15 |
| MONROE CENTER RSU | 42.072205 | -88.995407 | 18104 E TELEPHONE RD | MONROE CENTER | IL | 61052 | 250 | 14 |
| MORRIS AVENUE RSU | 40.459757 | -89.006585 | 1805 S MORRIS AVE | BLOOMINGTON | IL | 61701 | 250 | 14 |
| MORTON CENTRAL OFFICE | 40.609049 | -89.46243 | 210 S MAIN ST | MORTON | IL | 61550 | 400 | 14 |
| MORTON I&M RPTG/GARAGE | 40.620038 | -89.450871 | 900 N MAIN ST | MORTON | IL | 61550 | 250 | 14 |
| MT CARMEL CENTRAL OFC | 38.412652 | -87.760832 | 602 N MULBERRY ST | MOUNT CARMEL | IL | 62863 | 500 | 14 |
| MURPHYSBORO CENTRAL OFC | 37.764488 | -89.339167 | 1428 WALNUT ST | MURPHYSBORO | IL | 62966 | 250 | 14 |
| MURPHYSBORO REPORTING CEN | 37.783943 | -89.331953 | 1480 7TH ST | MURPHYSBORO | IL | 62966 | 500 | 14 |
| MUSKY LAKE/EAGLE RIVER | 45.953218 | -89.361714 | 6260 COUNTY RD G | EAGLE RIVER | WI | 54521 | 250 | 14 |
| NANCY DR/TOMAHAWK | 45.563301 | -89.718062 | 2067 NANCY DR | TOMAHAWK | WI | 54487 | 400 | 14 |
| NEOSHO RSU | 43.314716 | -88.518447 | 275 N SCHUYLER ST | NEOSHO | WI | 53059 | 250 | 14 |
| NEW ERA HUT | 37.760908 | -89.245397 | 2592 NEW ERA RD | MURPHYSBORO | IL | 62966 | 250 | 14 |
| NEW HAVEN CO | 37.930518 | -88.167751 | COUNTY HWY 8 | NEW HAVEN | IL | 62867 | 250 | 14 |
| NEW HOLSTEIN RC | 43.953206 | -88.088931 | 1905 ROOSEVELT AVE | NEW HOLSTEIN | WI | 53061 | 250 | 14 |
| NEWTON CENTRAL OFC/RPTG C | 38.98938 | -88.163921 | 134 S LAFAYETTE ST | NEWTON | IL | 62448 | 500 | 14 |
| NOBLE RSU | 38.698082 | -88.224345 | 130 W NORTH AVE | NOBLE | IL | 62868 | 250 | 14 |
| NORMAL CENTRAL OFC | 40.511821 | -88.985148 | 104 W MULBERRY ST | NORMAL | IL | 61761 | 250 | 14 |
| NORRIS CITY CENTRAL OFC | 37.980867 | -88.329995 | 112 E MAIN ST | NORRIS CITY | IL | 62869 | 250 | 14 |
| NORTHBROOK RSU | 40.530476 | -88.998928 | 1603 NORTHBROOK DR | NORMAL | IL | 61761 | 250 | 14 |
| NUTTERVILLE/WAUSAU | 45.003553 | -89.493532 | 10468 JUNCTION RD | WAUSAU | WI | 54403 | 250 | 14 |
| OAKFIELD RSU | 43.678397 | -88.542332 | 244 S MAIN ST | OAKFIELD | WI | 53065 | 250 | 14 |
| ODELL CENTRAL OFC | 41.003903 | -88.525903 | TREMONT ST | ODELL | IL | 60460 | 400 | 14 |
| OLD 51VAND SH 70 MXU | 45.920401 | -89.673029 | 10787 STATE HIGHWAY 70 E | WOODRUFF | WI | 54568 | 250 | 14 |
| OLNEY CENTRAL OFC | 38.729747 | -88.082308 | 225 E CHESTNUT ST | OLNEY | IL | 62450 | 250 | 14 |
| OLNEY SUPPLY/CONST.REPORT | 38.736229 | -88.087616 | 707 N CAMP AVE | OLNEY | IL | 62450 | 250 | 14 |
| OMAHA CO | 37.892599 | -88.302578 | 620 3RD ST | OMAHA | IL | 62871 | 250 | 14 |
| OOSTBURG RSU | 43.622978 | -87.80016 | 1059 CENTER AVE | OOSTBURG | WI | 53070 | 250 | 14 |
| OREGON RSU | 42.926902 | -89.382685 | 254 BROOK ST | OREGON | WI | 53575 | 250 | 14 |
| ORFORDVILLE RSU | 42.628866 | -89.256891 | 255 W BELOIT ST | ORFORDVILLE | WI | 53576 | 250 | 14 |
| OWEN CENTRAL OFC | 44.948801 | -90.563438 | 182 E  4TH ST | OWEN | WI | 54460 | 400 | 14 |
| PALESTINE CENTRAL OFC | 39.001728 | -87.61308 | 112 W GRAND PRAIRIE ST | PALESTINE | IL | 62451 | 500 | 14 |
| PALESTINE WAREHOUSE(VACAN | 39.005995 | -87.611333 | 406 N LINCOLN ST | PALESTINE | IL | 62451 | 500 | 14 |
| PARK VIEW INN | 40.470842 | -89.006434 | 1003 S MORRIS AVE | BLOOMINGTON | IL | 61701 | 400 | 15 |
| PAULTON RD CO | 37.754296 | -88.799037 | 9266 PAULTON RD | MARION | IL | 62959 | 250 | 14 |
| PAWPAW RSU | 41.687928 | -88.983367 | 270 FLAGG RD | PAW PAW | IL | 61353 | 250 | 14 |
| PAXTON CO/RPT CENTER | 40.459738 | -88.098027 | 206 S MARKET ST | PAXTON | IL | 60957 | 400 | 14 |
| PECATONICA RSU | 42.312438 | -89.359284 | 536 MAIN ST | PECATONICA | IL | 61063 | 250 | 14 |
| PENFIELD CENTRAL OFC | 40.304916 | -87.949166 | 105 BUSEY ST | PENFIELD | IL | 61862 | 400 | 14 |
| PESOTUM CENTRAL OFC | 39.915643 | -88.273842 | 110 N CHESTNUT ST | PESOTUM | IL | 61863 | 250 | 14 |
| PHELPS RSU | 46.066237 | -89.084662 | 2248 STATE HIGHWAY 17 | PHELPS | WI | 54554 | 250 | 14 |
| PHILO CENTRAL OFC | 40.011103 | -88.160894 | 208 W MONROE ST | PHILO | IL | 61864 | 400 | 14 |
| PICKEREL CENTRAL OFC | 45.349324 | -88.906412 | N8917 ST HWY 55 | PICKEREL | WI | 54465 | 250 | 14 |
| PINCKNEYVILLE CENTRAL OFC | 38.077843 | -89.384265 | 205 W RANDOLPH ST | PINCKNEYVILLE | IL | 62274 | 250 | 14 |
| PIONEER LAKE MXU | 46.024855 | -89.191998 | 3616 MONHEIM RD | CONOVER | WI | 54519 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| PIONEER LAKE/EAGLE RIVER | 46.028642 | -89.191955 | 3687 MONHEIM RD | CONOVER | WI | 54519 | 400 | 14 |
| PIPER CITY CENTRAL OFC | 40.758161 | -88.190268 | 12 1/2 PEORIA ST | PIPER CITY | IL | 60959 | 400 | 14 |
| PITTSBURG MXU HUT | 37.775872 | -88.854464 | 13007 COUNTY HWY 3 | PITTSBURG | IL | 62974 | 250 | 14 |
| PLEASANT PRAIRIE RSU | 42.516618 | -87.948467 | 11998 110TH ST | PLEASANT PRAIRIE | WI | 53158 | 250 | 14 |
| PLYMOUTH CO | 43.747916 | -87.976304 | 170 DIVISION ST | PLYMOUTH | WI | 53073 | 250 | 14 |
| PLYMOUTH COUNTY PP MUX | 43.733058 | -87.945776 | 1010 PILGRIM RD | PLYMOUTH | WI | 53073 | 250 | 14 |
| PLYMOUTH GARAGE/RPT CENTE | 43.748414 | -87.950676 | PLEASANT VIEW RD | PLYMOUTH | WI | 53073 | 569x99 | 14 |
| PLYMOUTH RC / GARAGE | 43.748496 | -87.950455 | PLEASANT VIEW RD | PLYMOUTH | WI | 53073 | 597x10 | 14 |
| PONTIAC CENTRAL OFC | 40.878718 | -88.63004 | 215 W WATER ST | PONTIAC | IL | 61764 | 400 | 14 |
| PONTIAC RPTG CENTER/WAREH | 40.873702 | -88.641017 | 1503 W REYNOLDS ST | PONTIAC | IL | 61764 | 400 | 14 |
| PRINCETON CO/RC | 41.371083 | -89.464481 | 497 S MAIN ST | PRINCETON | IL | 61356 | 250 | 14 |
| PRINCEVILLE CENTRAL OFC | 40.929243 | -89.757476 | 220 S SAN FE AVE | PRINCEVILLE | IL | 61559 | 400 | 14 |
| RANDOM LAKE RSU | 43.553352 | -87.962119 | 287 CARROLL ST | RANDOM LAKE | WI | 53075 | 250 | 14 |
| RANKIN CENTRAL OFC | 40.464361 | -87.899512 | 120 W   3RD AVE | RANKIN | IL | 60960 | 400 | 14 |
| RANTOUL CENTRAL OFFICE | 40.31141 | -88.157914 | 212 E GROVE AVE | RANTOUL | IL | 61866 | 400 | 14 |
| RANTOUL REPORTING CENTER | 40.325529 | -88.155326 | N OHIO AVE | RANTOUL | IL | 61866 | 928x12 | 14 |
| RED WHEEL REST. | 40.306628 | -88.174003 | 741 BROADMEADOW RD | RANTOUL | IL | 61866 | 400 | 15 |
| REDDICK CENTRAL OFC | 41.129222 | -88.226869 | 18263 W 1000N RD | REDDICK | IL | 60961 | 400 | 14 |
| REED STATION/LAKEWOOD RCC | 37.741205 | -89.161447 | 653 S REED STATION RD | CARBONDALE | IL | 62902 | 250 | 14 |
| RIDGWAY RSU | 37.797713 | -88.260044 | 269 S MURPHY ST | RIDGWAY | IL | 62979 | 250 | 14 |
| ROANOKE CENTRAL OFC | 40.795343 | -89.201328 | 207 PLEASANT ST | ROANOKE | IL | 61561 | 250 | 14 |
| ROBERTS CENTRAL OFC | 40.611808 | -88.181933 | 110 1/2 MAPLE ST | ROBERTS | IL | 60962 | 400 | 14 |
| ROBINSON CENTRAL OFC/RPTG | 39.00818 | -87.738255 | 307 N JEFFERSON ST | ROBINSON | IL | 62454 | 500 | 14 |
| ROCHELLE CO | 41.924866 | -89.067171 | 578 6TH AVE | ROCHELLE | IL | 61068 | 250 | 14 |
| ROSE HILL CO | 39.104297 | -88.146156 | NORTH ST & WALNUT ST | HIDALGO | IL | 62432 | 500 | 14 |
| ROSSVILLE CENTRAL OFFICE | 40.379937 | -87.66772 | 100 HARRISON ST | ROSSVILLE | IL | 60963 | 250 | 14 |
| ROSSVILLE STORAGE | 40.379444 | -87.66957 | 108 1/2 W ATTICA ST | ROSSVILLE | IL | 60963 | 400 | 14 |
| ROUTE 51 S RSU | 40.432321 | -88.991639 | 10156 N US HIGHWAY 51 | BLOOMINGTON | IL | 61704 | 250 | 14 |
| ROYAL CO | 40.193248 | -87.973063 | 119 PARK ST | OGDEN | IL | 61859 | 250 | 14 |
| ROZELVILLE | 44.740798 | -90.025187 | D3219 COUNTY ROAD M | STRATFORD | WI | 54484 | 250 | 14 |
| RUTLAND CENTRAL OFC | 40.983371 | -89.040756 | MARKET ST | RUTLAND | IL | 61358 | 400 | 14 |
| SADORUS CENTRAL OFC | 39.964053 | -88.345456 | 104 VINE ST | SADORUS | IL | 61872 | 400 | 14 |
| SALEM RSU | 42.568703 | -88.111824 | 7451 250TH AVE | SALEM | WI | 53168 | 250 | 14 |
| SAYBROOK CENTRAL OFC | 40.425755 | -88.528386 | 215 1/2 W LINCOLN ST | SAYBROOK | IL | 61770 | 400 | 14 |
| SAYNER RSU | 45.987636 | -89.532058 | 235 MAIN ST | SAYNER | WI | 54560 | 250 | 14 |
| SCHOFIELD CENTRAL OFC | 44.905741 | -89.608907 | 1802 VOLKMAN ST | SCHOFIELD | WI | 54476 | 250 | 14 |
| SCHOFIELD CLOVERLAND | 44.919612 | -89.645022 | 801 CLOVERLAND LN | WAUSAU | WI | 54401 | 250 | 14 |
| SECOR CENTRAL OFC | 40.741951 | -89.137172 | 106 1/2 GILMAN ST | SECOR | IL | 61771 | 400 | 14 |
| SESSER CENTRAL OFC | 38.091085 | -89.051882 | 206 W MATTHEW ST | SESSER | IL | 62884 | 250 | 14 |
| SEVEN MILE LAKE/EAGLE RIV | 45.8892 | -89.067711 | 8876 MILITARY RD | THREE LAKES | WI | 54562 | 250 | 14 |
| SEWARD RSU | 42.23705 | -89.358071 | 3135 S PECATONICA RD | PECATONICA | IL | 61063 | 250 | 14 |
| SEWARD RSU | 42.23704 | -89.358047 | 3137 S PECATONICA RD | PECATONICA | IL | 61063 | 250 | 14 |
| SHAWNEETOWN CENTRAL OFC | 37.714825 | -88.188097 | 102 MARSHALL AVE | SHAWNEETOWN | IL | 62984 | 250 | 14 |
| SIBLEY CENTRAL OFC | 40.586181 | -88.381061 | 118 1/2 OHIO ST | SIBLEY | IL | 61773 | 400 | 14 |
| SILVER LAKE RPT/ RSU | 42.548596 | -88.168629 | 107 RAILROAD ST | SILVER LAKE | WI | 53170 | 250 | 14 |
| SKANAWAN LAKE | 45.417058 | -89.661506 | W 4698 CR S | IRMA | WI | 54442 | 250 | 14 |
| SLINGER CO | 43.336613 | -88.282203 | 189 KETTLE MORAINE DR N | SLINGER | WI | 53086 | 250 | 14 |
| SLINGER RC | 43.33123 | -88.295843 | UNNAMED STREET | SLINGER | WI | 53086 | 250 | 14 |
| SMOKEY LAKE/PHELPS | 46.079148 | -88.953678 | 4809 AIRPORT LN | PHELPS | WI | 54554 | 250 | 14 |
| SPARLAND CENTRAL OFC | 41.030814 | -89.442106 | 108 WEST ST | SPARLAND | IL | 61565 | 400 | 14 |
| SPECTACLE LAKE/PHELPS | 46.036096 | -89.051771 | 3101 KENTUCK LAKE RD | PHELPS | WI | 54554 | 250 | 14 |

EXH. C-2
SOAFCDMA POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| SPENCER CENTRAL OFC | 44.757827 | -90.296312 | 102 N PACIFIC ST | SPENCER | WI | 54479 | 250 | 14 |
| SPIRIT RIVER | 45.45424 | -89.811298 | W 7600 SR 86 | TOMAHAWK | WI | 54487 | 250 | 14 |
| SPRING VALLEY RSU | 41.32742 | -89.200187 | 380 N SPALDING ST | SPRING VALLEY | IL | 61362 | 250 | 14 |
| SQUIRREL LAKE/MINOCQUA | 45.884567 | -89.836609 | 11485 ST HWY 70 W | MINOCQUA | WI | 54548 | 250 | 14 |
| ST GERMAIN-2 RLU | 45.898385 | -89.484332 | 8093 STATE HIGHWAY 70 E | LAKE TOMAHAWK | WI | 54539 | 250 | 14 |
| STANFORD CENTRAL OFC | 40.434176 | -89.218651 | 106 1/2 W MAIN ST | STANFORD | IL | 61774 | 250 | 14 |
| STEWARD RSU | 41.847747 | -89.020405 | 433 MAIN ST | STEWARD | IL | 60553 | 250 | 14 |
| STONEFORT RSU | 37.614838 | -88.707362 | WILSON ST | STONEFORT | IL | 62987 | 250 | 14 |
| STORMY LAKE | 46.051073 | -89.303606 | 4307 COUNTY RD S | CONOVER | WI | 54519 | 250 | 14 |
| STRATFORD CO | 44.800725 | -90.07065 | C1414 STATE HWY 153 | STRATFORD | WI | 54484 | 250 | 14 |
| STRAWN CENTRAL OFC | 40.652214 | -88.400291 | 300 WALTER ST | STRAWN | IL | 61775 | 400 | 14 |
| STREATOR CENTRAL OFC | 41.12102 | -88.830364 | 120 N STERLING ST | STREATOR | IL | 61364 | 400 | 14 |
| STUB WALSH LAKE/PHELPS | 46.036075 | -89.05189 | 3907 KENTUCK LAKE RD | PHELPS | WI | 54554 | 250 | 14 |
| SUBLETTE RSU | 41.643265 | -89.229729 | 103 RICHMOND ST | SUBLETTE | IL | 61367 | 250 | 14 |
| SUMACH/MINOCQUA | 45.920816 | -89.726637 | 1435 S FARMING RD | WOODRUFF | WI | 54568 | 250 | 14 |
| SUMNER RSU | 38.714446 | -87.860495 | 131 E LOCUST ST | SUMNER | IL | 62466 | 250 | 14 |
| SUN PRAIRIE CO | 43.184096 | -89.213325 | 117 ANGELL ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE DISTRICT OFFICE | 43.187141 | -89.239284 | 1543 WINDSOR ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE GARAGE | 43.185531 | -89.24074 | 186 COMMUNICATIONS DR | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE VRRC | 43.185241 | -89.237578 | 142 COMMUNICATIONS DR | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUNNYLAND CENTRAL OFC | 40.691928 | -89.489301 | 2210 WASHINGTON RD | WASHINGTON | IL | 61571 | 250 | 14 |
| SYLVAN SHORE/MINOCQUA | 45.819896 | -89.724614 | 9844 SYLVAN SHORE DR | MINOCQUA | WI | 54548 | 250 | 14 |
| TAMBLING LAKE/EAGLE RIVER | 45.916107 | -89.166329 | 1466 EVERETT RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| THAWVILLE CENTRAL OFC | 40.676456 | -88.116124 | 100 MELVIN ST | THAWVILLE | IL | 60968 | 400 | 14 |
| THERESA CO | 43.518648 | -88.451108 | S MILWAUKEE ST | THERESA | WI | 53091 | 250 | 14 |
| THERESA RSU | 43.518649 | -88.451102 | S MILWAUKEE ST | THERESA | WI | 53091 | 250 | 14 |
| THOMASBORO CENTRAL OFC | 40.241634 | -88.186629 | 401 PHILLIPS ST | THOMASBORO | IL | 61878 | 400 | 14 |
| THOMPSONVILLE CO | 37.917391 | -88.762262 | 25 S THOMPSONVILLE RD | THOMPSONVILLE | IL | 62890 | 250 | 14 |
| THREE LAKES RSU | 45.797322 | -89.150607 | 1585 STATE HIGHWAY 32 | THREE LAKES | WI | 54562 | 250 | 14 |
| TOLONO CENTRAL OFC | 39.986436 | -88.258881 | 204 N BOURNE ST | TOLONO | IL | 61880 | 400 | 14 |
| TOLONO VEHICLE STORAGE | 39.986407 | -88.260085 | 113 E HOLDEN ST | TOLONO | IL | 61880 | 400 | 14 |
| TOLUCA CENTRAL OFC | 41.002022 | -89.132639 | 118 1/2 N OLIVE ST | TOLUCA | IL | 61369 | 400 | 14 |
| TOMAHAWK CENTRAL OFC | 45.471708 | -89.73491 | 314 W WISCONSIN AVE | TOMAHAWK | WI | 54487 | 250 | 14 |
| TOULON CENTRAL OFC | 41.094012 | -89.865947 | 223 W MAIN ST | TOULON | IL | 61483 | 400 | 14 |
| TOWER RD/WAUSAU | 44.973248 | -89.543264 | N 6500 CH Z | WAUSAU | WI | 54403 | 250 | 14 |
| TOWNHALL MUX | 45.236311 | -89.50731 | N3707 TOWN HALL RD | GLEASON | WI | 54435 | 250 | 14 |
| TREMONT CENTRAL OFC | 40.52461 | -89.48974 | 300 S JAMES ST | TREMONT | IL | 61568 | 250 | 14 |
| TREVOR RSU | 42.510079 | -88.121818 | 11913 260TH AVE | TREVOR | WI | 53179 | 250 | 14 |
| TWIN LAKES RSU | 42.531761 | -88.247254 | 534 GATEWOOD DR | TWIN LAKES | WI | 53181 | 250 | 14 |
| ULLIN RSU | 37.276557 | -89.184032 | 1ST STREET | ULLIN | IL | 62992 | 250 | 14 |
| UNITY/COLBY | 44.85158 | -90.313651 | 220 E CLARK ST | UNITY | WI | 54488 | 250 | 14 |
| VANDERCOCK LAKE/MINOCQUA | 45.973815 | -89.700223 | 2555 US HWY 51 | WOODRUFF | WI | 54568 | 250 | 14 |
| VIENNA PRISON RSU | 37.396769 | -88.775925 | 8833 STATE HWY 146 | VIENNA | IL | 62943 | 250 | 14 |
| VIENNA REPORTING CENTER/CO | 37.416785 | -88.895456 | 302 GREEN ST | VIENNA | IL | 62995 | 250 | 14 |
| VILLA RIDGE CO | 37.161227 | -89.195148 | US HWY 51 | VILLA RIDGE | IL | 62996 | 250 | 14 |
| VW | 44.651966 | -90.16777 | 948 E 17TH ST | MARSHFIELD | WI | 54449 | 820 | 15 |
| WALMART | 40.484229 | -89.024367 | 2225 W MARKET ST | BLOOMINGTON | IL | 61704 | 820 | 15 |
| WALMART SUPER CENTER | 40.515856 | -88.951105 | 300 GREENBRIAR DR | NORMAL | IL | 61761 | 820 | 15 |
| WALWORTH RPT /CO | 42.531362 | -88.596501 | 242 KENOSHA ST | WALWORTH | WI | 53184 | 250 | 14 |
| WAREHOUSE ROAD RSU | 40.546392 | -88.989153 | 2036 WAREHOUSE RD | NORMAL | IL | 61761 | 250 | 14 |
| WASHINGTON CENTRAL OFC/RP | 40.703473 | -89.413994 | 507 PEORIA ST | WASHINGTON | IL | 61571 | 250 | 14 |

EXH. C-2
SOAFCDMA POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| WATERLOO RSU | 43.181777 | -88.991934 | 173 W POLK ST | WATERLOO | WI | 53594 | 250 | 14 |
| WAUBEKA RSU | 43.471468 | -87.99069 | N5325 CIGRAND DR | FREDONIA | WI | 53021 | 250 | 14 |
| WAUSAU MAIN | 44.961079 | -89.626413 | 521 4TH ST | WAUSAU | WI | 54403 | 636x55 | 14 |
| WAUSAU NW CENTRAL OFC | 44.987438 | -89.640361 | 1754 N   3RD AVE | WAUSAU | WI | 54401 | 250 | 14 |
| WAUSAU REPORTING CENTER/A | 44.98971 | -89.650727 | 1851 N  14TH AVE | WAUSAU | WI | 54401 | 660x97 | 14 |
| WAUSAU STEWART AVE | 44.958242 | -89.67028 | 2700 W STEWART AVE | WAUSAU | WI | 54401 | 250 | 14 |
| WAYNE CITY RSU | 38.347559 | -88.589103 | RACE ST | WAYNE CITY | IL | 62895 | 250 | 14 |
| WELLINGTON CENTRAL OFC | 40.538913 | -87.678396 | 321 MAIN ST | WELLINGTON | IL | 60973 | 400 | 14 |
| WENONA CENTRAL OFC | 41.052302 | -89.051377 | 210 S WALNUT ST | WENONA | IL | 61377 | 400 | 14 |
| WEST BROOKLYN RSU | 41.692673 | -89.148499 | 2505 WOODS ST | WEST BROOKLYN | IL | 61378 | 250 | 14 |
| WEST FRANKFORT CENTRAL OF | 37.897203 | -88.927247 | 107 E OAK ST | WEST FRANKFORT | IL | 62896 | 250 | 14 |
| WEST SALEM CENTRAL OFC/RP | 38.520141 | -88.004643 | W SOUTH ST & S MAIN ST | WEST SALEM | IL | 62476 | 500 | 14 |
| WHITE LAKE CENTRAL OFC | 45.157003 | -88.763314 | MILL | WHITE LAKE | WI | 54491 | 250 | 14 |
| WINNEBAGO RSU | 42.267471 | -89.244383 | 211 N PECATONICA ST | WINNEBAGO | IL | 61088 | 250 | 14 |
| WYOMING CENTRAL OFC | 41.060754 | -89.773378 | 104 1/2 W ELM ST | WY | IL | 61491 | 400 | 14 |
| ZEIGLER CENTRAL OFC | 37.900512 | -89.051596 | 119 N MAIN ST | ZEIGLER | IL | 62999 | 250 | 14 |

EXH. C-2
SOAFCDMA POI INFORMATION

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |