## MobileAria

**Account/Garage Information**

Note regarding the information below:
1) Billing Contact  will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:          vz_install@mobilearia.com

**Billing Information**

| Market Area | Account Name | Account# | Address | | | |
|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip |
| North Central | Nth Central-IL/WI | 11011 | 110 East Monroe | Bloomington | IL | 61701 |

**Contact Information**

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Connie | Swafford | 309-827-1639 | 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 | connie.f.swafford@verizon.com | |
| GPS Admin/Analyst | Primary | Ami | Cook | 260-461-2613 | 000-000-000 | ami.cook@verizon.com | |
| GPS Admin/Analyst | Secondary | | | | 000-000-0000 | | |
| ROS / MAS | Escalation | Leanna | Rhodes | 740-383-0455 | 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 | leanna.rhodes@verizon.com | |

**Wireless Plan** | **Unlimited** | Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

**List Installation Locations Only**

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address | | | | Garage Contact Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
| Bloomington | 309 | 8am-5pm | 2319 West Market St. | Bloomington | IL | 61701 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Marion | 618 | 8am-5pm | 8656 Old Route 13 | Marion | IL | 62959 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Rantoul | 217 | 8am-5pm | 1500 North Ohio | Rantoul | IL | 61866 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Sycamore | 815 | 8am-5pm | 112 West Elm St. | Sycamore | IL | 60178 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Lincoln | 217 | 8am-5pm | 1900 5th Street | Lincoln | IL | 62656 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Paris | 217 | 8am-5pm | 223 West Wood | Paris | IL | 61944 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | |
| Chillicothe | 309 | 8am-5pm | 227 S 4TH ST | Chillicothe | IL | 61523 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Belvidere | 815 | 8am-5pm | 2239 Newburg Rd | Belvidere | IL | 61008 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Sandwich | 815 | 8am-5pm | 150 Pearl St. | Sandwich | IL | 60548 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Dekalb | 815 | 8am-5pm | 2120 Pleasant Street | Dekalb | IL | 60115 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| Freeport | 815 | 8am-5pm | 947 E. Clinton St. | Freeport | IL | 61032 | Primary | | | | | |
| | | | | | | | Secondary | Ami | Cook | 260-461-2613 | | ami.cook@verizon.com |
| | | | | | | | | | | | | ami.cook@verizon.com |
| | | | | | | | | | | | | ami.cook@verizon.com |
| | | | | | | | | | | | | ami.cook@verizon.com |

# Vehicle Information

**MobileAria**

**Please provide information for each of the vehicles**

**For faster processing, please follow these procedures:**

**1) Please fill in all fields highlighted in blue for each Vehicle**

**2) Please use the same Garage Name as listed in the Garage Information tab**

**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| LINCOLN | 200340095 | DODGE | B3500 | 2003 | New |
| LINCOLN | 220230077 | CHEVROLET | C3500 | 2002 | New |
| LINCOLN | 220330087 | GMC | C4500 | 2003 | New |
| LINCOLN | 24110045 | DODGE | B2500 | 2001 | New |
| LINCOLN | 200340094 | DODGE | B3500 | 2003 | New |
| LINCOLN | 22451072 | DODGE | B2500 | | New |
| LINCOLN | 22410298 | DODGE | B2500 | 2001 | New |
| LINCOLN | 200240042 | DODGE | B3500 | 2002 | New |
| LINCOLN | 110530917 | DODGE | B2500 | 2005 | New |
| LINCOLN | 22491038 | DODGE | B3500 | 1999 | New |
| LINCOLN | 110430173 | CHEVROLET | G2500 | 2004 | New |
| LINCOLN | 22482591 | DODGE | B2500 | 1998 | New |
| MARION | 22482241 | DODGE | B3500 | 1998 | New |
| MARION | 110430175 | CHEVROLET | G2500 | 2004 | New |
| MARION | 22475677 | DODGE | B3500 | 1997 | New |
| MARION | 34197556 | FORD | F250 | 1999 | New |
| MARION | 35297704 | FORD | F350 | 1999 | New |
| MARION | 220330084 | GMC | C4500 | 2003 | New |
| MARION | 22482247 | DODGE | B3500 | 1998 | New |
| MARION | 220330086 | DODGE | B3500 | 2002 | New |
| MARION | 22482242 | DODGE | B3500 | 1998 | New |
| MARION | 200240043 | DODGE | B3500 | 2002 | New |
| MARION | 35273009 | FORD | F350 | 1997 | New |
| MARION | 22410022 | DODGE | B2500 | 2001 | New |
| MARION | 220330072 | GMC | C4500 | 2003 | New |
| MARION | 35273457 | FORD | F350 | 1997 | New |
| MARION | 22476954 | DODGE | B2500 | 1997 | New |
| MARION | 22482023 | DODGE | B3500 | 1998 | New |
| MARION | 22482245 | DODGE | B3500 | 1998 | New |
| MARION | 22482024 | DODGE | B3500 | 1998 | New |
| MARION | 22475583 | DODGE | B3500 | 1997 | New |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| PARIS | 22482253 | DODGE | B3500 | 1998 | New |
| PARIS | 22410283 | DODGE | B2500 | 2001 | New |
| PARIS | 22410297 | DODGE | B2500 | 2001 | New |
| PARIS | 35273005 | FORD | F350 | 1997 | New |
| PARIS | 200340096 | DODGE | B3500 | 2003 | New |
| PARIS | 22410299 | DODGE | B2500 | 2001 | New |
| PARIS | 200340087 | DODGE | B3500 | 2003 | New |
| PARIS | 22410038 | DODGE | B2500 | 2001 | New |
| PARIS | 22410285 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 110240073 | DODGE | B2500 | 2002 | New |
| CHILLICOTHE | 200340090 | DODGE | B3500 | 2003 | New |
| CHILLICOTHE | 200340091 | DODGE | B3500 | 2003 | New |
| CHILLICOTHE | 200340092 | DODGE | B3500 | 2003 | New |
| CHILLICOTHE | 220130022 | CHEVROLET | C3500 | 2001 | New |
| CHILLICOTHE | 220230075 | CHEVROLET | C3500 | 2002 | New |
| CHILLICOTHE | 22410024 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 22410301 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 22410302 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 22410998 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 22410999 | DODGE | B2500 | 2001 | New |
| CHILLICOTHE | 22482588 | DODGE | B3500 | 1998 | New |
| CHILLICOTHE | 35273460 | FORD | F350 | 1997 | New |
| BELVIDERE | 110240069 | DODGE | B2500 | 2002 | New |
| BELVIDERE | 200240038 | DODGE | B3500 | 2002 | New |
| BELVIDERE | 200240039 | DODGE | B3500 | 2002 | New |
| BELVIDERE | 200340098 | DODGE | B3500 | 2003 | New |
| BELVIDERE | 200530026 | CHEVROLET | G3500 | 2005 | New |
| BELVIDERE | 200530027 | CHEVROLET | G3500 | 2005 | New |
| BELVIDERE | 220230076 | CHEVROLET | C3500 | 2002 | New |
| BELVIDERE | 220530078 | CHEVROLET | C4500 | 2005 | New |
| BELVIDERE | 22410305 | DODGE | B2500 | 2001 | New |
| BELVIDERE | 22410317 | DODGE | B2500 | 2001 | New |
| BELVIDERE | 22410320 | DODGE | B2500 | 2001 | New |
| BELVIDERE | 22410322 | DODGE | B2500 | 2001 | New |
| BELVIDERE | 22475652 | DODGE | B3500 | 1997 | New |
| BELVIDERE | 22476925 | DODGE | B2500 | 1997 | New |
| BELVIDERE | 22476934 | DODGE | B2500 | 1997 | New |
| BELVIDERE | 22490504 | DODGE | B3500 | 1999 | New |
| BELVIDERE | 22490505 | DODGE | B3500 | 1999 | New |
| SANDWICH | 110240075 | DODGE | B2500 | 2002 | New |

EXH. C-2
SAOF IL JULY06 VEHICLE INFORMATION

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| SANDWICH | 110430176 | CHEVROLET | G2500 | 2004 | New |
| SANDWICH | 11A1771 | DODGE | B2500 | 1997 | New |
| SANDWICH | 200530022 | CHEVROLET | G3500 | 2005 | New |
| SANDWICH | 220430005 | GMC | C4500 | 2004 | New |
| SANDWICH | 22410290 | DODGE | B2500 | 2001 | New |
| SANDWICH | 22410292 | DODGE | B2500 | 2001 | New |
| SANDWICH | 22410303 | DODGE | B2500 | 2001 | New |
| SANDWICH | 22410989 | DODGE | B2500 | 2001 | New |
| SANDWICH | 35273459 | FORD | F350 | 1997 | New |
| SANDWICH | 35298056 | FORD | F350 | 1999 | New |
| SANDWICH | 110240071 | DODGE | B2500 | 2002 | New |
| SANDWICH | 200240041 | DODGE | B3500 | 2002 | New |
| SANDWICH | 220330090 | GMC | C4500 | 2003 | New |
| SANDWICH | 220330092 | GMC | C4500 | 2003 | New |
| SANDWICH | 22410304 | DODGE | B2500 | 2001 | New |
| SANDWICH | 200530024 | CHEVROLET | G3500 | 2005 | New |
| DEKALB | 200240033 | DODGE | B3500 | 2002 | New |
| DEKALB | 200240037 | DODGE | B3500 | 2002 | New |
| DEKALB | 200240040 | DODGE | B3500 | 2002 | New |
| DEKALB | 200530025 | CHEVROLET | B3500 | 2002 | New |
| DEKALB | 220230074 | CHEVROLET | B3500 | 2002 | New |
| DEKALB | 220330088 | GMC | C4500 | 2003 | New |
| DEKALB | 22410307 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410308 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410310 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410313 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410315 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410319 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410994 | DODGE | B2500 | 2001 | New |
| DEKALB | 22410995 | DODGE | B2500 | 2001 | New |
| DEKALB | 22475578 | DODGE | B3500 | 1997 | New |
| DEKALB | 22475643 | DODGE | B3500 | 1997 | New |
| DEKALB | 22490539 | DODGE | B3500 | 1997 | New |
| FREEPORT | 110530918 | CHEVROLET | G2500 | 2005 | New |
| FREEPORT | 200240034 | DODGE | B3500 | 2002 | New |
| FREEPORT | 200340106 | DODGE | B3500 | 2003 | New |
| FREEPORT | 200530028 | CHEVROLET | G3500 | 2005 | New |
| FREEPORT | 200530029 | CHEVROLET | G3500 | 2005 | New |
| FREEPORT | 220230073 | CHEVROLET | C3500 | 2002 | New |
| FREEPORT | 22401876 | DODGE | B3500 | 2000 | New |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| FREEPORT | 22410027 | DODGE | B2500 | 2001 | New |
| FREEPORT | 22410306 | DODGE | B2500 | 2001 | New |
| FREEPORT | 22476929 | DODGE | B2500 | 1997 | New |
| FREEPORT | 22482250 | DODGE | B3500 | 1998 | New |
| FREEPORT | 22482262 | DODGE | B3500 | 1998 | New |
| FREEPORT | 22482587 | DODGE | B3500 | 1998 | New |
| FREEPORT | 22490538 | DODGE | B3500 | 1999 | New |
| FREEPORT | 35273297 | FORD | F350 | 1997 | New |
| FREEPORT | A2421503 | CHEVROLET | C30 | 1991 | New |
| FREEPORT | 200530030 | CHEVROLET | G3500 | 2005 | New |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

EXH. C-2
SAOF IL JULY06 VEHICLE INFORMATION

# Additional Web User Information

**MobileAri**

**Please fill in all fields highlighted in blue for each web user**
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Ami | Cook | B40BH64 | Ami.Cook@verizon.com | GPS Admin/Analyst |
| | | B40BH64 | | GPS Admin/Analyst |
| Larry | Vogel | B1JGQV9 | larry.a.vogel@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## POI Information

**Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)**
**The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI**
**example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.**
**example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)**
**Note - This information needs to be downloaded from current Landmark details**

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| ABBORSFORD CO | 44.94841 | -90.318091 | 207 N 2ND ST REAR | ABBOTSFORD | WI | 54405 | 250 | 14 |
| AIRPORT ROAD RSU | 40.488464 | -88.939061 | 2805 E EMPIRE ST | BLOOMINGTON | IL | 61704 | 400 | 14 |
| AIRPORT RSU | 40.487135 | -88.930288 | 3123 E EMPIRE ST | BLOOMINGTON | IL | 61704 | | 14 |
| ALBION CENTRAL OFC | 38.379403 | -88.056829 | 36 E ELM ST | ALBION | IL | 62806 | 250 | 14 |
| ALEXANDER RD HUT | 40.469567 | -89.021826 | 1069 ALEXANDER RD | BLOOMINGTON | IL | 61701 | 250 | 14 |
| ALLENDALE CENTRAL OFC | 38.527761 | -87.709169 | 314 E OAK ST | ALLENDALE | IL | 62410 | 500 | 14 |
| ALLENTON RSU | 43.424832 | -88.333876 | 5960 STATE ROAD 33 | ALLENTON | WI | 53002 | 250 | 14 |
| ALVIN CO | 40.309963 | -87.606273 | 29741 N 1800 EAST RD | ALVIN | IL | 61811 | 250 | 14 |
| ALVIN/NELMA RSU | 46.021446 | -88.818726 | 5 COUNTY HWY A | LONG LAKE | WI | 54542 | 250 | 14 |
| AMBOY RSU | 41.715028 | -89.331214 | 170 E DIVISION ST | AMBOY | IL | 61310 | 250 | 14 |
| ANNA CENTRAL OFC | 37.459551 | -89.249832 | MORGAN ST | ANNA | IL | 62906 | 250 | 14 |
| ANTIGO CENTRAL OFC | 45.139978 | -89.15149 | 525 SUPERIOR ST | ANTIGO | WI | 54409 | 250 | 14 |
| ANTIGO REPORTING CENTER | | -89.152695 | 2607 INDUSTRIAL PARK RD | ANTIGO | WI | 54409 | 400 | 14 |
| ANTIGO/ANIWA | 45.029642 | -89.223965 | N 110 COUNTY ROAD HH | ANIWA | WI | 54408 | 250 | 14 |
| ANTIGO/BRYANT | 45.206916 | -89.027378 | N4932 STATE HIGHWAY 52 | BRYANT | WI | 54418 | 250 | 14 |
| ANTIGO/DEEBROOK FORMAN RD | 45.283766 | -89.14752 | W9867 FORMAN RD | DEERBROOK | WI | 54424 | 250 | 14 |
| ANTIGO/POLAR RD | 45.169089 | -88.990358 | N4020 POLAR RD | BRYANT | WI | 54418 | 250 | 14 |
| ANTIGO/SPRINGBROOK | 45.219527 | -89.088403 | W8875 COUNTY ROAD B | BRYANT | WI | 54418 | 250 | 14 |
| ANTIGO/VILAS | 45.234427 | -89.235796 | N5687 CR I | DEERBROOK | WI | 54424 | 250 | 14 |
| ANVIL LAKE/EAGLE RIVER | 45.933478 | -89.078776 | 2160 MILITARY RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| ARMINGTON CENTRAL OFC | 40.342149 | -89.311191 | 305 N MAPLE ST | ARMINGTON | IL | 61721 | 400 | 14 |
| ARROWSMITH CENTRAL OFC | 40.450732 | -88.631023 | 103 CROSSON ST | ARROWSMITH | IL | 61722 | 400 | 14 |
| ASHKUM CENTRAL OFC | 40.879025 | -87.954145 | 100 2ND ST | ASHKUM | IL | 60911 | 400 | 14 |
| ATHENS CENTRAL OFC | 45.028147 | -90.078383 | 716 PINE ST | ATHENS | WI | 54411 | 250 | 14 |
| BELGIUM RSU | 43.499397 | -87.841273 | 377 MAIN ST | BELGIUM | WI | 53004 | 250 | 14 |
| BELLEVILLE RSU | 42.864822 | -89.53254 | 300 RIVER ST | BELLEVILLE | WI | 53508 | 250 | 14 |
| BELLFLOWER CENTRAL OFC | 40.343008 | -88.526509 | MARQUIS ST | BELLFLOWER | IL | 61724 | 250 | 14 |
| BELLMONT RSU | 38.378976 | -87.88214 | 5674 COUNTY HWY 1100 N | MOUNT CARMEL | IL | 62863 | 250 | 14 |
| BELVIDERE RPT CTR | 42.255046 | -88.86727 | 6950 NEWBURG RD | BELVIDERE | IL | 61008 | 250 | 14 |
| BENSON CENTRAL OFC | 40.849736 | -89.118557 | CLAYTON ST | BENSON | IL | 61516 | 250 | 14 |
| BENTON CENTRAL OFC | 37.997913 | -88.920965 | 109 W WASHINGTON ST | BENTON | IL | 62812 | 500 | 14 |
| BEVENT/HATLEY | 44.771888 | -89.389508 | 114 S COUNTY RD Y | HATLEY | WI | 54440 | 250 | 14 |
| BIG STONE LAKE MUX | 45.810401 | -89.087862 | 696 RUPPLE RD | THREE LAKES | WI | 54562 | 250 | 14 |
| BIRNAMWOOD CENTRAL OFC | 44.930779 | -89.205079 | 355 E WATER | BIRNAMWOOD | WI | 54414 | 250 | 14 |
| BISMARK CO | 40.263471 | -87.613158 | 556 MAIDEN LN | BISMARCK | IL | 61814 | 820 | 14 |

EXH. C-2
SOAF IL JULY06 POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| BLACK OAK LAKE/LAND O'LAK | 46.156 | -89.335955 | 5930 COUNTY RD B | LAND O LAKES | WI | 54540 | 400 | 14 |
| BLOOMINGTON EAST GTD-5 | 40.476108 | -88.951409 | 392 S ELDORADO RD | BLOOMINGTON | IL | 61704 | 250 | 14 |
| BLOOMINGTON FLEET GARAGE | 40.490977 | -89.049465 | 11810 E 1400 NORTH RD | BLOOMINGTON | IL | 61704 | 859x55 | 14 |
| BLOOMINGTON MAIN GTD-5 | 40.482143 | -88.993206 | 110 E MONROE ST | BLOOMINGTON | IL | 61701 | 773x79 | 15 |

EXH. C-2
SOAF IL JULY06 POI INFORMATION

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |

**MobileAria**

**Account/Garage Information**

**Note regarding the information below:**
1) Billing Contact  will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:        vz_install@mobilearia.com

**Billing Information**

| Market Area | Account Name | Account# | Address | | | |
| | | | Street | City | State | Zip |
|---|---|---|---|---|---|---|
| North Central | Nth Central-IL/WI | 9291 | 110 East Monroe | Bloomington | IL | 61701 |

**Contact Information**

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | 81JGGV9 |
| GPS Admin/Analyst | Primary | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | |
| GPS Admin/Analyst | Secondary | Dawn | Zastrow | 309-827-1618 | 000-000-000 | dawn.zastrow@verizon.com | |
| ROS / MAS | Escalation | Leanna | Rhodes | 740-383-0455 | 419-569-5175 | leanna.rhodes@verizon.com | |

**Wireless Plan**   Unlimited   Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

**List Installation Locations Only**

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address | | | | Garage Contact Information | | | | | |
| | | | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bloomington Garage | 309 | 8am-5pm | 2319 West Market St. | Bloomington | IL | 61701 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | Joe | Gilsinger | 309-827-1253 | 309-830-4802 | j.gilsinger@verizon.com |
| Minocqua Garage | 715 | 8am-5pm | 8737 US HWY 51 | Minocqua | WI | 54548 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | David | Hayes | 715-623-2147 | 715-432-4533 | david.hayes@verizon.com |
| Marshfield Garage | 715 | 8am-5pm | 114 North Apple Street | Marshfield | WI | 54449 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | David | Hayes | 715-623-2147 | 715-432-4533 | david.hayes@verizon.com |
| Rantoul Garage | 217 | 8am-5pm | 1500 North Ohio | Rantoul | IL | 61866 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | Joe | Birch | 217-892-3338 | 217-493-7786 | joe.birch@verizon.com |
| Wausau Garage | 715 | 8am-5pm | 1851 N 14th Avenue | Wausau | WI | 54401 | Primary | Larry | Vogel | 309-827-1497 | | larry.a.vogel@verizon.com |
| | | | | | | | Secondary | Bob | Schroeter | 715-847-1685 | 715-574-8041 | bob.schroeter@verizon.com |

**MobileAria**

## Account/Garage Information

Note regarding the information below:
1) Billing Contact  will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:        vz_install@mobilearia.com

**Billing Information**

| Market Area | Account Name | Account# | Address | | | |
| | | | Street | City | State | Zip |
|---|---|---|---|---|---|---|
| North Central | Nth Central-IL/WI | 9291 | 110 East Monroe | Bloomington | IL | 61701 |

**Contact Information**

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | 81JGGV9 |
| GPS Admin/Analyst | Primary | Larry | Vogel | 309-827-1497 | 000-000-000 | larry.a.vogel@verizon.com | |
| GPS Admin/Analyst | Secondary | Dawn | Zastrow | 309-827-1618 | 000-000-000 | dawn.zastrow@verizon.com | |
| ROS / MAS | Escalation | Leanna | Rhodes | 740-383-0455 | 419-569-5175 | leanna.rhodes@verizon.com | |

| **Wireless Plan** | **Unlimited** | Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited |
|---|---|---|

**List Installation Locations Only**

# Vehicle Information

**MobileAria**

**Please provide information for each of the vehicles**
**For faster processing, please follow these procedures:**
**1) Please fill in all fields highlighted in blue for each Vehicle**
**2) Please use the same Garage Name as listed in the Garage Information tab**
**3) Please make sure that each Vehicle# is only entered once**

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Marshfield Garage | 22402014 | DODGE | B1500 | 2000 | Replacement |
| Marshfield Garage | 22441287 | DODGE | B350 | 1994 | Replacement |
| Minocqua Garage | 220330070 | GMC | C4500 | 2003 | Replacement |
| Wausau Garage | 120340029 | DODGE | CARAVAN | 2003 | Replacement |
| Wausau Garage | 6558258 | NAVIS | 1654 | 1988 | Replacement |
| Marshfield Garage | 22490491 | DODGE | B3500 | 1999 | Replacement |
| Wausau Garage | 200240129 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 22411009 | DODGE | B2500 | 2001 | Replacement |
| Marshfield Garage | 22410324 | DODGE | B2500 | 2001 | Replacement |
| Wausau Garage | 22475625 | DODGE | B3500 | 1997 | Replacement |
| Wausau Garage | 200240121 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 22411012 | DODGE | B2500 | 2001 | Replacement |
| Minocqua Garage | 220330068 | GMC | C4500 | 2003 | Replacement |
| Wausau Garage | 22490493 | DODGE | B3500 | 1999 | Replacement |
| Marshfield Garage | 200240128 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 22475623 | DODGE | B3500 | 1997 | Replacement |
| Wausau Garage | 200240125 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 22482263 | DODGE | B3500 | 1998 | Replacement |
| Wausau Garage | 22270010 | DODGE | CARAVAN | 1997 | Replacement |
| Wausau Garage | 22270011 | DODGE | CARAVAN | 1997 | Replacement |
| Wausau Garage | 22476910 | DODGE | B3500 | 1997 | Replacement |
| Wausau Garage | 22490494 | DODGE | B3500 | 1999 | Replacement |
| Wausau Garage | 200240126 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 21270046 | DODGE | STRATUS | 1997 | Replacement |
| Marshfield Garage | 200240124 | DODGE | B3500 | 2002 | Replacement |
| Marshfield Garage | 110340048 | DODGE | B2500 | 2003 | Replacement |
| Marshfield Garage | 22475624 | DODGE | B3500 | 1997 | Replacement |
| Marshfield Garage | 200240133 | DODGE | B3500 | 2002 | Replacement |
| Wausau Garage | 22490495 | DODGE | B3500 | 1999 | Replacement |
| Wausau Garage | 22490492 | DODGE | B3500 | 1999 | Replacement |
| Marshfield Garage | 22411013 | DODGE | B2500 | 2001 | Replacement |
| Minocqua Garage | 22475574 | DODGE | B3500 | 1997 | Replacement |
| Minocqua Garage | 22476901 | DODGE | B3500 | 1997 | Replacement |
| Minocqua Garage | 200340206 | DODGE | B3500 | 2003 | Replacement |
| Minocqua Garage | 200240130 | DODGE | B3500 | 2002 | Replacement |
| Minocqua Garage | 22410333 | DODGE | B2500 | 2001 | Replacement |
| Minocqua Garage | 220330069 | GMC | C4500 | 2003 | Replacement |
| Minocqua Garage | 22482264 | DODGE | B3500 | 1998 | Replacement |
| Bloomington Garage | 210330264 | CHEV | C2500 | 2003 | Replacement |
| Bloomington Garage | 34197554 | FORD | F350 | 1999 | Replacement |
| Bloomington Garage | 22481808 | DODGE | B3500 | 1998 | Replacement |
| Bloomington Garage | 110240074 | DODGE | B2500 | 2002 | Replacement |
| Bloomington Garage | A2433003 | DODGE | D250 | 1993 | Replacement |
| Bloomington Garage | 22476906 | DODGE | B3500 | 1997 | Replacement |
| Bloomington Garage | 110430174 | CHEV | G2500 | 2004 | Replacement |

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Bloomington Garage | 110240076 | DODGE | B2500 | 2002 | Replacement |
| Bloomington Garage | 22482167 | DODGE | B2500 | 1998 | Replacement |
| Bloomington Garage | 11A1939 | DODGE | B250 | 1997 | Replacement |
| Rantoul Garage | 220430004 | GMC | C4500 | 2004 | Replacement |
| Bloomington Garage | 22476694 | DODGE | B2500 | 1997 | Replacement |
| Bloomington Garage | 22241433 | DODGE | CARAVAN CV | 1994 | Replacement |
| Rantoul Garage | 200340107 | DODGE | B3500 | 2003 | Replacement |
| Bloomington Garage | 22251468 | DODGE | CARAVAN CV | 1995 | Replacement |
| Bloomington Garage | 22476939 | DODGE | B2500 | 1997 | Replacement |
| Bloomington Garage | 200340105 | DODGE | B3500 | 2003 | Replacement |
| Bloomington Garage | 220060003 | FORD | F350 | 2000 | Replacement |
| Bloomington Garage | 200340102 | DODGE | B3500 | 2003 | Replacement |
| Bloomington Garage | 110240078 | DODGE | B2500 | 2002 | Replacement |
| Bloomington Garage | 110430177 | CHEV | G2500 | 2004 | Replacement |
| Bloomington Garage | 210330266 | CHEV | C2500 | 2003 | Replacement |
| Bloomington Garage | 22475568 | DODGE | B3500 | 1997 | Replacement |
| Rantoul Garage | 22402047 | DODGE | B3500 | 2000 | Replacement |
| Rantoul Garage | 22410644 | DODGE | B3500 | 2001 | Replacement |
| Rantoul Garage | 22410645 | DODGE | B3500 | 2001 | Replacement |
| Rantoul Garage | 22475687 | DODGE | B3500 | 1997 | Replacement |
| Bloomington Garage | 23390081 | DODGE | BR2500 | 1999 | Replacement |
| Rantoul Garage | 22490139 | DODGE | B2500 | 1999 | Replacement |
| Rantoul Garage | 22410996 | DODGE | B2500 | 2001 | Replacement |
| Rantoul Garage | 210230132 | CHEV | C2500 | 2002 | Replacement |
| Rantoul Garage | 22476938 | DODGE | B2500 | 1997 | Replacement |
| Rantoul Garage | 22482228 | DODGE | B3500 | 1998 | Replacement |
| Rantoul Garage | 200340104 | DODGE | B3500 | 2003 | Replacement |
| Rantoul Garage | 22410993 | DODGE | B2500 | 2001 | Replacement |
| Rantoul Garage | 35297706 | FORD | F350 | 1999 | Replacement |
| Minocqua Garage | 22451129 | DODGE | B2500 | 1995 | Replacement |
| Rantoul Garage | 22410992 | DODGE | B2500 | 2001 | Replacement |
| Rantoul Garage | 22476699 | DODGE | B2500 | 1997 | Replacement |
| Marshfield Garage | 220330067 | GMC | C4500 | 2003 | Replacement |
| Bloomington Garage | 229960003 | FORD | F350 | 1999 | Replacement |
| Wausau Garage | 220130024 | GMC | C3500 | 2001 | Replacement |
| Bloomington Garage | 22475690 | DODGE | B3500 | 1997 | Replacement |
| Bloomington Garage | 22180026 | DODGE | CARAVAN | 1998 | Replacement |
| Wausau Garage | 22490145 | DODGE | B2500 | 1999 | Replacement |
| Bloomington Garage | 200340103 | DODGE | B3500 | 2003 | Replacement |
| Rantoul Garage | 200340107 | DODGE | B3500 | 2003 | Replacement |
| Minocqua Garage | 22410330 | DODGE | B2500 | 2001 | Replacement |
| Wausau Garage | 110340047 | DODGE | B2500 | 2003 | Replacement |
| Wausau Garage | 22411010 | DODGE | B2500 | 2001 | Replacement |
| Minocqua Garage | 22490828 | DODGE | B3500 | 1999 | Replacement |
| Bloomington Garage | 200340097 | DODGE | B3500 | 2003 | Replacement |
| Rantoul Garage | 22410294 | DODGE | B2500 | 2001 | New |
| Rantoul Garage | 22411029 | DODGE | B2500 | 2001 | New |
| Rantoul Garage | 220330085 | GMC | 4500 | 2003 | New |
| Rantoul Garage | 22482590 | DODGE | B2500 | 2000 | New |
| Rantoul Garage | 220060006 | FORD | F450 | 2000 | New |
| Rantoul Garage | 35273461 | FORD | F350 | 1999 | New |
| Rantoul Garage | 200340093 | DODGE | B2500 | 2003 | New |
| Bloomington Garage | 22411028 | DODGE | B2500 | 2001 | New |
|  |  |  |  |  | Replacement |

EXH. C-2 SOAF IL WI cdpd
VEHICLE INFORMATION

# Additional Web User Information

**MobileA**

Page 14 of 31

**Please fill in all fields highlighted in blue for each web user**
The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal
The *Role* should be either *GPS* or *Local Manager*

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Larry | Vogel | B1JGQV9 | larry.a.vogel@verizon.com | GPS Admin/Analyst |
| Dawn | Zastrow | BJ09N3Z | dawn.zastrow@verizon.com | GPS Admin/Analyst |
| Ronald | Murray | BJSCLP2 | ronald.murray@verizon.com | GPS Admin/Analyst |
| Leanna | Rhodes | B2ZQB6A | leanna.rhodes@verizon.com | GPS Admin/Analyst |
| Roger | Dobberstein | B33VYA8 | roger.dobberstein@verizon.com | GPS Admin/Analyst |

EXH. C-2
SOAF IL WI cdpd ALL WEB USER INFORMATION

**POI Information**

Mobile A

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)
The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)
Note - This information needs to be downloaded from current Landmark details

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | EXAMPLE |
| ABBORSFORD CO | 44.94841 | -90.318091 | 207 N 2ND ST REAR | ABBOTSFORD | WI | 54405 | 250 | 14 | Delete or copy over example! |
| AIRPORT RSU | 40.488464 | -88.939061 | 2805 E EMPIRE ST | BLOOMINGTON | IL | 61704 | 400 | 14 | |
| ALBION CENTRAL OFC | 40.487135 | -88.930288 | 3123 E EMPIRE ST | BLOOMINGTON | IL | 61704 | | 14 | |
| ALBION CENTRAL OFC | 38.379403 | -88.056829 | 36 E ELM ST | ALBION | IL | 62806 | 250 | 14 | |
| ALEXANDER RD HUT | 40.469567 | -89.021826 | 1069 ALEXANDER RD | BLOOMINGTON | IL | 61701 | 250 | 14 | |
| ALLENDALE CENTRAL OFC | 38.527761 | -87.709169 | 314 E OAK ST | ALLENDALE | IL | 62410 | 500 | 14 | |
| ALLENTON RSU | 43.424832 | -88.333876 | 5960 STATE ROAD 33 | ALLENTON | WI | 53002 | 250 | 14 | |
| ALVIN CO | 40.309963 | -87.606273 | 29741 N 1800 EAST RD | ALVIN | IL | 61811 | 250 | 14 | |
| ALVIN/NELMA RSU | 46.021446 | -88.818726 | S COUNTY HWY A | LONG LAKE | WI | 54542 | 250 | 14 | |
| AMBOY RSU | 41.715028 | -89.331214 | 170 E DIVISION ST | AMBOY | IL | 61310 | 250 | 14 | |
| ANNA CENTRAL OFC | 37.459551 | -89.249832 | MORGAN ST | ANNA | IL | 62906 | 250 | 14 | |
| ANTIGO CENTRAL OFC | 45.139978 | -89.15149 | 525 SUPERIOR ST | ANTIGO | WI | 54409 | 250 | 14 | |
| ANTIGO REPORTING CENTER | | -89.152695 | 2607 INDUSTRIAL PARK RD | ANTIGO | WI | 54409 | 400 | 14 | |
| ANTIGO/ANIWA | 45.029642 | -89.223965 | N 110 COUNTY ROAD HH | ANIWA | WI | 54408 | 250 | 14 | |
| ANTIGO/BRYANT | 45.206916 | -89.027378 | N4932 STATE HIGHWAY 52 | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/DEEBROOK FORMAN RD | 45.283766 | -89.14752 | W9867 FORMAN RD | DEERBROOK | WI | 54424 | 250 | 14 | |
| ANTIGO/POLAR RD | 45.169089 | -88.990358 | N4020 POLAR RD | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/SPRINGBROOK | 45.219527 | -88.088403 | W8875 COUNTY ROAD B | BRYANT | WI | 54418 | 250 | 14 | |
| ANTIGO/VILAS | 45.234427 | -89.235796 | N5687 CR 1 | DEERBROOK | WI | 54424 | 250 | 14 | |
| ANVIL LAKE/EAGLE RIVER | 45.933478 | -89.078776 | 2160 MILITARY RD | EAGLE RIVER | WI | 54521 | 250 | 14 | |
| ARMINGTON CENTRAL OFC | 40.342149 | -89.311191 | 305 N MAPLE ST | ARMINGTON | IL | 61721 | 400 | 14 | |
| ARROWSMITH CENTRAL OFC | 40.450732 | -88.631023 | 103 CROSSON ST | ARROWSMITH | IL | 61722 | 400 | 14 | |
| ASHKUM CENTRAL OFC | 40.879025 | -87.954145 | 100 2ND ST | ASHKUM | IL | 60911 | 400 | 14 | |
| ATHENS CENTRAL OFC | 45.028147 | -90.078383 | 716 PINE ST | ATHENS | WI | 54411 | 250 | 14 | |
| BELGIUM RSU | 43.499397 | -87.841273 | 377 MAIN ST | BELGIUM | WI | 53004 | 250 | 14 | |
| BELLEVILLE RSU | 42.864822 | -89.53254 | 300 RIVER ST | BELLEVILLE | WI | 53508 | 250 | 14 | |
| BELLFLOWER CENTRAL OFC | 40.343008 | -88.526509 | MARQUIS ST | BELLFLOWER | IL | 61724 | 250 | 14 | |
| BELLMONT RSU | 38.378976 | -87.88214 | 5674 COUNTY HWY 1100 N | MOUNT CARMEL | IL | 62863 | 250 | 14 | |
| BELVIDERE RPT CTR | 42.255046 | -88.86727 | 6950 NEWBURG RD | BELVIDERE | IL | 61008 | 250 | 14 | |
| BENSON CENTRAL OFC | 40.849736 | -89.118557 | CLAYTON ST | BENSON | IL | 61516 | 250 | 14 | |
| BENTON CENTRAL OFC | 37.997913 | -88.920965 | 109 W WASHINGTON ST | BENTON | IL | 62812 | 500 | 14 | |
| BEVENT/HATLEY | 44.771888 | -89.389508 | 114 S COUNTY RD Y | HATLEY | WI | 54440 | 250 | 14 | |
| BIG STONE LAKE MUX | 45.810401 | -89.087862 | 696 RUPPLE RD | THREE LAKES | WI | 54562 | 250 | 14 | |
| BIRNAMWOOD CENTRAL OFC | 44.930779 | -89.205079 | 355 E WATER | BIRNAMWOOD | WI | 54414 | 250 | 14 | |
| BISMARK CO | 40.263471 | -87.613158 | 556 MAIDEN LN | BISMARCK | IL | 61814 | 820 | 14 | |
| BLACK OAK LAKE/LAND O'LAK | 46.156 | -89.335955 | 5930 COUNTY RD B | LAND O LAKES | WI | 54540 | 400 | 14 | |
| BLOOMINGTON EAST GTD-5 | 40.476108 | -88.951409 | 392 S ELDORADO RD | BLOOMINGTON | IL | 61704 | 250 | 14 | |
| BLOOMINGTON FLEET GARAGE | 40.490977 | -89.049465 | 11810 E 1400 NORTH RD | BLOOMINGTON | IL | 61704 | 859x55 | 14 | |
| BLOOMINGTON MAIN GTD-5 | 40.482143 | -88.993206 | 110 E MONROE ST | BLOOMINGTON | IL | 61701 | 773x75 | 15 | |
| BLOOMINGTON REPORTING CENT | 40.488488 | -89.048538 | 11800 E 1400 NORTH RD | BLOOMINGTON | IL | 61704 | 1790x | 14 | |
| BO-DU-LAC MUX | 45.912775 | -89.929034 | 1157 BO-DU-LAC RD | LAC DU FLAMBEAU | WI | 54538 | 250 | 14 | |
| BRADFORD CENTRAL OFC | 41.1764 | -89.659693 | 206 ARBOR ST | BRADFORD | IL | 61421 | 400 | 14 | |
| BRIDGEPORT CENTRAL OFC | 38.706866 | -87.759887 | 172 E CHESTNUT ST | BRIDGEPORT | IL | 62417 | 250 | 14 | |
| BRIMFIELD CENTRAL OFC | 40.838978 | -89.88638 | N WASHINGTON ST | BRIMFIELD | IL | 61517 | 400 | 14 | |
| BRISTOL CO | 42.557838 | -88.030533 | 7873 184TH AVE | BRISTOL | WI | 53104 | 250 | 14 | |
| BROADHEAD RSU | 42.6195 | -89.377897 | EXCHANGE | BRODHEAD | WI | 53520 | 250 | 14 | |
| BROKAW/WAUSAU | 45.026753 | -89.654499 | 227 NORTH 2ND ST | WAUSAU | WI | 54403 | 250 | 14 | |
| BROOKLYN RSU | 42.857396 | -89.369518 | 353 N RUTLAND AVE | BROOKLYN | WI | 53521 | 250 | 14 | |
| BROOKPORT CENTRAL OFC | 37.128768 | -88.624599 | 301 E  9TH ST | BROOKPORT | IL | 62910 | 250 | 14 | |
| BUCKETABON LAKE MXU | 46.016935 | -89.320739 | 3440 E HUNTER LAKE RD | CONOVER | WI | 54519 | 250 | 14 | |
| BUCKLEY CENTRAL OFC | 40.598299 | -88.038575 | 107 W CENTRAL ST | BUCKLEY | IL | 60918 | 400 | 14 | |
| BULLHEAD LAKE | 45.881543 | -89.718393 | 9264 OLD HWY 70 | MINOCQUA | WI | 54548 | 250 | 14 | |
| BURGER KING | 40.703838 | -89.429508 | 1239 PEORIA ST | WASHINGTON | IL | 61571 | 250 | 15 | |
| BURNT PRARIE RSU | 38.249093 | -88.303354 | 370 COUNTY HWY 20 | MILL SHOALS | IL | 62862 | 250 | 14 | |
| BUTTERNUT LAKE/EAGLE RIVE | 45.901769 | -88.993503 | 11141 4 DUCK LAKE RD | THREE LAKES | WI | 54562 | 250 | 14 | |
| CALHOUN CENTRAL OFC | 38.649179 | -88.043528 | 104 N JASPER ST | CALHOUN | IL | 62419 | 500 | 14 | |
| CAMBRIDGE RSU | 43.004651 | -89.017595 | 179 W NORTH ST | CAMBRIDGE | WI | 53523 | 250 | 14 | |
| CAMP STRONGHEART/MINOCQUA | 45.853793 | -89.648285 | 8714 MIDLAKE RD | WOODRUFF | WI | 54568 | 400 | 14 | |
| CAMPBELLSPORT RSU | 43.598217 | -88.273093 | 583 E MAIN ST | CAMPBELLSPORT | WI | 53010 | 250 | 14 | |
| CARBONDALE CO | 37.726328 | -89.217936 | 166 W MONROE ST | CARBONDALE | IL | 62901 | 250 | 14 | |
| CARBONDALE PARKING LOT-CO | 37.725804 | -89.219248 | 275 W MONROE ST | CARBONDALE | IL | 62901 | 250 | 14 | |
| CARBONDALE SOUTH RLCN | 37.701582 | -89.215714 | 1942 S ILLINOIS AVE | CARBONDALE | IL | 62901 | 250 | 14 | |
| CARLOCK CENTRAL OFC | 40.582794 | -89.131414 | 205 1/2 E DOUGLAS ST | CARLOCK | IL | 61725 | 250 | 14 | |
| CARMI CENTRAL OFC | 38.089094 | -88.163325 | 200 W CHERRY ST | CARMI | IL | 62821 | 500 | 14 | |
| CARRIER MILLS CENTRAL OFC | 37.684929 | -88.631773 | CARLINE ST | CARRIER MILLS | IL | 62917 | 250 | 14 | |
| CARTERVILLE CENTRAL OFC | 37.758411 | -89.07805 | 234 MICHIGAN ST | CARTERVILLE | IL | 62918 | 500 | 14 | |
| CARTERVILLE/CAMBRIA CENTR | 37.777487 | -89.120094 | 14243 CAMBRIA RD | CARTERVILLE | IL | 62918 | 250 | 14 | |
| CASCADE RSU | 43.664886 | -87.994272 | W5813 STATE ROAD 28 | CASCADE | WI | 53011 | 250 | 14 | |
| CEDAR CREEK RLCN | 37.664802 | -89.24732 | CEDAR CREEK RD | MAKANDA | IL | 62958 | 250 | 14 | |
| CEDAR GROVE CO/RC | 43.569422 | -87.820499 | 296 S MAIN ST | CEDAR GROVE | WI | 53013 | 250 | 14 | |
| CHAIN O'LAKES/MINOCQUA | 45.924503 | -89.822623 | 1499 SUNRISE CAMP RD | MINOCQUA | WI | 54548 | 400 | 14 | |
| CHATSWORTH CENTRAL OFC | 40.752366 | -88.290439 | S  5TH ST | CHATSWORTH | IL | 60921 | 400 | 14 | |
| CHENOA CENTRAL OFC | 40.74169 | -88.719345 | 224 WEIR ST | CHENOA | IL | 61726 | 400 | 14 | |
| CHERRY VALLEY CO | 42.253959 | -88.950499 | 8564 NEWBURG RD | ROCKFORD | IL | 61108 | 250 | 14 | |
| CHILLICOTHE CENTRAL OFC | 40.906327 | -89.492848 | 227 S  4TH ST | CHILLICOTHE | IL | 61523 | 400 | 14 | |
| CHRISTOPHER CENTRAL OFC | 37.972616 | -89.054977 | 205 W MARKET ST | CHRISTOPHER | IL | 62822 | 250 | 14 | |
| CISSNA PARK CO/ GARAGE | 40.563881 | -87.892894 | 110 E GARFIELD AVE | CISSNA PK | IL | 60924 | 400 | 14 | |
| CLAREMONT CENTRAL OFC | 38.720852 | -87.971986 | 134 W CAMP ST | CLAREMONT | IL | 62421 | 250 | 14 | |
| CLAY CITY CENTRAL OFC | 38.678222 | -88.354043 | 1171 S MAIN ST | CLAY CITY | IL | 62824 | 250 | 14 | |

| POI Name | Latitude | Longitude | Street Address | City | State | Zip | Size | Type |
|---|---|---|---|---|---|---|---|---|
| CLIFTON REPORTING CENTER | 40.935867 | -87.927628 | 530 1ST AVE | CLIFTON | IL | 60927 | 400 | 14 |
| CLINTON RSU | 42.555031 | -88.864029 | 277 DURAND ST | CLINTON | WI | 53525 | 250 | 14 |
| CLYMAN RSU | 43.311255 | -88.721396 | 749 KLATT ST | JUNEAU | WI | 53039 | 250 | 14 |
| COBDEN RSU | 37.534623 | -89.256851 | OAK ST | COBDEN | IL | 62920 | 250 | 14 |
| COFFEE CUP | 40.46242 | -87.687218 | 517 S DIXIE HWY | HOOPESTON | IL | 60942 | 250 | 15 |
| COLBY CENTRAL OFC | 44.915681 | -90.315205 | 510 N DIVISION ST | COLBY | WI | 54421 | 250 | 14 |
| COLFAX CENTRAL OFC | 40.567896 | -88.614234 | 106 1/2 E NORTH ST | COLFAX | IL | 61728 | 400 | 14 |
| COLUMBUS ST RSU | 43.207974 | -89.195649 | 2098 COLUMBUS ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| COMPTON RSU | 41.694105 | -89.084542 | 241 3RD ST | COMPTON | IL | 61318 | 250 | 14 |
| CONGERVILLE CENTRAL OFC | 40.61718 | -89.1987 | 106 KAUFMAN ST | CONGERVILLE | IL | 61729 | 400 | 14 |
| CONGERVILLE RSU | 40.617072 | -89.205342 | KAUFMAN ST | CONGERVILLE | IL | 61729 | 250 | 14 |
| CONOVER/EAGLE RIVER | 46.025962 | -89.25638 | 4786 CHURCH RD | CONOVER | WI | 54519 | 400 | 14 |
| COTTAGE GROVE RSU | 43.078739 | -89.200164 | 185 N MAIN ST | COTTAGE GROVE | WI | 53527 | 250 | 14 |
| CRANBERRY LAKE/EAGLE RIVE | 45.889497 | -89.156593 | 8904 HERDNER RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| CREAL SPRINGS CENTRAL OFC | 37.619169 | -88.877267 | 433 E BLUE AVE | CREAL SPRINGS | IL | 62922 | 250 | 14 |
| CROPSEY CENTRAL OFC | 40.566813 | -88.615769 | 128 1/2 MAIN ST | COLFAX | IL | 61728 | 400 | 14 |
| CYPRESS RSU | 37.364638 | -89.017192 | 244 LENTZ ST | CYPRESS | IL | 62923 | 250 | 14 |
| DAM LAKE RLU | 45.859262 | -89.401672 | 4872 COUNTY ROAD D | EAGLE RIVER | WI | 54521 | 250 | 14 |
| DANFORTH CENTRAL OFC | 40.818637 | -87.980529 | 203 2ND ST | DANFORTH | IL | 60930 | 400 | 14 |
| DARIEN RSU | 42.601451 | -88.707784 | 158 N WISCONSIN ST | DARIEN | WI | 53114 | 250 | 14 |
| DE SOTO RSU | 37.817923 | -89.228572 | 318 W LINCOLN ST | DE SOTO | IL | 62924 | 250 | 14 |
| DEER CREEK RSU | 40.627693 | -89.331997 | 129 E 1ST ST | DEER CREEK | IL | 61733 | 250 | 14 |
| DEERFIELD RSU | 43.046184 | -89.076679 | 613 S MAIN ST | DEERFIELD | WI | 53531 | 250 | 14 |
| DENNY'S | 40.517579 | -88.957184 | 1531 FORT JESSE RD | NORMAL | IL | 61761 | 250 | 15 |
| DIAMOND STAR RSU | 40.502389 | -89.036746 | W HOVEY AVE | BLOOMINGTON | IL | 61704 | 250 | 14 |
| DOERING MUX | 45.23632 | -89.507313 | N3707 TOWN HALL RD | GLEASON | WI | 54435 | 250 | 14 |
| DONGOLA CENTRAL OFC | 37.362093 | -89.163848 | OAK ST | DONGOLA | IL | 62926 | 250 | 14 |
| DOVER RSU | 41.436353 | -89.393424 | 204 EAST ST | MALDEN | IL | 61337 | 250 | 14 |
| DOWNS CENTRAL OFC | 40.398891 | -88.871184 | 307 N LINCOLN AVE | DOWNS | IL | 61736 | 250 | 14 |
| DUNLAP CENTRAL OFC | 40.844933 | -89.614021 | 2109 W CEDAR HILLS DR | DUNLAP | IL | 61525 | 400 | 14 |
| DUQUOIN CENTRAL OFC | 38.012734 | -89.23698 | 201 E PARK ST | DU QUOIN | IL | 62832 | 250 | 14 |
| DURAND RSU | 42.434894 | -89.331693 | 109 E OAK ST | DURAND | IL | 61024 | 250 | 14 |
| EAGLE RIVER CENTRAL OFC | 45.914602 | -89.250481 | 223 S MAIN ST | EAGLE RIVER | WI | 54521 | 250 | 14 |
| EAGLE RIVER RPTG CTR LEXP | 45.935595 | -89.256554 | 1704 US HWY 45 N | EAGLE RIVER | WI | 54521 | 250 | 14 |
| EARLVILLE RSU | 41.589633 | -88.920942 | 235 W WINTHROP ST | EARLVILLE | IL | 60518 | 250 | 14 |
| EDELSTEIN CENTRAL OFC | 40.940541 | -89.634589 | 20704 5TH ST | EDELSTEIN | IL | 61526 | 400 | 14 |
| EDEN RSU | 43.693575 | -88.361783 | 149 SHERIDAN ST | EDEN | WI | 53019 | 250 | 14 |
| EDGAR CENTRAL OFC | 44.923504 | -89.963536 | 108 N  3RD AVE | EDGAR | WI | 54426 | 250 | 14 |
| EDGERTON RSU | 42.834589 | -89.069316 | 50 W CANAL ST | EDGERTON | WI | 53534 | 250 | 14 |
| ELDORADO CENTRAL OFC | 37.813377 | -88.441418 | 1505 JACKSON ST | ELDORADO | IL | 62930 | 250 | 14 |
| ELKVILLE CENTRAL OFC | 37.921057 | -89.23325 | 227 N  4TH ST | ELKVILLE | IL | 62932 | 250 | 14 |
| ELMWOOD CENTRAL OFC | 40.777286 | -89.966013 | 121 E HAWTHORNE ST | ELMWOOD | IL | 61529 | 400 | 14 |
| ENFIELD CENTRAL OFC | 38.100079 | -88.3383 | 154 E NORTH ST | ENFIELD | IL | 62835 | 250 | 14 |
| EUREKA CENTRAL OFC | 40.719873 | -89.272872 | 206 S MAIN ST | EUREKA | IL | 61530 | 250 | 14 |
| EWING CENTRAL OFC | 38.089017 | -88.887161 | 101 S MAIN ST | EWING | IL | 62836 | 250 | 14 |
| FAIRBURY CENTRAL OFC | 40.747044 | -88.51339 | 106 N  3RD ST | FAIRBURY | IL | 61739 | 400 | 14 |
| FAIRFIELD CENTRAL OFC | 38.378674 | -88.358521 | 200 E DELAWARE ST | FAIRFIELD | IL | 62837 | 250 | 14 |
| FARMER CITY CENTRAL OFC | 40.243475 | -88.643982 | 111 W GREEN ST | FARMER CITY | IL | 61842 | 250 | 14 |
| FINLEY LAKE RLU | 45.90186 | -89.425498 | 7200 SR 70 | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| FISHER CENTRAL OFC | 40.317758 | -88.349066 | 103 E FRONT ST | FISHER | IL | 61843 | 250 | 14 |
| FLATVILLE CENTRAL OFC | 40.239081 | -88.184356 | 105 N CHURCH ST | THOMASBORO | IL | 61878 | 400 | 14 |
| FLATVILLE CO | 40.240944 | -88.058962 | 2508 COUNTY ROAD 2100 E | GIFFORD | IL | 61847 | 250 | 14 |
| FLORA CENTRAL OFC/REPORTI | 38.671148 | -88.487192 | 321 N MAIN ST | FLORA | IL | 62839 | 250 | 14 |
| FOOSLAND CENTRAL OFC | 40.360625 | -88.431063 | 202 MAIN ST | FOOSLAND | IL | 61845 | 250 | 14 |
| GALATIA CO | 37.838641 | -88.596443 | 1606 TELEPHONE RD | GALATIA | IL | 62935 | 820 | 14 |
| GE ROAD RSU | 40.502498 | -88.910648 | 3375 GENERAL ELECTRIC RD | BLOOMINGTON | IL | 61704 | 250 | 14 |
| GENERAL OFFICE | 40.48935 | -88.965517 | 1312 E EMPIRE ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| GIANT CITY RD/WILDWOOD RLCN | 37.682332 | -89.174956 | 6658 GIANT CITY RD | CARBONDALE | IL | 62902 | 250 | 14 |
| GIFFORD CENTRAL OFC | 40.307498 | -88.023003 | 105 N MAIN ST | GIFFORD | IL | 61847 | 400 | 14 |
| GOLCONDA DMS 10 | 37.365557 | -88.486479 | JEFFERSON ST | GOLCONDA | IL | 62938 | 250 | 14 |
| GOODFIELD CENTRAL OFC | 40.630424 | -89.275613 | 313 ROBINSON ST | GOODFIELD | IL | 61742 | 400 | 14 |
| GOODFIELD RSU | 40.630454 | -89.274106 | 415 ROBINSON ST | GOODFIELD | IL | 61742 | 250 | 14 |
| GOREVILLE CENTRAL OFC | 37.555326 | -88.973287 | 144 S FLY AVE | GOREVILLE | IL | 62939 | 250 | 14 |
| GRAND TOWER CENTRAL OFC/V | 37.625406 | -89.500931 | 205 FRONT ST | GRAND TOWER | IL | 62942 | 500 | 14 |
| GRAYVILLE CENTRAL OFC | 38.258407 | -87.994856 | 114 S MIDDLE ST | GRAYVILLE | IL | 62844 | 500 | 14 |
| GREEN MEADOW | 45.480892 | -89.58003 | W3117 COUNTY ROAD D | TOMAHAWK | WI | 54487 | 250 | 14 |
| GROVELAND CENTRAL OFC | 40.592689 | -89.5325 | 251 MAIN ST | GROVELAND | IL | 61535 | 250 | 14 |
| HALFWAY ROAD RSU | 37.735016 | -88.965514 | 2737 W DEYOUNG ST | MARION | IL | 62959 | 250 | 14 |
| HAMILTON ROAD RSU | 40.452464 | -88.948127 | 1710 E HAMILTON RD | BLOOMINGTON | IL | 61704 | 400 | 14 |
| HARRISBURG CO/GARAGE | 37.737116 | -88.541545 | 26 W CHURCH ST | HARRISBURG | IL | 62946 | 250 | 14 |
| HARRISBURG REPORTING CENT | 37.740091 | -88.537638 | 301 E WALNUT ST | HARRISBURG | IL | 62946 | 250 | 14 |
| HATLEY CO | 44.881939 | -89.339683 | 208 SR 29 | HATLEY | WI | 54440 | 250 | 14 |
| HATLEY CR Y/NORTHSHORE B281 | 44.824067 | -89.351767 | 1281 COUNTY ROAD Y | HATLEY | WI | 54440 | 250 | 14 |
| HEDGEWOOD RSU | 40.505177 | -88.938843 | WEDGEWOOD RD | BLOOMINGTON | IL | 61704 | 250 | 14 |
| HEN HOUSE FAMILY REST. | 40.196259 | -88.398116 | 700 E EASTWOOD DR | MAHOMET | IL | 61853 | 400 | 15 |
| HENRY CENTRAL OFC | 41.113288 | -89.356247 | 908 RICHARD ST | HENRY | IL | 61537 | 400 | 14 |
| HERRIN CENTRAL OFC | 37.806534 | -89.026772 | 401 N  14TH ST | HERRIN | IL | 62948 | 250 | 14 |
| HERSHEY RSU | 40.522186 | -88.944209 | 1405 HERSHEY RD | NORMAL | IL | 61761 | 250 | 14 |
| HEYWORTH CENTRAL OFC | 40.31549 | -88.975325 | 302 E NEWTON ST | HEYWORTH | IL | 61745 | 400 | 14 |
| HIGHWAY K/TOMAHAWK | 45.640908 | -89.703777 | 3601 MCKAY RD | TOMAHAWK | WI | 54487 | 250 | 14 |
| HINGHAM MUX HUT | 43.638691 | -87.906147 | COUNTY RD W | WALDO | WI | 53093 | 250 | 14 |
| HOOPESTON CENTRAL OFC/RPT | 40.466479 | -87.668173 | 310 E PENN ST | HOOPESTON | IL | 60942 | 400 | 14 |
| HOPEDALE CENTRAL OFC | 40.420685 | -89.414668 | SW  2ND ST | HOPEDALE | IL | 61747 | 250 | 14 |
| HOVEY RSU | 40.502129 | -89.013204 | 1619 W HOVEY AVE | NORMAL | IL | 61761 | 250 | 14 |
| HUDSON CENTRAL OFC | 40.607782 | -88.990635 | 200 NW ST | HUDSON | IL | 61748 | 250 | 14 |
| HURST RSU | 37.830332 | -89.14298 | 203 SEBA ST | CARTERVILLE | IL | 62918 | 250 | 14 |
| HUSTISFORD RSU | 43.345167 | -88.601844 | 178 RIDGE ST | HUSTISFORD | WI | 53034 | 250 | 14 |
| HUTSONVILLE CENTRAL OFC | 39.109567 | -87.658944 | MECHANIC ST & HIGH ST | HUTSONVILLE | IL | 62433 | 500 | 14 |
| HWY 155 & 70/SAYNER | 45.912811 | -89.48644 | 7999 SAINT GERMAIN BLVD | SAINT GERMAIN | WI | 54558 | 400 | 14 |
| HWY 51 & Y/MINOCQUA | 45.767153 | -89.717837 | 6059 US HIGHWAY 51 | HAZELHURST | WI | 54531 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | Zip | Size | Type |
|---|---|---|---|---|---|---|---|---|
| HWY CC TOMAHAWK | 45.515667 | -89.857282 | N10916 COUNTY ROAD CC | TOMAHAWK | WI | 54487 | 400 | 14 |
| HYW 55 & 70 MXU | 45.912762 | -89.48644 | 7999 ST GERMAIN BLVD | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| ILLINOIS WESLEYAN UNIVERSITY | 40.490483 | -88.993085 | 188 E UNIVERSITY ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| IMPERIAL/MINOCQUA | 45.889915 | -89.663624 | WOODRUFF RD | WOODRUFF | WI | 54568 | 250 | 14 |
| INDUSTRIAL PARK RSUS/WAUS | 44.954783 | -89.720934 | 6631 W STEWART AVE | WAUSAU | WI | 54401 | 250 | 14 |
| IVESDALE CENTRAL OFC | 39.944326 | -88.455928 | 303 CHAPIN ST | IVESDALE | IL | 61851 | 400 | 14 |
| IWU-TELECOMMUNICATIONS | 40.49075 | -88.989731 | 1361 N PARK ST | BLOOMINGTON | IL | 61701 | 250 | 15 |
| JOHNSTON CITY CENTRAL OFC | 37.816252 | -88.926028 | 506 ADAMS AVE | JOHNSTON CITY | IL | 62951 | 250 | 14 |
| JOPPA RSU | 37.207344 | -88.842363 | LINCOLN ST | METROPOLIS | IL | 62960 | 250 | 14 |
| JUVE RD MXU | 45.941435 | -89.487367 | 1910 SR 155 | SAINT GERMAIN | WI | 54558 | 250 | 14 |
| KARNACK RSU | 37.292313 | -88.974037 | E 2ND ST | KARNAK | IL | 62956 | 250 | 14 |
| KEWASKUM CO | 43.521452 | -88.223694 | 371 1ST ST | KEWASKUM | WI | 53040 | 250 | 14 |
| KIEL CO | 43.912049 | -88.037795 | 553 6TH ST | KIEL | WI | 53042 | 250 | 14 |
| LA FIESTA | 40.619136 | -89.470352 | 1101 W JACKSON ST | MORTON | IL | 61550 | 250 | 15 |
| LAC DU FLAMBEAU CENTRAL O | 45.974942 | -89.885059 | OLD ABE RD | LAC DU FLAMBEAU | WI | 54538 | 250 | 14 |
| LADD RSU | 41.381317 | -89.219613 | 130 N MAIN ST | LADD | IL | 61329 | 250 | 14 |
| LAKE MILLS RSU | 43.078905 | -88.912295 | 150 WATER ST | LAKE MILLS | WI | 53551 | 250 | 14 |
| LAKE SUMMERSET RSU | 42.447535 | -89.380409 | 17474 GOODRICH RD | DURAND | IL | 61024 | 250 | 14 |
| LAMOILLE RSU | 41.528474 | -89.278771 | 97 WASHINGTON ST | LA MOILLE | IL | 61330 | 250 | 14 |
| LAND O' LAKES RSU | 46.159476 | -89.222331 | 100 TOWN HALL RD | LAND O LAKES | WI | 54540 | 250 | 14 |
| LAROSE CO | 40.981711 | -89.23587 | CHESTNUT ST | LA ROSE | IL | 61375 | 250 | 14 |
| LAWRENCEVILLE CENTRAL OFC | 38.725298 | -87.687125 | 1112 15TH ST | LAWRENCEVILLE | IL | 62439 | 250 | 14 |
| LEBANON RSU | 43.260069 | -88.626062 | N1800 COUNTY ROAD R | WATERTOWN | WI | 53098 | 250 | 14 |
| LEE RD MXUTOMAHAW | 45.570653 | -89.765377 | 2212 LEE RD | TOMAHAWK | WI | 54487 | 250 | 14 |
| LEROY CENTRAL OFC | 40.349201 | -88.76108 | 106 E OAK ST | LE ROY | IL | 61752 | 250 | 14 |
| LEXINGTON CENTRAL OFC | 40.642562 | -88.784546 | 203 N VINE ST | LEXINGTON | IL | 61753 | 400 | 14 |
| LINCOLN C.O. | 40.149117 | -89.36601 | 303 BROADWAY ST | LINCOLN | IL | 62656 | 500 | 14 |
| LINCOLN REPORTING CENTER | 40.14691 | -89.391917 | 1900 5TH ST | LINCOLN | IL | 62656 | 250 | 14 |
| LITTLE GRASSY RLCN | 37.643208 | -89.12554 | 5609 SPILLWAY RD | MAKANDA | IL | 62958 | 250 | 14 |
| LOG CABIN CAFE | 44.91038 | -89.605019 | 1522 METRO DR | SCHOFIELD | WI | 54476 | 500 | 15 |
| LOMIRA CO | 43.590686 | -88.442467 | 769 SOUTH AVE | LOMIRA | WI | 53048 | 250 | 14 |
| LOMIRA RSU | 43.590656 | -88.442474 | 769 SOUTH AVE | LOMIRA | WI | 53048 | 250 | 14 |
| LONG LAKE | 45.424731 | -89.478802 | N8506 COUNTY ROAD B | GLEASON | WI | 54435 | 250 | 14 |
| LONG LAKE/EAGLE RIVER | 45.877159 | -89.157596 | 1715 HELEN LAKE RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| LONG POINT CENTRAL OFC | 41.008293 | -88.894358 | 120 1/2 MAIN ST | LONG PT | IL | 61333 | 400 | 14 |
| LOSTANT CENTRAL OFC | 41.140901 | -89.059449 | 100 W   4TH ST | LOSTANT | IL | 61334 | 400 | 14 |
| LOWPOINT/WASHBURN CO | 40.919947 | -89.29328 | WASHINGTON ST | WASHBURN | IL | 61570 | 250 | 14 |
| LOYAL CENTRAL OFC | 44.734956 | -90.49615 | 103 S MAIN ST | LOYAL | WI | 54446 | 250 | 14 |
| LUDLOW CENTRAL OFC | 40.386259 | -88.126729 | 109 OAK ST | LUDLOW | IL | 60949 | 250 | 14 |
| MACKINAW CENTRAL OFC | 40.536585 | -89.356344 | 212 E FAST ST | MACKINAW | IL | 61755 | 250 | 14 |
| MAGNOLIA CENTRAL OFC | 41.112056 | -89.192925 | E LAFAYETTE ST | MAGNOLIA | IL | 61336 | 400 | 14 |
| MAHOMET CO 2 | 40.19447 | -88.38175 | 206 KARADAN DR | MAHOMET | IL | 61853 | 250 | 14 |
| MAHOMET REPORTING CENTER | 40.193321 | -88.4001 | 104 S LOMBARD ST | MAHOMET | IL | 61853 | 350 | 14 |
| MAHOMET RSCS SOUTH | 40.179612 | -88.408341 | STATE HWY 47 | MAHOMET | IL | 61853 | 250 | 14 |
| MAKANDA RSU | 37.622921 | -89.242856 | 2989 OLD US HIGHWAY 51 | MAKANDA | IL | 62958 | 250 | 14 |
| MAMRE/LAND O'LAKES | 46.187007 | -89.399851 | 6822 HELEN CREEK RD | LAND O LAKES | WI | 54540 | 400 | 14 |
| MANSFIELD CENTRAL OFC | 40.211587 | -88.504972 | 101 N MAIN ST | MANSFIELD | IL | 61854 | 400 | 14 |
| MAPLETON RSU | 43.210311 | -88.458635 | W1240 LINCOLN RD | OCONOMOWOC | WI | 53066 | 250 | 14 |
| MARATHON CO | 44.931773 | -89.839276 | 311 MARKET ST | MARATHON | WI | 54448 | 250 | 14 |
| MARION CEDAR GROVE HUT | 37.762982 | -88.942046 | 11223 CEDAR GROVE RD | MARION | IL | 62959 | 250 | 14 |
| MARION CENTRAL OFC | 37.731927 | -88.929375 | 208 W UNION ST | MARION | IL | 62959 | 250 | 14 |
| MARION MORGAN AVE MXU | 37.744784 | -88.947059 | 1704 MORGAN AVE | MARION | IL | 62959 | 250 | 14 |
| MARION PHONE MART | 37.737023 | -88.948252 | 1109 N CARBON ST | MARION | IL | 62959 | 500 | 15 |
| MARION RC | 37.730999 | -89.007361 | 6664 OLD ROUTE 13 | MARION | IL | 62959 | 540x89 | 14 |
| MARION RC/GARAGE | 37.730608 | -89.007331 | 6696 OLD ROUTE 13 | MARION | IL | 62959 | 562x69 | 14 |
| MARION RT 148 RSU | 37.737197 | -89.022014 | 9863 STATE HWY 148 | MARION | IL | 62959 | 250 | 14 |
| MARION SOUTH RSU | 37.659483 | -88.946166 | 2186 ROUTE 37 | MARION | IL | 62959 | 250 | 14 |
| MARION/SKYLINE DRIVE CENT | 37.741829 | -88.985085 | 810 SKYLINE DR | MARION | IL | 62959 | 250 | 14 |
| MARSHALL DMS10 CO | 39.389104 | -87.694884 | 218 S 6TH ST | MARSHALL | IL | 62441 | 250 | 14 |
| MARSHALL RSU | 43.166795 | -89.062035 | 104 E MAIN ST | MARSHALL | WI | 53559 | 250 | 14 |
| MARSHFIELD CENTRAL OFC | 44.664371 | -90.171485 | 201 S CEDAR AVE | MARSHFIELD | WI | 54449 | 500 | 14 |
| MARSHFIELD REPORTING CTR | 44.664952 | -90.163645 | 114 N APPLE AVE | MARSHFIELD | WI | 54449 | 600 | 14 |
| MATTOON CO | 45.006809 | -89.041759 | 923 4TH ST | ANTIGO | WI | 54409 | 250 | 14 |
| MAUNIE RSU/CO | 38.036444 | -88.047049 | NORTH ST | CARMI | IL | 62821 | 250 | 14 |
| MCFARLAND RSU | 43.014563 | -89.288901 | 5910 MAIN ST | MC FARLAND | WI | 53558 | 250 | 14 |
| MCFARLAND/TOWER RD MUX | 42.984051 | -89.327447 | 2523 TOWER RD | MC FARLAND | WI | 53558 | 250 | 14 |
| MCLEAN CENTRAL OFC/RPTG C | 40.314776 | -88.168184 | 112 MAIN ST | MC LEAN | IL | 61754 | 250 | 14 |
| MCLEANSBORO CENTRAL OFC | 38.094199 | -88.535146 | 104 N JACKSON ST | MC LEANSBORO | IL | 62859 | 500 | 14 |
| MELVIN CENTRAL OFC | 40.568705 | -88.249692 | 104 1/2 N CENTER ST | MELVIN | IL | 60952 | 400 | 14 |
| MENDOTA CO | 41.54785 | -89.122007 | 933 WASHINGTON ST | MENDOTA | IL | 61342 | 250 | 14 |
| MENDOTA RC | 41.54105 | -89.132851 | 146 SANDRA AVE | MENDOTA | IL | 61342 | 250 | 14 |
| MERILL TUG LAKE | 45.312087 | -89.692837 | N5381 PIER ST | IRMA | WI | 54442 | 250 | 14 |
| MERRILL CENTRAL OFFICE | 45.18275 | -89.686095 | 320 N POPLAR ST | MERRILL | WI | 54452 | 250 | 14 |
| MERRILL REPORTING CTR | 45.177519 | -89.70806 | 127 S STATE ST | MERRILL | WI | 54452 | 250 | 14 |
| META LAKE/EAGLE RIVER | 45.881103 | -89.195407 | 598 META LAKE RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| METROPOLIS CENTRAL OFC | 37.152372 | -88.730771 | 614 FERRY ST | METROPOLIS | IL | 62960 | 325 | 14 |
| MILFORD CO/GARAGE | 40.628067 | -87.696361 | 12 S AXTEL AVE | MILFORD | IL | 60953 | 400 | 14 |
| MINIER CENTRAL OFC | 40.432804 | -89.313406 | 121 S MINIER AVE | MINIER | IL | 61759 | 250 | 14 |
| MINOCQUA CENTRAL OFC | 45.889054 | -89.703652 | 8737 US HWY 51 | MINOCQUA | WI | 54548 | 250 | 14 |
| MINOCQUA REPORTING CTR | 45.889745 | -89.703379 | 8737 US HWY 51 | MINOCQUA | WI | 54548 | 872x5 | 14 |
| MINONK CENTRAL OFC | 40.903262 | -89.031873 | 213 E   6TH ST | MINONK | IL | 61760 | 400 | 14 |
| MMMA | 40.511561 | -89.056576 | 466 N MITSUBISHI MTWY | NORMAL | IL | 61761 | 2878x5 | 15 |
| MOM'S CAFE | 44.904713 | -89.580783 | 3406 SCHOFIELD AVE | SCHOFIELD | WI | 54476 | 500 | 15 |
| MONROE CENTER RSU | 42.072205 | -88.995407 | 18104 E TELEPHONE RD | MONROE CENTER | IL | 61052 | 250 | 14 |
| MORRIS AVENUE RSU | 40.459757 | -89.006585 | 1805 S MORRIS AVE | BLOOMINGTON | IL | 61701 | 250 | 14 |
| MORTON CENTRAL OFFICE | 40.609049 | -89.46243 | 210 S MAIN ST | MORTON | IL | 61550 | 400 | 14 |
| MORTON I&M RPTG/GARAGE | 40.620038 | -89.450877 | 900 N MAIN ST | MORTON | IL | 61550 | 250 | 14 |
| MT CARMEL CENTRAL OFC | 38.412652 | -87.760832 | 602 N MULBERRY ST | MOUNT CARMEL | IL | 62863 | 500 | 14 |
| MURPHYSBORO CENTRAL OFC | 37.764488 | -89.339167 | 1428 WALNUT ST | MURPHYSBORO | IL | 62966 | 250 | 14 |
| MURPHYSBORO REPORTING CEN | 37.783943 | -89.331953 | 1480 7TH ST | MURPHYSBORO | IL | 62966 | 500 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | Zip | Size | Type |
|---|---|---|---|---|---|---|---|---|
| MUSKY LAKE/EAGLE RIVER | 45.953218 | -89.361714 | 6260 COUNTY RD C / EAGLE RIVER RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| NANCY DR/TOMAHAWK | 45.563301 | -89.718062 | 2067 NANCY DR | TOMAHAWK | WI | 54487 | 400 | 14 |
| NEOSHO RSU | 43.314716 | -88.518447 | 275 N SCHUYLER ST | NEOSHO | WI | 53059 | 250 | 14 |
| NEW ERA HUT | 37.760908 | -89.245397 | 2592 NEW ERA RD | MURPHYSBORO | IL | 62966 | 250 | 14 |
| NEW HAVEN CO | 37.930518 | -88.517751 | COUNTY HWY 8 | NEW HAVEN | IL | 62867 | 250 | 14 |
| NEW HOLSTEIN RC | 43.953206 | -88.088931 | 1905 ROOSEVELT AVE | NEW HOLSTEIN | WI | 53061 | 250 | 14 |
| NEWTON CENTRAL OFC/RPTG C | 38.98938 | -88.163921 | 134 S LAFAYETTE ST | NEWTON | IL | 62448 | 500 | 14 |
| NOBLE RSU | 38.698082 | -88.224345 | 130 W NORTH AVE | NOBLE | IL | 62868 | 250 | 14 |
| NORMAL CENTRAL OFC | 40.511821 | -88.985148 | 104 W MULBERRY ST | NORMAL | IL | 61761 | 250 | 14 |
| NORRIS CITY CENTRAL OFC | 37.980867 | -88.329995 | 112 E MAIN ST | NORRIS CITY | IL | 62869 | 250 | 14 |
| NORTHBROOK RSU | 40.530476 | -88.998928 | 1603 NORTHBROOK DR | NORMAL | IL | 61761 | 250 | 14 |
| NUTTERVILLE/WAUSAU | 45.003553 | -89.493532 | 10468 JUNCTION RD | WAUSAU | WI | 54403 | 250 | 14 |
| OAKFIELD RSU | 43.678397 | -88.542332 | 244 S MAIN ST | OAKFIELD | WI | 53065 | 250 | 14 |
| ODELL CENTRAL OFC | 41.003903 | -88.525903 | TREMONT ST | ODELL | IL | 60460 | 400 | 14 |
| OLD 51VAND SH 70 MXU | 45.920401 | -89.673029 | 10787 STATE HIGHWAY 70 E | WOODRUFF | WI | 54568 | 250 | 14 |
| OLNEY CENTRAL OFC | 38.729747 | -88.082308 | 225 E CHESTNUT ST | OLNEY | IL | 62450 | 250 | 14 |
| OLNEY SUPPLY/CONST.REPORT | 38.736229 | -88.087616 | 707 N CAMP AVE | OLNEY | IL | 62450 | 250 | 14 |
| OMAHA CO | 37.892599 | -88.302578 | 620 3RD ST | OMAHA | IL | 62871 | 250 | 14 |
| OOSTBURG RSU | 43.622978 | -87.80016 | 1059 CENTER AVE | OOSTBURG | WI | 53070 | 250 | 14 |
| OREGON RSU | 42.926902 | -89.382685 | 254 BROOK ST | OREGON | WI | 53575 | 250 | 14 |
| ORFORDVILLE RSU | 42.628866 | -89.256891 | 255 W BELOIT ST | ORFORDVILLE | WI | 53576 | 250 | 14 |
| OWEN CENTRAL OFC | 44.948801 | -90.563438 | 182 E  4TH ST | OWEN | WI | 54460 | 400 | 14 |
| PALESTINE CENTRAL OFC | 39.001728 | -87.61308 | 112 W GRAND PRAIRIE ST | PALESTINE | IL | 62451 | 500 | 14 |
| PALESTINE WAREHOUSE(VACAN | 39.005995 | -87.611333 | 406 N LINCOLN ST | PALESTINE | IL | 62451 | 500 | 14 |
| PARK VIEW INN | 40.470842 | -89.006434 | 1003 S MORRIS AVE | BLOOMINGTON | IL | 61701 | 400 | 15 |
| PAULTON RD CO | 37.754296 | -88.799037 | 9266 PAULTON RD | MARION | IL | 62959 | 250 | 14 |
| PAWPAW RSU | 41.687928 | -88.983367 | 270 FLAGG RD | PAW PAW | IL | 61353 | 250 | 14 |
| PAXTON CO/RPT STATION | 40.459738 | -88.098027 | 206 S MARKET ST | PAXTON | IL | 60957 | 400 | 14 |
| PECATONICA RSU | 42.312438 | -89.359284 | 536 MAIN ST | PECATONICA | IL | 61063 | 250 | 14 |
| PENFIELD CENTRAL OFC | 40.304916 | -87.949166 | 105 BUSEY ST | PENFIELD | IL | 61862 | 400 | 14 |
| PESOTUM CENTRAL OFC | 39.915643 | -88.273842 | 110 N CHESTNUT ST | PESOTUM | IL | 61863 | 250 | 14 |
| PHELPS RSU | 46.066237 | -89.084662 | 2248 STATE HIGHWAY 17 | PHELPS | WI | 54554 | 250 | 14 |
| PHILO CENTRAL OFC | 40.011103 | -88.160894 | 208 W MONROE ST | PHILO | IL | 61864 | 400 | 14 |
| PICKEREL CENTRAL OFC | 45.349324 | -88.906412 | N8917 ST HWY 55 | PICKEREL | WI | 54465 | 250 | 14 |
| PINCKNEYVILLE CENTRAL OFC | 38.077843 | -89.384265 | 205 W RANDOLPH ST | PINCKNEYVILLE | IL | 62274 | 250 | 14 |
| PIONEER LAKE MXU | 46.024855 | -89.191998 | 3616 MONHEIM RD | CONOVER | WI | 54519 | 250 | 14 |
| PIONEER LAKE/EAGLE RIVER | 46.028642 | -89.191955 | 3687 MONHEIM RD | CONOVER | WI | 54519 | 400 | 14 |
| PIPER CITY CENTRAL OFC | 40.758161 | -88.190268 | 12 1/2 PEORIA ST | PIPER CITY | IL | 60959 | 400 | 14 |
| PITTSBURG MXU HUT | 37.775872 | -88.854464 | 13007 COUNTY HWY 3 | PITTSBURG | IL | 62974 | 250 | 14 |
| PLEASANT PRAIRIE RSU | 42.516618 | -87.948467 | 11998 110TH ST | PLEASANT PRAIRIE | WI | 53158 | 250 | 14 |
| PLYMOUTH CO | 43.747916 | -87.976304 | 170 DIVISION ST | PLYMOUTH | WI | 53073 | 250 | 14 |
| PLYMOUTH COUNTY PP MUX | 43.733058 | -87.945776 | 1010 PILGRIM RD | PLYMOUTH | WI | 53073 | 250 | 14 |
| PLYMOUTH GARAGE/RPT CENTER | 43.748414 | -87.950676 | PLEASANT VIEW RD | PLYMOUTH | WI | 53073 | 569x99 | 14 |
| PLYMOUTH RC / GARAGE | 43.748496 | -87.950455 | PLEASANT VIEW RD | PLYMOUTH | WI | 53073 | 597x10 | 14 |
| PONTIAC CENTRAL OFC | 40.878718 | -88.63004 | 215 W WATER ST | PONTIAC | IL | 61764 | 400 | 14 |
| PONTIAC RPTG CENTER/WAREH | 40.873702 | -88.641017 | 1503 W REYNOLDS ST | PONTIAC | IL | 61764 | 400 | 14 |
| PRINCETON CO/RC | 41.371083 | -89.464481 | 497 S MAIN ST | PRINCETON | IL | 61356 | 250 | 14 |
| PRINCEVILLE CENTRAL OFC | 40.929243 | -89.757476 | 220 S SAN FE AVE | PRINCEVILLE | IL | 61559 | 400 | 14 |
| RANDOM LAKE RSU | 43.553352 | -87.962119 | 287 CARROLL ST | RANDOM LAKE | WI | 53075 | 250 | 14 |
| RANKIN CENTRAL OFC | 40.464361 | -87.899512 | 120 W  3RD AVE | RANKIN | IL | 60960 | 400 | 14 |
| RANTOUL CENTRAL OFFICE | 40.31141 | -88.157914 | 212 E GROVE AVE | RANTOUL | IL | 61866 | 400 | 14 |
| RANTOUL REPORTING CENTER | 40.325529 | -88.155326 | N OHIO AVE | RANTOUL | IL | 61866 | 928x12 | 14 |
| RED WHEEL REST. | 40.306628 | -88.174003 | 741 BROADMEADOW RD | RANTOUL | IL | 61866 | 400 | 15 |
| REDDICK CENTRAL OFC | 41.129222 | -88.226869 | 18263 W 1000N RD | REDDICK | IL | 60961 | 400 | 14 |
| REED STATION/LAKEWOOD RCC | 37.741205 | -89.161447 | 653 S REED STATION RD | CARBONDALE | IL | 62902 | 250 | 14 |
| RIDGWAY RSU | 37.797713 | -88.260044 | 269 S MURPHY ST | RIDGWAY | IL | 62979 | 250 | 14 |
| ROANOKE CENTRAL OFC | 40.795343 | -89.201328 | 207 PLEASANT ST | ROANOKE | IL | 61561 | 250 | 14 |
| ROBERTS CENTRAL OFC | 40.611808 | -88.181933 | 110 1/2 MAPLE ST | ROBERTS | IL | 60962 | 400 | 14 |
| ROBINSON CENTRAL OFC/RPTG | 39.00818 | -87.738255 | 307 N JEFFERSON ST | ROBINSON | IL | 62454 | 500 | 14 |
| ROCHELLE CO | 41.924866 | -89.067171 | 578 6TH AVE | ROCHELLE | IL | 61068 | 250 | 14 |
| ROSE HILL CO | 39.104297 | -88.146156 | NORTH ST & WALNUT ST | HIDALGO | IL | 62432 | 500 | 14 |
| ROSSVILLE CENTRAL OFFICE | 40.379937 | -87.66772 | 100 HARRISON ST | ROSSVILLE | IL | 60963 | 250 | 14 |
| ROSSVILLE STORAGE | 40.379444 | -87.66957 | 108 1/2 W ATTICA ST | ROSSVILLE | IL | 60963 | 400 | 14 |
| ROUTE 51 S RSU | 40.432321 | -88.991639 | 10156 N US HIGHWAY 51 | BLOOMINGTON | IL | 61704 | 250 | 14 |
| ROYAL CO | 40.193248 | -87.973063 | 119 PARK ST | ROYAL | IL | 61859 | 250 | 14 |
| ROZELLVILLE | 44.740798 | -90.025187 | D3219 COUNTY ROAD M | STRATFORD | WI | 54484 | 250 | 14 |
| RUTLAND CENTRAL OFC | 40.983371 | -89.040756 | MARKET ST | RUTLAND | IL | 61358 | 400 | 14 |
| SADORUS CENTRAL OFC | 39.964053 | -88.345456 | 104 VINE ST | SADORUS | IL | 61872 | 400 | 14 |
| SALEM RSU | 42.568703 | -88.111824 | 7451 250TH AVE | SALEM | WI | 53168 | 250 | 14 |
| SAYBROOK CENTRAL OFC | 40.425755 | -88.528386 | 215 1/2 W LINCOLN ST | SAYBROOK | IL | 61770 | 400 | 14 |
| SAYNER RSU | 45.987636 | -89.532058 | 235 MAIN ST | SAYNER | WI | 54560 | 250 | 14 |
| SCHOFIELD CENTRAL OFC | 44.905741 | -89.608907 | 1802 VOLKMAN ST | SCHOFIELD | WI | 54476 | 250 | 14 |
| SCHOFIELD CLOVERLAND | 44.919612 | -89.645022 | 801 CLOVERLAND LN | WAUSAU | WI | 54401 | 250 | 14 |
| SECOR CENTRAL OFC | 40.741951 | -89.137172 | 106 1/2 GILMAN ST | SECOR | IL | 61771 | 250 | 14 |
| SESSER CENTRAL OFC | 38.091085 | -89.051882 | 206 W MATTHEW ST | SESSER | IL | 62884 | 250 | 14 |
| SEVEN MILE LAKE/EAGLE RIV | 45.8892 | -89.067711 | 8876 MILITARY RD | THREE LAKES | WI | 54562 | 250 | 14 |
| SEWARD RSU | 42.23705 | -89.358071 | 3135 S PECATONICA RD | PECATONICA | IL | 61063 | 250 | 14 |
| SEWARD RSU | 42.23704 | -89.358047 | 3137 S PECATONICA RD | PECATONICA | IL | 61063 | 250 | 14 |
| SHAWNEETOWN CENTRAL OFC | 37.714825 | -88.188097 | 102 MARSHALL AVE | SHAWNEETOWN | IL | 62984 | 250 | 14 |
| SIBLEY CENTRAL OFC | 40.586181 | -88.381061 | 118 1/2 OHIO ST | SIBLEY | IL | 61773 | 400 | 14 |
| SILVER LAKE RPT/ RSU | 42.548596 | -88.168629 | 107 RAILROAD ST | SILVER LAKE | WI | 53170 | 250 | 14 |
| SKANAWAN LAKE | 45.417058 | -89.661506 | W 4698 CR S | IRMA | WI | 54442 | 250 | 14 |
| SLINGER CO | 43.336613 | -88.282203 | 189 KETTLE MORAINE DR N | SLINGER | WI | 53086 | 250 | 14 |
| SLINGER RC | 43.33123 | -88.295843 | UNNAMED STREET | SLINGER | WI | 53086 | 250 | 14 |
| SMOKEY LAKE/PHELPS | 46.079148 | -88.953678 | 4809 AIRPORT LN | PHELPS | WI | 54554 | 250 | 14 |
| SPARLAND CENTRAL OFC | 41.030814 | -89.442106 | 108 WEST ST | SPARLAND | IL | 61565 | 400 | 14 |
| SPECTACLE LAKE/PHELPS | 46.030696 | -89.051771 | 3101 KENTUCK LAKE RD | PHELPS | WI | 54554 | 250 | 14 |
| SPENCER CENTRAL OFC | 44.757827 | -90.296312 | 102 N PACIFIC ST | SPENCER | WI | 54479 | 250 | 14 |
| SPIRIT RIVER | 45.45424 | -89.811298 | W 7600 SR 86 | TOMAHAWK | WI | 54487 | 250 | 14 |
| SPRING VALLEY RSU | 41.32742 | -89.200187 | 380 N SPALDING ST | SPRING VALLEY | IL | 61362 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | Zip | Size | Type |
|---|---|---|---|---|---|---|---|---|
| SQUIRREL LAKE/MINOCQUA | 45.884567 | -89.836609 | 11485 ST HWY 70 E | MINOCQUA | WI | 54548 | 250 | 14 |
| ST GERMAIN-2 RLU | 45.898385 | -89.484332 | 8093 STATE HIGHWAY 70 E | LAKE TOMAHAWK | WI | 54539 | 250 | 14 |
| STANFORD CENTRAL OFC | 40.434176 | -89.218651 | 106 1/2 W MAIN ST | STANFORD | IL | 61774 | 250 | 14 |
| STEWARD RSU | 41.847747 | -89.020405 | 433 MAIN ST | STEWARD | IL | 60553 | 250 | 14 |
| STONEFORT RSU | 37.614838 | -88.707362 | WILSON ST | STONEFORT | IL | 62987 | 250 | 14 |
| STORMY LAKE | 46.051073 | -89.303606 | 4307 COUNTY RD S | CONOVER | WI | 54519 | 250 | 14 |
| STRATFORD CO | 44.800725 | -90.07065 | C1414 STATE HWY 153 | STRATFORD | WI | 54484 | 250 | 14 |
| STRAWN CENTRAL OFC | 40.652214 | -88.400291 | 300 WALTER ST | STRAWN | IL | 61775 | 400 | 14 |
| STREATOR CENTRAL OFC | 41.12102 | -88.830364 | 120 N STERLING ST | STREATOR | IL | 61364 | 400 | 14 |
| STUB WALSH LAKE/PHELPS | 46.036075 | -89.05189 | 3907 KENTUCK LAKE RD | PHELPS | WI | 54554 | 250 | 14 |
| SUBLETTE RSU | 41.643265 | -89.229729 | 103 RICHMOND ST | SUBLETTE | IL | 61367 | 250 | 14 |
| SUMACH/MINOCQUA | 45.920816 | -89.726637 | 1435 S FARMING RD | WOODRUFF | WI | 54568 | 250 | 14 |
| SUMNER RSU | 38.714446 | -87.860495 | 131 E LOCUST ST | SUMNER | IL | 62466 | 250 | 14 |
| SUN PRAIRIE CO | 43.184096 | -89.213325 | 117 ANGELL ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE DISTRICT OFFICE | 43.187141 | -89.239284 | 1543 WINDSOR ST | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE GARAGE | 43.185531 | -89.24074 | 186 COMMUNICATIONS DR | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUN PRAIRIE VRRC | 43.185241 | -89.237578 | 142 COMMUNICATIONS DR | SUN PRAIRIE | WI | 53590 | 250 | 14 |
| SUNNYLAND CENTRAL OFC | 40.691928 | -89.489301 | 2210 WASHINGTON RD | WASHINGTON | IL | 61571 | 250 | 14 |
| SYLVAN SHORE/MINOCQUA | 45.819896 | -89.72461 | 9844 SYLVAN SHORE DR | MINOCQUA | WI | 54548 | 250 | 14 |
| TAMBLING LAKE/EAGLE RIVER | 45.916107 | -89.166329 | 1466 EVERETT RD | EAGLE RIVER | WI | 54521 | 250 | 14 |
| THAWVILLE CENTRAL OFC | 40.676456 | -88.116124 | 100 MELVIN ST | THAWVILLE | IL | 60968 | 400 | 14 |
| THERESA CO | 43.518648 | -88.451108 | S MILWAUKEE ST | THERESA | WI | 53091 | 250 | 14 |
| THERESA RSU | 43.518649 | -88.451102 | S MILWAUKEE ST | THERESA | WI | 53091 | 250 | 14 |
| THOMASBORO CENTRAL OFC | 40.241634 | -88.186629 | 401 PHILLIPS ST | THOMASBORO | IL | 61878 | 400 | 14 |
| THOMPSONVILLE CO | 37.917391 | -88.762262 | 25 S THOMPSONVILLE RD | THOMPSONVILLE | IL | 62890 | 250 | 14 |
| THREE LAKES RSU | 45.797322 | -89.150607 | 1585 STATE HIGHWAY 32 | THREE LAKES | WI | 54562 | 250 | 14 |
| TOLONO CENTRAL OFC | 39.986436 | -88.258881 | 204 N BOURNE ST | TOLONO | IL | 61880 | 400 | 14 |
| TOLONO VEHICLE STORAGE | 39.986407 | -88.260085 | 113 E HOLDEN ST | TOLONO | IL | 61880 | 400 | 14 |
| TOLUCA CENTRAL OFC | 41.002022 | -89.132639 | 118 1/2 N OLIVE ST | TOLUCA | IL | 61369 | 400 | 14 |
| TOMAHAWK CENTRAL OFC | 45.471708 | -89.73491 | 314 W WISCONSIN AVE | TOMAHAWK | WI | 54487 | 250 | 14 |
| TOULON CENTRAL OFC | 41.094012 | -89.865947 | 223 W MAIN ST | TOULON | IL | 61483 | 400 | 14 |
| TOWER RD/WAUSAU | 44.973248 | -89.543264 | N 6500 CH Z | WAUSAU | WI | 54403 | 250 | 14 |
| TOWNHALL MUX | 45.236311 | -89.50731 | N3707 TOWN HALL RD | GLEASON | WI | 54435 | 250 | 14 |
| TREMONT CENTRAL OFC | 40.52461 | -89.48974 | 300 S JAMES ST | TREMONT | IL | 61568 | 250 | 14 |
| TREVOR RSU | 42.510079 | -88.121818 | 11913 260TH AVE | TREVOR | WI | 53179 | 250 | 14 |
| TWIN LAKES RSU | 42.531761 | -88.247254 | 534 GATEWOOD DR | TWIN LAKES | WI | 53181 | 250 | 14 |
| ULLIN RSU | 37.276557 | -89.184032 | 1ST STREET | ULLIN | IL | 62992 | 250 | 14 |
| UNITY/COLBY | 44.85158 | -90.313651 | 220 E CLARK ST | UNITY | WI | 54488 | 250 | 14 |
| VANDERCOCK LAKE/MINOCQUA | 45.973815 | -89.700223 | 2555 US HWY 51 | WOODRUFF | WI | 54568 | 250 | 14 |
| VIENNA PRISON RSU | 37.396769 | -88.775925 | 8833 STATE HWY 146 | VIENNA | IL | 62943 | 250 | 14 |
| VIENNA REPORTING CENTER/CO | 37.416785 | -88.895456 | 302 GREEN ST | VIENNA | IL | 62995 | 250 | 14 |
| VILLA RIDGE CO | 37.161227 | -89.195148 | US HWY 51 | VILLA RIDGE | IL | 62996 | 250 | 14 |
| VW | 44.651966 | -90.16777 | 948 E 17TH ST | MARSHFIELD | WI | 54449 | 820 | 15 |
| WALMART | 40.484229 | -89.024367 | 2225 W MARKET ST | BLOOMINGTON | IL | 61704 | 820 | 15 |
| WALMART SUPER CENTER | 40.515856 | -88.951105 | 300 GREENBRIAR DR | NORMAL | IL | 61761 | 820 | 15 |
| WALWORTH RPT /CO | 42.531362 | -88.596501 | 242 KENOSHA ST | WALWORTH | WI | 53184 | 250 | 14 |
| WAREHOUSE ROAD RSU | 40.546392 | -88.989153 | 2036 WAREHOUSE RD | NORMAL | IL | 61761 | 250 | 14 |
| WASHINGTON CENTRAL OFC/RP | 40.703473 | -89.413994 | 507 PEORIA ST | WASHINGTON | IL | 61571 | 250 | 14 |
| WATERLOO RSU | 43.181777 | -88.991934 | 173 W POLK ST | WATERLOO | WI | 53594 | 250 | 14 |
| WAUBEKA RSU | 43.471468 | -87.99069 | N5325 CIGRAND DR | FREDONIA | WI | 53021 | 250 | 14 |
| WAUSAU MAIN | 44.961079 | -89.626413 | 521 4TH ST | WAUSAU | WI | 54403 | 636x55 | 14 |
| WAUSAU NW CENTRAL OFC | 44.987438 | -89.640361 | 1754 N   3RD AVE | WAUSAU | WI | 54401 | 250 | 14 |
| WAUSAU REPORTING CENTER/A | 44.98971 | -89.650727 | 1851 N   14TH AVE | WAUSAU | WI | 54401 | 660x93 | 14 |
| WAUSAU STEWART AVE | 44.958242 | -89.67028 | 2700 W STEWART AVE | WAUSAU | WI | 54401 | 250 | 14 |
| WAYNE CITY RSU | 38.347559 | -88.589103 | RACE ST | WAYNE CITY | IL | 62895 | 250 | 14 |
| WELLINGTON CENTRAL OFC | 40.538913 | -87.678396 | 321 MAIN ST | WELLINGTON | IL | 60973 | 400 | 14 |
| WENONA CENTRAL OFC | 41.052302 | -89.051377 | 210 S WALNUT ST | WENONA | IL | 61377 | 400 | 14 |
| WEST BROOKLYN RSU | 41.692673 | -89.148499 | 2505 WOODS ST | WEST BROOKLYN | IL | 61378 | 250 | 14 |
| WEST FRANKFORT CENTRAL OF | 37.897203 | -88.927247 | 107 E OAK ST | WEST FRANKFORT | IL | 62896 | 250 | 14 |
| WEST SALEM CENTRAL OFC/RP | 38.520141 | -88.004643 | W SOUTH ST & S MAIN ST | WEST SALEM | IL | 62476 | 500 | 14 |
| WHITE LAKE CENTRAL OFC | 45.157003 | -88.763314 | MILL | WHITE LAKE | WI | 54491 | 250 | 14 |
| WINNEBAGO RSU | 42.267471 | -89.244383 | 211 N PECATONICA ST | WINNEBAGO | IL | 61088 | 250 | 14 |
| WYOMING CENTRAL OFC | 41.060754 | -89.773378 | 104 1/2 W ELM ST | WY | IL | 61491 | 400 | 14 |
| ZEIGLER CENTRAL OFC | 37.900512 | -89.051596 | 119 N MAIN ST | ZEIGLER | IL | 62999 | 250 | 14 |

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |

EXH. C-2
SOAF ILWI cdpd ACCOUNT LOOKUP

## Account/Garage Information

**MobileAria**

**Note regarding the information below:**
1) Billing Contact will be the person billed for the service usage of all vehicles in that Account (MobileAria and Verizon Wireless service usage)
2) The Primary Contact will be the first person to contact for installations and ongoing support of vehicles belonging to the Garage
3) The Secondary Contact will be used as a backup contact in case the Primary Contact is unavailable for that Garage
4) Use the tab key to navigate from cell to cell.

**PLEASE COMPLETE SOAF AND CLICK HERE TO EMAIL:**     vz_install@mobilearia.com

### Billing Information

| Market Area | Account Name | Account# | Address | | | |
| | | | Street | City | State | Zip |
|---|---|---|---|---|---|---|
| North Central - IN | Nth-Central IN | 31618 | 8001 W. Jefferson Blvd. | Fort Wayne | IN | 46804 |

### Contact Information

| Contact Type | Contact Preference | First Name | Last Name | Work Phone | Mobile # | E-Mail | BAID |
|---|---|---|---|---|---|---|---|
| Billing Contact | Billing | Ami | Cook | 260-461-2613 | n/a | ami.cook@verizon.com | B4OBHd4 |
| GPS Admin/Analyst | Primary | Ami | Cook | 260-461-2613 | n/a | ami.cook@verizon.com | |
| Other | Secondary | Maria | Rupert | 260-428-8762 | 260-494-8466 | m.rupert@verizon.com | |
| ROS / MAS | Escalation | Leanna | Rhodes | 740-383-0455 | 419-569-5175 | leanna.rhodes@verizon.com | |

**Wireless Plan**   **Unlimited**   Click cell to change between Limited ( CDMA / 2 Mb) or Unlimited

**List Installation Locations Only**

| Work Center/Garage Name | Area Code | Days/Hours of Operation | Address | | | | | Garage Contact Information | | | | |
| | | | Street | City | State | Zip | Contact | First Name | Last Name | Work Phone | Mobile # | E-Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beckwith Garage | 260 | 6a-5p | 4027 Beckwith Drive | Fort Wayne | IN | 46835 | Primary | John | Didion | 260-428-8101 | 260-433-0991 | john.didion@verizon.com |
| Southplant Garage | 260 | 6a-6p | 8110 S. Anthony Blvd | Fort Wayne | IN | 46816 | Primary | John | Didion | 260-428-8101 | 260-433-0991 | john.didion@verizon.com |

EXH. C-2
SOAF IN FIOS LM ACCOUNT GARAGE INFO

**Vehicle Information**

**MobileAria**

Please provide information for each of the vehicles
For faster processing, please follow these procedures:
1) Please fill in all fields highlighted in blue for each Vehicle
2) Please use the same Garage Name as listed in the Garage Information tab
3) Please make sure that each Vehicle# is only entered once

| Work Center/Garage Name | Vehicle# | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Beckwith | 22451020 | | | | New |
| Beckwith | 210530226 | | | | New |
| Beckwith | 22451366 | | | | Replacement |
| Beckwith | 210530211 | | | | New |
| Beckwith | 110530544 | | | | New |
| Beckwith | 210530235 | | | | New |
| Beckwith | 110530540 | | | | New |
| Beckwith | 210530191 | | | | New |
| Beckwith | 330096 | | | | New |
| Beckwith | 110530539 | | | | New |
| Beckwith | 110530542 | | | | New |
| Beckwith | 210530227 | | | | New |
| Beckwith | 22476977 | | | | New |
| Beckwith | 22451626 | | | | New |
| Beckwith | 220530329 | | | | New |
| Beckwith | 320516 | | | | Replacement |
| Beckwith | 280530042 | | | | New |
| Beckwith | 210530182 | | | | New |
| Beckwith | 22441108 | | | | New |
| Beckwith | 210530209 | | | | New |
| Beckwith | 210530186 | | | | New |
| Beckwith | 110530543 | | | | New |
| Beckwith | 210530199 | | | | New |
| Beckwith | 22482577 | | | | New |
| Beckwith | 210530210 | | | | New |
| Beckwith | 210530222 | | | | New |
| Beckwith | 22441492 | | | | New |
| Beckwith | 210530200 | | | | New |
| Beckwith | 22475595 | | | | New |
| Beckwith | 22451614 | | | | New |
| Beckwith | 210530230 | | | | New |
| Beckwith | 22410660 | | | | Replacement |
| Beckwith | 210530221 | | | | New |
| Beckwith | 22475719 | | | | Replacement |
| Beckwith | 210530203 | | | | New |
| Beckwith | 280530041 | | | | New |
| Beckwith | 210530220 | | | | New |
| Beckwith | 210530205 | | | | New |
| Beckwith | 22441510 | | | | New |
| Beckwith | 210530183 | | | | New |
| Beckwith | 22441284 | | | | New |
| Beckwith | 210530223 | | | | New |
| Beckwith | 210530224 | | | | New |
| Beckwith | 22476060 | | | | Replacement |
| Beckwith | 210530218 | | | | New |
| Beckwith | 210530188 | | | | New |
| Beckwith | 210530236 | | | | New |
| Beckwith | 210520225 | | | | New |
| Beckwith | 280530040 | | | | New |
| Beckwith | 110630082 | | | | New |
| Beckwith | 210530219 | | | | New |
| Beckwith | 210530193 | | | | New |
| Beckwith | 210530201 | | | | New |
| Beckwith | 210530189 | | | | New |

| Work Center/Garage Name | Vehicle # | Vehicle Make | Vehicle Model | Vehicle Year | Install Type |
|---|---|---|---|---|---|
| Beckwith | 210530207 | | | | New |
| Beckwith | 110530538 | | | | New |
| Beckwith | 210530217 | | | | New |
| Beckwith | 280530039 | | | | New |
| Beckwith | 210530184 | | | | New |
| Beckwith | 210530191 | | | | New |
| Beckwith | 332004 | | | | New |
| Beckwith | 210530195 | | | | New |
| Beckwith | 210530212 | | | | New |
| Beckwith | 210530206 | | | | New |
| Beckwith | 333157 | | | | New |
| Beckwith | 22451406 | | | | New |
| Beckwith | 220530328 | | | | New |
| Beckwith | 210530231 | | | | New |
| Beckwith | 210530192 | | | | New |
| Beckwith | 210530229 | | | | New |
| Beckwith | 22441403 | | | | Replacement |
| Beckwith | 22441491 | | | | New |
| Beckwith | 210530197 | | | | New |
| Beckwith | 210530196 | | | | New |
| Beckwith | 210530214 | | | | New |
| Beckwith | 22475592 | | | | New |
| Southplant | 22451377 | | | | Replacement |
| Southplant | 22441022 | | | | Replacement |
| Southplant | 22451511 | | | | Replacement |
| Southplant | 210530190 | | | | New |
| Southplant | 34197555 | | | | New |
| Southplant | 280530038 | | | | New |
| Southplant | 22441180 | | | | New |
| Southplant | 210530213 | | | | New |
| Southplant | 210530234 | | | | New |
| Southplant | 210530204 | | | | New |
| Southplant | 210530185 | | | | New |
| Southplant | 210530198 | | | | New |
| Southplant | 210530216 | | | | New |
| Southplant | 333004 | | | | New |
| Southplant | 22451388 | | | | New |
| Southplant | 11A0192 | | | | New |
| Southplant | 22451312 | | | | New |
| Southplant | 210530202 | | | | New |
| Southplant | 210530194 | | | | New |
| Southplant | 22441186 | | | | New |
| Southplant | 210530208 | | | | New |
| Southplant | 22475724 | | | | Replacement |
| Southplant | 210530228 | | | | New |
| Southplant | 22451624 | | | | Replacement |
| Southplant | 22475760 | | | | Replacement |
| Southplant | 22475593 | | | | New |
| Southplant | 11A0255 | | | | New |
| Southplant | 22477142 | | | | New |
| Southplant | 210530233 | | | | New |
| Southplant | 220530329 | | | | New |
| Southplant | 22475733 | | | | New |
| Southplant | 210230169 | | | | New |
| Southplant | 22451384 | | | | New |
| Southplant | 22451316 | | | | New |
| Southplant | 22451386 | | | | New |
| Southplant | 210530232 | | | | New |
| Southplant | 22451403 | | | | Replacement |
| Southplant | 22441093 | | | | Replacement |
| Southplant | 210230168 | | | | New |
| Southplant | 110530541 | | | | New |
| Southplant | 333502 | | | | New |

**MobileAria**

## Additional Web User Information

**Please fill in all fields highlighted in blue for each web user**
**The *User* column should contain the E-mail address the web user will use to log into the MobileAria portal**
**The *Role* should be either *GPS* or *Local Manager***

| First Name | Last Name | BAID | E-Mail | Role |
|---|---|---|---|---|
| Ami | Cook | B40bH64 | ami.cook@verizon.com | GPS Admin/Analyst |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**POI Information**

MobileAria

Please fill in all fields highlighted in blue for each Point Of Interest (Landmark)
The *Size* column should contain the POI radius (in ft) for a circle POI and width (ft) x length (ft) in case of a square POI
example 1: Size = 420 would indicate a circle POI of a radius of 420 ft.
example 2: Size = 595x634 would indicate a square POI of a width of 595 ft. and a length of 634 ft. (If currently rectangular)
Note - This information needs to be downloaded from current Landmark details

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| 1824 Crisman Rd | 41.597141 | -87.173878 | 1824 CRISMAN RD | PORTAGE | IN | 46368 | 250 | 3 |
| 2424 Joilet Road | 41.469369 | -87.090476 | 2424 JOLIET RD | VALPARAISO | IN | 46385 | 250 | 3 |
| 5 E US Highway 6 | 41.549923 | -87.065325 | 5 E US HWY 6 | VALPARAISO | IN | 46383 | 250 | 3 |
| AKRON RLU | 41.038414 | -86.02833 | 126 S MISHAWAKA ST | AKRON | IN | 46910 | 250 | 14 |
| ALBION CO RSU | 41.395656 | -85.423638 | 122 E MAIN ST | ALBION | IN | 46701 | 250 | 14 |
| ANGOLA CO/RC* | 41.636833 | -85.000061 | 152 W BROAD ST | ANGOLA | IN | 46703 | 250 | 14 |
| ANGOLA CONST/I&M* | 41.636805 | -85.04338 | 376 S 290 W | ANGOLA | IN | 46703 | 823x76 | 14 |
| ANGOLA INDUSTRIAL PARK RSU* | 41.670742 | -84.999384 | 2960 N WAYNE ST | ANGOLA | IN | 46703 | 250 | 14 |
| ANGOLA SILVER LAKE RSU | 41.634499 | -85.060026 | 537 S 360 W | ANGOLA | IN | 46703 | 250 | 15 |
| ANGOLA SILVER LAKE RSU | 41.634542 | -85.059985 | 531 S 360 W | ANGOLA | IN | 46703 | 250 | 14 |
| ARLINGTONRSU | 39.642116 | -85.575854 | CARTHAGE PIKE | ARLINGTON | IN | 46104 | 250 | 14 |
| ATWOOD CO-SXS* | 41.275289 | -85.998577 | 3026 N 800 W | WARSAW | IN | 46582 | 250 | 14 |
| AUSTIN CO-RSC * | 38.744355 | -85.803827 | 8 S CHURCH ST | AUSTIN | IN | 47102 | 250 | 14 |
| Arbys/Cosmos-Calumet | 41.487227 | -87.050439 | 2039 CALUMET AVE | VALPARAISO | IN | 46383 | 250 | 3 |
| Autumn  Apartments | 38.487528 | -87.287377 | 41 AUTUMN APARTMENTS | PETERSBURG | IN | 47567 | 250 | 3 |
| BATESVILLE RSM * | 39.29822 | -85.224829 | 129 S ELM ST | BATESVILLE | IN | 47006 | 250 | 14 |
| BICKNELL CO RSC * | 38.773978 | -87.309325 | 365 N FRANKLIN ST | BICKNELL | IN | 47512 | 250 | 14 |
| BICKNELL CO D100-RSC | 38.774281 | -87.309404 | 203 W  4TH ST | BICKNELL | IN | 47512 | 300 | 14 |
| BIPPUS RSU | 40.957204 | -85.594208 | 6587 N 750 W | HUNTINGTON | IN | 46750 | 250 | 14 |
| BIRDSEYE RSCS * | 38.322746 | -86.714033 | 3876 S 1025 E | BIRDSEYE | IN | 47513 | 250 | 14 |
| BLOUNTSVILLE RSU | 40.059737 | -85.240496 | 8873 N SMELTZER ST | LOSANTVILLE | IN | 47354 | 250 | 14 |
| BOURBON CO-DCO* | 41.296652 | -86.115922 | 137 E NORTH ST | BOURBON | IN | 46504 | 250 | 14 |
| BRAZIL CO * | 39.52255 | -87.12809 | 47 S WALNUT ST | BRAZIL | IN | 47834 | 250 | 14 |
| BRAZIL REPORTING CENTER * | 39.528299 | -87.104482 | 1849 E NATIONAL AVE | BRAZIL | IN | 47834 | 250 | 14 |
| BRISTOL CO-GTD-5 RSU* | 41.720582 | -85.815666 | 246 E ELKHART ST | BRISTOL | IN | 46507 | 250 | 14 |
| BROOKVILLE GTD-5 RSU | 39.42297 | -85.011444 | 803 FRANKLIN AVE | BROOKVILLE | IN | 47012 | 250 | 14 |
| BROWNSTOWN CO-RSC * | 38.879726 | -86.042732 | 123 N POPLAR ST | BROWNSTOWN | IN | 47220 | 250 | 14 |
| BURKET CO | 41.155651 | -85.9678 | 116 E MAIN ST | BURKET | IN | 46508 | 250 | 14 |
| BURKET YELLOW CREEK RLU | 41.107928 | -85.965511 | 6975 W 850 S | CLAYPOOL | IN | 46510 | 250 | 14 |
| BURNS HARBOR CO/RSU *M | 41.616883 | -87.140486 | SHADYSIDE RD | CHESTERTON | IN | 46304 | 250 | 14 |
| BUTLER CO-GTD-5 RSU* | 41.430644 | -84.875863 | W GREEN ST | BUTLER | IN | 46721 | 250 | 14 |
| BUTLERVILLE RSCS * | 39.033432 | -85.512381 | 5345 E US HIGHWAY 50 | BUTLERVILLE | IN | 47223 | 250 | 14 |
| Big Wheel-Homer Ct | 41.467432 | -87.045637 | 1039 HOMER CT | VALPARAISO | IN | 46383 | 250 | 3 |
| Bob Evans-E Morthland Dr | 41.460313 | -87.033785 | 2519 E MORTHLAND DR | VALPARAISO | IN | 46383 | 400 | 3 |
| Bookstore | 40.393446 | -86.854696 | 1569 SAGAMORE PKY S | LAFAYETTE | IN | 47905 | 820 | 15 |
| Broadway Cafe | 41.460309 | -87.037008 | 2271 E MORTHLAND DR | VALPARAISO | IN | 46383 | 400 | 3 |
| Burger King-Horse Prairie | 41.460185 | -87.067186 | 849 HORSE PRAIRIE AVE | VALPARAISO | IN | 46385 | 250 | 3 |
| CAMBRIDGE CITY RSU* | 39.811991 | -85.174522 | 269 W MAIN ST | CAMBRIDGE CITY | IN | 47327 | 250 | 14 |
| CAMPBELLSBURG CO/RSCS * | 38.622984 | -86.261081 | 1702 N CAMPBELLSBURG LIVONIA | CAMPBELLSBURG | IN | 47108 | 250 | 14 |
| CARLISLE CO/RSCS * | 38.964291 | -87.399997 | 164 W HACKETT ST | CARLISLE | IN | 47838 | 250 | 14 |
| CARTHAGE RSU | 39.738794 | -85.569869 | E 1ST ST | CARTHAGE | IN | 46115 | 250 | 14 |
| CEADER GROVE RSU | 39.357712 | -84.941376 | 8028 US HWY 52 | BROOKVILLE | IN | 47012 | 250 | 14 |
| CENTER POINT CO RLC * | 39.416712 | -87.076679 | 342 E MAIN ST | CENTERPOINT | IN | 47840 | 250 | 14 |
| CENTERVILLE CO 100-RSC | 39.817756 | -84.994471 | 201 E MAIN ST | CENTERVILLE | IN | 47330 | 300 | 14 |
| CENTERVILLE RSU* | 39.817243 | -84.994638 | 113 S  1ST ST | CENTERVILLE | IN | 47330 | 250 | 14 |
| CENTRAL CO * | 38.092469 | -86.159716 | 7420 CENTRAL DR SW | CENTRAL | IN | 47110 | 250 | 14 |
| CHESTERTON 550 E PAD * | 41.57753 | -86.960264 | 1007 N 550 E | WESTVILLE | IN | 46391 | 250 | 14 |
| CHESTERTON CO * M | 41.606306 | -87.051431 | 505 CALUMET RD | CHESTERTON | IN | 46304 | 1051x5 | 14 |
| CHESTERTON LIBERTY MXU * | 41.564657 | -87.07394 | 39 W 900 N | CHESTERTON | IN | 46304 | 250 | 14 |
| CHESTERTON MUX US 20 * | 41.613205 | -87.096513 | 1480 W US HIGHWAY 20 | CHESTERTON | IN | 46304 | 250 | 14 |
| CHESTERTON WAVERLY ROAD * | 41.626481 | -87.067056 | 780 WAVERLY RD | CHESTERTON | IN | 46304 | 250 | 14 |
| CHURUBUSCO CORSU | 41.230386 | -85.318288 | 114 E WHITLEY ST | CHURUBUSCO | IN | 46723 | 250 | 14 |
| CICERO CO-GTD-5 RSU | 40.138194 | -86.013066 | 559 N PERU ST | CICERO | IN | 46034 | 250 | 14 |
| CICERO RPT CENTER | 40.092243 | -86.032569 | 20905 HAGUE RD | NOBLESVILLE | IN | 46060 | 275 | 14 |
| CLARKSBURG RSU * | 39.4321 | -85.347657 | 6482 N COUNTY ROAD 700 E | GREENSBURG | IN | 47240 | 250 | 14 |
| CLAY CITY CO-RSM * | 39.276195 | -87.111718 | 174 E 8TH ST | CLAY CITY | IN | 47841 | 250 | 14 |
| CLAYPOOL CO-RSU | 41.130994 | -85.880301 | N MAIN ST & WALNUT ST | CLAYPOOL | IN | 46510 | 250 | 14 |
| CLEAR SPRING CO * | 38.926196 | -86.20945 | 9096 W COUNTY ROAD 350 N | NORMAN | IN | 47264 | 250 | 14 |
| CONNERSVILLE CO-GTD-5 | 39.642245 | -85.138256 | 120 E  6TH ST | CONNERSVILLE | IN | 47331 | 250 | 14 |
| CONNERSVILLE GTD-5 RSU | 39.634321 | -85.127862 | 490 S FOUNTAIN ST | CONNERSVILLE | IN | 47331 | 300 | 14 |
| CONNERSVILLE PLANT & GARAGI | 39.65517 | -85.128868 | 1902 PARK RD | CONNERSVILLE | IN | 47331 | 250 | 14 |
| CORY CO-RLM *2 | 39.381559 | -87.204947 | 5172 W OLIVER ST | CORY | IN | 47846 | 250 | 14 |
| CORYDON CO/GARAGE | 38.200892 | -86.126813 | 145 S CAPITOL AVE | CORYDON | IN | 47112 | 250 | 14 |
| CRANDALL CO * | 38.288991 | -86.066311 | 6149 MAIN ST NE | CRANDALL | IN | 47114 | 250 | 14 |

Fill in EOS LM POI INFORMATION

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| CRANE CO * | 38.891642 | -86.905377 | STATE HWY 558 | ODON | IN | 47562 | 250 | 14 |
| CROTHERSVILLE CO * | 38.798545 | -85.841409 | 252 E BARD ST | CROTHERSVILLE | IN | 47229 | 250 | 14 |
| CYNTHIANA CO/5ESS-RSM * | 38.188046 | -87.708319 | 10423 WHITING ST | CYNTHIANA | IN | 47612 | 250 | 14 |
| Centerville Diner | 39.817254 | -84.996346 | 148 S MORTON AVE | CENTERVILLE | IN | 47330 | 250 | 3 |
| DAYTON CO/RSU* | 40.374965 | -86.776620 | 6170 STATE ROAD 38 E | LAFAYETTE | IN | 47905 | 250 | 14 |
| DECKER CO-D100-RLC * | 38.519704 | -87.523678 | 367 E MAIN ST | DECKER | IN | 47524 | 250 | 14 |
| DELPHI CO-DMS 10 | 40.58616 | -86.673813 | 123 E MAIN ST | DELPHI | IN | 46923 | 300 | 14 |
| DUBOIS CO-D100-RLM * | 38.444835 | -86.805391 | 4336 N 2ND ST | DUBOIS | IN | 47527 | 250 | 14 |
| DUDLEYTOWN CO-RLM * | 38.850988 | -85.900694 | 7323 E STATE ROAD 250 | SEYMOUR | IN | 47274 | 250 | 14 |
| DUNKIRK RSU* | 40.375061 | -85.21156 | 163 S FRANKLIN ST | DUNKIRK | IN | 47336 | 250 | 14 |
| DUNLAP CO-RSU* | 41.63492 | -85.921197 | 59100 CNTY RD 13 | ELKHART | IN | 46517 | 250 | 14 |
| Dunkin Donuts-Chesterton | 41.617358 | -87.045283 | 550 PLAZA DR | CHESTERTON | IN | 46304 | 250 | 3 |
| EDWARDSPORT REMOTE DMS-1 | 38.81194 | -87.249316 | SHIPPING ST | EDWARDSPORT | IN | 47528 | 250 | 14 |
| ELBERFELD RSCS * | 38.160859 | -87.447392 | 2ND ST | ELBERFELD | IN | 47613 | 250 | 14 |
| ELIZABETH CO * | 38.122913 | -85.972061 | 5494 CHURCH ST SE | ELIZABETH | IN | 47117 | 250 | 14 |
| ELKHART BACON HILL - CR 10 & 1 | 41.703589 | -85.913849 | 23340 CNTY RD 10 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART BEST AVE RSU* | 41.656879 | -86.012488 | 57714 BEST AVE | ELKHART | IN | 46517 | 250 | 14 |
| ELKHART CLEVELAND ESTATES | 41.715901 | -86.043393 | 53557 CNTY RD 1 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART COURT AVE. | 41.693663 | -85.906597 | 55051 COURT AVE | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART CR 15 AT US 20 RSU* | 41.674457 | -85.907455 | 56139 COUNTY ROAD 15 | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART CR 4 & SR 19 | 41.738667 | -85.981991 | 459 COUNTY ROAD 4 W | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART CR 6 & CR 13* | 41.724448 | -85.925752 | 23776 COUNTY ROAD 6 | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART CR3 & CR10 | 41.705352 | -86.018505 | 54269 COUNTY ROAD 3 | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART GUN CLUB CR 6 & CR 5 | 41.723835 | -86.019654 | 53051 PAUL DR | ELKHART | IN | 46514 | 300 | 14 |
| ELKHART INDUSTRIAL PARK* | 41.686404 | -85.932104 | 2079 INDUSTRIAL PKWY | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART JIMTOWN MXU -CR3&CI | 41.641524 | -86.022195 | 58733 COUNTY ROAD 3 | ELKHART | IN | 46517 | 250 | 14 |
| ELKHART MAIN CO-GTD-5  PHONI | 41.686683 | -85.97549 | 129 S  2ND ST | ELKHART | IN | 46516 | 300 | 14 |
| ELKHART NORTH CO-GTD-5* | 41.702216 | -85.965426 | 1434 JOHNSON ST | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART OAK MANOR PLACE* | 41.685827 | -86.020493 | 55762 OAK MANOR PL | ELKHART | IN | 46514 | 250 | 14 |
| ELKHART OLD FARM RSU* | 41.679063 | -85.982355 | 579 9TH ST | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART PARK 17 RSU* | 41.696552 | -85.885255 | 1840 PROCTECTA DR | ELKHART | IN | 46516 | 250 | 14 |
| ELKHART PLANT - GARAGE | 41.649924 | -85.92993 | 24373 CNTY RD 45 | ELKHART | IN | 46516 | 650 | 14 |
| ELKHART PLEASANT PLAIN RSU* | 41.652395 | -85.955336 | 3328 PLEASANT PLAIN AVE | ELKHART | IN | 46517 | 250 | 14 |
| ENGLISH RSCS * | 38.354734 | -86.44344 | 117 E STATE ROAD 64 | ENGLISH | IN | 47118 | 250 | 14 |
| EVERTON EVERTON-ROMOTE | 39.562496 | -85.089741 | CNTY RD 550 S & S ST RD 1 | CONNERSVILLE | IN | 47331 | 250 | 14 |
| Ernies Shell-W Lincolnway | 41.468193 | -87.06845 | 617 W LINCOLNWAY | VALPARAISO | IN | 46385 | 250 | 3 |
| FAIRBANKS CO-D100-RLM * | 39.220338 | -87.520543 | EAST ST | FARMERSBURG | IN | 47850 | 250 | 14 |
| FARMERSBURG CO-D100 RSC * | 39.254516 | -87.380577 | 173 W HOPEWELL ST | FARMERSBURG | IN | 47850 | 250 | 14 |
| FARMLAND CO* | 40.194476 | -85.166266 | 2098 N 1000 W | PARKER CITY | IN | 47368 | 250 | 14 |
| FARMLAND RSU* | 40.192433 | -85.130873 | 362 N OLIVE ST | FARMLAND | IN | 47340 | 250 | 14 |
| FERDINAND RSCS * | 38.221519 | -86.862394 | 112 E 6TH ST | FERDINAND | IN | 47532 | 250 | 14 |
| FONTANENT GTD5 * | 39.564191 | -87.243028 | 11314 E RIO GRANDE AVE | BRAZIL | IN | 47834 | 250 | 14 |
| FORT BRANCH CO-RSM * | 38.24684 | -87.576895 | 153 S CHURCH ST | FORT BRANCH | IN | 47648 | 250 | 14 |
| FRANCISCO CO-RSM * | 38.332761 | -87.446671 | MAIN ST | FRANCISCO | IN | 47649 | 250 | 14 |
| FRANKTON RSU | 40.223442 | -85.779328 | CHURCH ST | FRANKTON | IN | 46044 | 250 | 14 |
| FREDERICKSBURG REMOTE * | 38.435879 | -86.191706 | N BECKS MILL RD | FREDERICKSBURG | IN | 47120 | 250 | 14 |
| FREELANDVILLE CO/RLC * | 38.865846 | -87.30629 | 7 FREELAND ST | OAKTOWN | IN | 47561 | 250 | 14 |
| FREETOWN CO-RSC * | 38.972535 | -86.129504 | 6707 N UNION ST | FREETOWN | IN | 47235 | 250 | 14 |
| FREMONT CO-RSU* | 41.732081 | -84.93158 | 3367 E NORTH ST | FREMONT | IN | 46737 | 250 | 14 |
| FRITCHTON CO-D100 RLC * | 38.680336 | -87.422785 | 778 N ANSON RD | VINCENNES | IN | 47591 | 250 | 14 |
| FT WY SHOPPER MALL  PHONE* | 41.121426 | -85.135039 | 4722 COLDWATER RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTW Y NW COGTD5 | 41.148671 | -85.165401 | 7521 LIMA RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY ABOITERSU | 41.045094 | -85.273591 | 10015 ABOITE CENTER RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY AUBURN  RSU | 41.172446 | -85.113592 | 9732 AUBURN RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY BECKWITHREPORTING CEI | 41.114929 | -85.152416 | 4027 BECKWITH DR | FORT WAYNE | IN | 46808 | 796x81 | 14 |
| FTWY CENTENNIAL PARK  RSU | 41.106084 | -85.183899 | 3415 CONESTOGA DR | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY COVINGTON RD  RSU | 41.059916 | -85.260436 | 9016 COVINGTON RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY DAVEWAY DRIVE  RSU* | 41.1107 | -85.09459 | 3716 HOBSON RD | FORT WAYNE | IN | 46815 | 250 | 14 |
| FTWY DIEBOLD RSU* | 41.182003 | -85.095196 | 10633 DIEBOLD RD | FORT WAYNE | IN | 46845 | 250 | 14 |
| FTWY DUPONT RD RSU | 41.17984 | -85.072628 | 10512 OLD LEO RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY HARRIS RDRSU | 41.108927 | -85.166052 | 3502 HARRIS RD | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY INTERSTATE RSU | 41.120676 | -85.167412 | 1822 PRODUCTION RD | FORT WAYNE | IN | 46808 | 250 | 14 |
| FTWY ISMCD  GTEDS | 41.074198 | -85.233161 | 6920 POINTE INVERNESS WAY | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY LIBERTY MILLS  RSU | 41.031083 | -85.262163 | 8965 LIBERTY MILLS RD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY LIMA ROAD RSU | 41.188298 | -85.168896 | 11805 LIMA RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY MAIN COGTD5 | 41.080268 | -85.135441 | 303 E BERRY ST | FORT WAYNE | IN | 46802 | 250 | 14 |
| FTWY NE CO5ESS* | 41.134255 | -85.067327 | 5910 SAINT JOE CENTER RD | FORT WAYNE | IN | 46835 | 250 | 14 |
| FTWY NO REGION HQ | 41.035085 | -85.24575 | 8001 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | 1345x1 | 14 |
| FTWY NORTH   DATA CENTER | 41.139213 | -85.139064 | 6430 OAKBROOK PKY | FORT WAYNE | IN | 46825 | 1000 | 14 |
| FTWY NORTH CO BUNKER SITE | 41.114023 | -85.123719 | 4011 N CLINTON ST | FORT WAYNE | IN | 46805 | 250 | 14 |
| FTWY OLD CANALRSU | 41.037567 | -85.24288 | 7889 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY PARKVIEW HUT RSU* | 41.092996 | -85.110591 | 1830 RANDALLIA DR | FORT WAYNE | IN | 46805 | 250 | 14 |
| FTWY SESOGTD5FIOS LM POI INFORMATION | 41.035795 | -85.095662 | 7033 HESSEN CASSEL RD | FORT WAYNE | IN | 46816 | 250 | 14 |
| FTWY SO PLANT  REPORT CENTE | 41.010527 | -85.117033 | 8110 S ANTHONY BLVD | FORT WAYNE | IN | 46816 | 1351x1 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| FTWY SOUTH GATE PHONE MART | 41.038073 | -85.134349 | 136 E PETTIT AVE | FORT WAYNE | IN | 46806 | 250 | 14 |
| FTWY SOUTH GTD5 | 41.056613 | -85.135549 | 3102 PIQUA AVE | FORT WAYNE | IN | 46806 | 250 | 14 |
| FTWY TILL RD-RSU | 41.168699 | -85.133174 | 592 E TILL RD | FORT WAYNE | IN | 46825 | 250 | 14 |
| FTWY TRIANGLE PARK  RSU | 41.111524 | -85.103103 | 2827 RUPP DR | FORT WAYNE | IN | 46815 | 628x71 | 14 |
| FTWY WASHINGTON CTR  RSU | 41.132552 | -85.193012 | 3836 W WASHINGTON CENTER RD | FORT WAYNE | IN | 46818 | 250 | 14 |
| FTWY WAYNE TRACE | 41.0564 | -85.096055 | 3301 WAYNE TRCE | FORT WAYNE | IN | 46806 | 250 | 14 |
| FTWY WAYNEDALE BAER FIELD | 40.991208 | -85.192801 | 4210 PIPER DR | FORT WAYNE | IN | 46809 | 250 | 14 |
| FTWY WAYNEDALE COGTD 5* | 41.026282 | -85.170559 | 6205 OLD TRAIL RD | FORT WAYNE | IN | 46809 | 250 | 14 |
| FTWY WEST CO GTD5 | 41.061571 | -85.216463 | 5612 WILKIE DR | FORT WAYNE | IN | 46804 | 250 | 14 |
| FTWY WHEELOCK RD  RSU* | 41.137273 | -85.024219 | 6007 WHEELOCK RD | FORT WAYNE | IN | 46835 | 250 | 14 |
| Family Express-Aberdeen | 41.437597 | -87.107725 | 212 BALLANTRAE ST | VALPARAISO | IN | 46385 | 250 | 3 |
| Family Express-Burlington | 41.507751 | -87.037929 | 1871 BURLINGTON BEACH RD | VALPARAISO | IN | 46383 | 250 | 3 |
| Fountain City RSU | 39.957568 | -84.918723 | 306 N WALNUT ST | FOUNTAIN CITY | IN | 47341 | 250 | 14 |
| Fremont Stop 10 | 41.730549 | -84.934137 | 5987 N BROAD ST | FREMONT | IN | 46737 | 250 | 3 |
| Fremont Stop 11 | 41.730841 | -84.934839 | 246 W TOLEDO ST | FREMONT | IN | 46737 | 250 | 15 |
| GARRETT CO RSU* | 41.349843 | -85.134812 | 112 E KEYSER ST | GARRETT | IN | 46738 | 250 | 14 |
| GEORGETOWN CO-D100-RSC * | 38.295271 | -85.962958 | 7653 HIGHWAY 64 NE | GEORGETOWN | IN | 47122 | 250 | 14 |
| GLENWOOD RSCS | 39.625859 | -85.300732 | CENTER ST | GLENWOOD | IN | 46133 | 250 | 14 |
| GOSHEN CLINTON ST CR 19&30 R | 41.587687 | -85.868446 | 2014 W CLINTON ST | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN CO-GTD-5* | 41.588472 | -85.835524 | 117 W CLINTON ST | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN CR 21 HUT* | 41.565906 | -85.847012 | CNTY RD 21 & CNTY RD 36 | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN GREENCROFT - RLU* | 41.558979 | -85.818296 | S  15TH ST & COLLEGE AVE | GOSHEN | IN | 46526 | 250 | 14 |
| GOSHEN RSU Goshen/Dierdorff* | 41.555546 | -85.804315 | 64123 COUNTY ROAD 27 | GOSHEN | IN | 46526 | 250 | 14 |
| GRAYSVILLE CO/RSU * | 39.116563 | -87.556674 | 2173 N STATE HWY 63 | SULLIVAN | IN | 47882 | 250 | 14 |
| GREENCASTLE CO | 39.643942 | -86.862501 | 201 E WASHINGTON ST | GREENCASTLE | IN | 46135 | 300 | 14 |
| GREENCASTLE GARAGE | 39.64904 | -86.864546 | 517 N INDIANA ST | GREENCASTLE | IN | 46135 | 300 | 14 |
| GREENS FORK RSU* | 39.92476 | -85.033798 | 6619 CARLOS RD | GREENS FORK | IN | 47345 | 250 | 14 |
| GREENSBURG CO * | 39.338433 | -85.481667 | 269 N EAST ST | GREENSBURG | IN | 47240 | 250 | 14 |
| GREENSBURG REPORTING CTR * | 39.345171 | -85.492635 | 678 W 2ND ST | GREENSBURG | IN | 47240 | 250 | 14 |
| HAGERSTOWN RSU* | 39.910546 | -85.161379 | 55 W MAIN ST | HAGERSTOWN | IN | 47346 | 250 | 14 |
| HAMILTON CO-RSU* | 41.532508 | -84.912916 | 4000 E CHURCH ST | HAMILTON | IN | 46742 | 250 | 14 |
| HANNA CO-RSU * | 41.413356 | -86.780373 | 104 N THOMPSON ST | HANNA | IN | 46340 | 250 | 14 |
| HANOVER CO/RCSC * | 38.713543 | -85.46768 | 285 E MAIN ST | HANOVER | IN | 47243 | 250 | 14 |
| HARDINSBURG REMOTE * | 38.459505 | -86.277833 | 11440 W VALEENE PIKE | HARDINSBURG | IN | 47125 | 250 | 14 |
| HARLAN CORSM | 41.19596 | -84.921768 | 25721 ANTWERP RD | HARLAN | IN | 46743 | 250 | 14 |
| HAYDEN RLM * | 38.976804 | -85.721773 | 5928 W US HIGHWAY 50 | NORTH VERNON | IN | 47265 | 250 | 14 |
| HAYESVILLE CO-D100 RLM * | 38.480437 | -86.914973 | 7141 N US HIGHWAY 231 | JASPER | IN | 47546 | 250 | 14 |
| HAZELTON CO-D100 RLC * | 38.488662 | -87.544116 | 135 S A ST | HAZLETON | IN | 47640 | 250 | 14 |
| HENRYVILLE CO RSC * | 38.540906 | -85.767109 | UNNAMED STREET | HENRYVILLE | IN | 47126 | 250 | 14 |
| HOBART 61ST AVE RSU * | 41.507454 | -87.288232 | 3524 W 61ST AVE | HOBART | IN | 46342 | 250 | 14 |
| HOBART CAMELOT ESTATES * | 41.543927 | -87.221892 | 410 N COUNTY LINE RD | HOBART | IN | 46342 | 250 | 14 |
| HOBART CO *M | 41.53313 | -87.267674 | 624 W  3RD ST | HOBART | IN | 46342 | 250 | 14 |
| HOBART RIDGE ROAD RSU * | 41.548594 | -87.298359 | 3833 PARKER ST | HOBART | IN | 46342 | 250 | 14 |
| HUNTERTOWN CO  RSU | 41.222116 | -85.171756 | 15002 LIMA RD | HUNTERTOWN | IN | 46748 | 250 | 14 |
| HUNTERTOWN PINE VALLEY  RSU | 41.199512 | -85.132159 | 12828 COLDWATER RD | FORT WAYNE | IN | 46845 | 250 | 14 |
| HUNTINGBURG DMS10/CO * | 38.294799 | -86.954579 | 438 E 3RD ST | HUNTINGBURG | IN | 47542 | 250 | 14 |
| Haggerstown RSU | 39.910926 | -85.161415 | 25 W MAIN ST | HAGERSTOWN | IN | 47346 | 250 | 14 |
| Hot Spot - Liberty | 39.63639 | -84.930127 | 31 W HIGH ST | LIBERTY | IN | 47353 | 250 | 3 |
| Huntingburg Hot Spot | 38.308046 | -86.953787 | JACOB CT | HUNTINGBURG | IN | 47542 | 250 | 3 |
| IRELAND RSCS * | 38.411395 | -86.988839 | 2300 W STATE ROAD 56 | JASPER | IN | 47546 | 250 | 14 |
| JASPER CO * | 38.391016 | -86.932401 | 542 CLAY ST | JASPER | IN | 47546 | 250 | 14 |
| JASPER GERMANTOWN RSCS * | 38.422084 | -86.936037 | 3552 VILLA DR | JASPER | IN | 47546 | 250 | 14 |
| JASPER REPORT CTR/WAREHOU | 38.374729 | -86.951154 | 951 QUALITY DR | JASPER | IN | 47546 | 537x10 | 14 |
| Jim Dandys/Dawns-Glendale Blvd | 41.484931 | -87.052044 | 714 GLENDALE BLVD | VALPARAISO | IN | 46383 | 250 | 3 |
| Jimmies-Indiana Avenue | 41.467092 | -87.057898 | 273 INDIANA AVE | VALPARAISO | IN | 46383 | 450 | 3 |
| KIMMELL CORSU | 41.395379 | -85.547939 | 6170 NOE ST | KIMMELL | IN | 46760 | 250 | 14 |
| KOUTS CO - RSC * | 41.315513 | -87.024767 | 408 MAPLE ST | KOUTS | IN | 46347 | 250 | 14 |
| LA CROSSE CO-RSCS | 41.317427 | -86.893159 | 111 W MAIN ST | LA CROSSE | IN | 46348 | 250 | 14 |
| LACONIA  CO * | 38.042186 | -86.085786 | 10810 N TOBACCO LANDING RD SE | LACONIA | IN | 47135 | 250 | 14 |
| LAFAYETTE - CR 375 W OF SR 21 | 40.36541 | -86.906884 | 268 W 375 S | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAFAYETTE ARETZ  AIRPORT* | 40.463154 | -86.838907 | 3149 STATE ROAD 25 N | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAFAYETTE CREASY LN* | 40.400107 | -86.837758 | 3840 BURBERRY DR | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE EAST CO-GTD-5 | 40.417055 | -86.861025 | 12 S EARL AVE | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE EAST-MXU* | 40.434882 | -86.822586 | 4622 EISENHOWER RD | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE EAST-RSU-CR 550 E * | 40.423666 | -86.798385 | CNTY RD 550 E & ST RD 26 E | LAFAYETTE | IN | 47905 | 250 | 14 |
| LAFAYETTE LAKE FOREST RSU* | 40.511389 | -86.881846 | 1384 E 650 N | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| LAFAYETTE MAIN CO-GTD-5 | 40.418755 | -86.889099 | 661 MAIN ST | LAFAYETTE | IN | 47901 | 250 | 14 |
| LAFAYETTE N 9TH & CORDALE RI | 40.447501 | -86.882986 | 616 COR DALE RD | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE SOUTH CO-GTD-5 | 40.386592 | -86.876069 | 2937 S  18TH ST | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAFAYETTE VINTON RSU | 40.433926 | -86.8613 | 2912 VINTON ST | LAFAYETTE | IN | 47904 | 250 | 14 |
| LAFAYETTE WAREHOUSE | 40.380674 | -86.850156 | 3216 IMPERIAL PKY | LAFAYETTE | IN | 47909 | 609x12 | 14 |
| LAFAYETTE-CONCORD & WEA RO | 40.338149 | -86.856719 | 5542 S 250 E | LAFAYETTE | IN | 47909 | 250 | 14 |
| LAKE STATION OLD LM POI INFORMATION | 41.565509 | -87.238796 | 3670 CENTRAL AVE | LK STA | IN | 46405 | 400 | 14 |
| LAKE STATION NEW CHICAGO * | 41.564869 | -87.273343 | 1551 FAIRVIEW ST | LAKE STATION | IN | 46405 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| LANCASTER RESERVOIR CO-DMS | 40.76316 | -85.506562 | CNTY RD 450 S & CNTY RD 300 W | HUNTINGTON | IN | 46750 | 250 | 14 |
| LANESVILLE CO * | 38.237555 | -85.987297 | 2352 RIDGE CREST DR NE | LANESVILLE | IN | 47136 | 250 | 14 |
| LAPORTE CO *M | 41.611752 | -86.724283 | 515 MADISON ST | LA PORTE | IN | 46350 | 1154x6 | 14 |
| LAPORTE FISH LAKE | 41.566913 | -86.55292 | 8851 E STATE ROAD 4 | WALKERTON | IN | 46574 | 250 | 14 |
| LAPORTE JOHNSON ROAD * | 41.643575 | -86.800529 | 5104 W JOHNSON RD | LA PORTE | IN | 46350 | 250 | 14 |
| LAPORTE KINGSBURY * | 41.50599 | -86.69367 | 6942 US HWY 6 | LA PORTE | IN | 46350 | 250 | 14 |
| LAPORTE REPORTING CENTER * | 41.605022 | -86.682281 | 2104 OHIO ST | LA PORTE | IN | 46350 | 300 | 14 |
| LAPORTE SPRINGFIELD * | 41.704622 | -86.75902 | 6756 N 300 W | MICHIGAN CITY | IN | 46360 | 250 | 14 |
| LAUREL RSU | 39.501885 | -85.187065 | LAFAYETTE ST | LAUREL | IN | 47024 | 250 | 14 |
| LEAVENWORTH CO/RLC * | 38.200455 | -86.345791 | 523 W PLAZA DR | LEAVENWORTH | IN | 47137 | 250 | 14 |
| LEO CO  RSM | 41.224125 | -85.01048 | 12882 MAIN ST | LEO | IN | 46765 | 250 | 14 |
| LEWIS CO-RLU * | 39.260585 | -87.258905 | 16957 S EAGLE ST | LEWIS | IN | 47858 | 250 | 14 |
| LEXINGTON CO/RSCS * | 38.651453 | -85.660745 | 6133 E STATE ROAD 356 | LEXINGTON | IN | 47138 | 250 | 14 |
| LIBERTY RSU | 39.63817 | -84.929243 | 292 E WESCOTT ST | LIBERTY | IN | 47353 | 250 | 14 |
| LOGANSPORT MAIN CO-GTD#5 | 40.754013 | -86.364319 | 329 S  5TH ST | LOGANSPORT | IN | 46947 | 300 | 14 |
| LOGANSPORT PLANT & GARAGE | 40.749541 | -86.352069 | 1301 WOODLAWN AVE | LOGANSPORT | IN | 46947 | 300 | 14 |
| LOOGOOTEE CO/DMS10 * | 38.678543 | -86.915809 | 267 N JOHN F KENNEDY AVE | LOOGOOTEE | IN | 47553 | 250 | 14 |
| LYNNVILLE RSCS * | 38.197345 | -87.297959 | 144 W 1ST ST | LYNNVILLE | IN | 47619 | 250 | 14 |
| LaPorte Customer Complaint | 41.604944 | -86.741372 | 1593 2ND ST | LA PORTE | IN | 46350 | | 3 |
| Lynn RSU | 40.048768 | -84.93949 | 133 N MAIN ST | LYNN | IN | 47355 | 250 | 14 |
| MACKEY CO/RSM * | 38.252399 | -87.387207 | COUNTY ROAD 700 S | ELBERFELD | IN | 47613 | 250 | 14 |
| MACY CO | 40.960541 | -86.131662 | CNTY RD 1350 N & ALLEN ST | MACY | IN | 46951 | 300 | 14 |
| MADISON CO-RSC * | 38.73705 | -85.379271 | 162 E 3RD ST | MADISON | IN | 47250 | 250 | 14 |
| MADISON MIDWAY RSCS * | 38.81573 | -85.461606 | 5251 N SR 7 | MADISON | IN | 47250 | 250 | 14 |
| MADISON NORTH CO-RSC * | 38.76107 | -85.395905 | 496 W STATE ST | MADISON | IN | 47250 | 250 | 14 |
| MADISON/BROOKSBURG RSC * | 38.739833 | -85.248945 | 7413 E FIRTH RD | MADISON | IN | 47250 | 250 | 14 |
| MADISON/DUPONT RSC * | 38.888461 | -85.520026 | 10590 W MAIN ST | DUPONT | IN | 47231 | 250 | 14 |
| MARENGO CO/RSCS * | 38.370465 | -86.343703 | 469 W CHERRY ST | MARENGO | IN | 47140 | 250 | 14 |
| MARKLE CO DMS 10 | 40.825516 | -85.338136 | SPARKS ST | MARKLE | IN | 46770 | 250 | 14 |
| MAYS RSCS | 39.743802 | -85.408315 | COUNTY ROAD 900 N | RUSHVILLE | IN | 46173 | 250 | 14 |
| MECHANICSBURG RSU | 40.004594 | -85.555051 | 8883 W US HIGHWAY 36 | MIDDLETOWN | IN | 47356 | 250 | 14 |
| MEDORA CO * | 38.824461 | -86.171491 | 54 S GEORGE ST | MEDORA | IN | 47260 | 250 | 14 |
| MENTONE CO-DCO | 41.178296 | -86.035107 | 374 N MORGAN ST | MENTONE | IN | 46539 | 250 | 14 |
| MEROM CO/RLC * | 39.041719 | -87.535932 | 6793 W COUNTY ROAD 300 S | MEROM | IN | 47861 | 250 | 14 |
| MERRILLVILLE RLU PAIR GAIN * | 41.466554 | -87.29653 | 3112 E 83RD PL | MERRILLVILLE | IN | 46410 | 250 | 14 |
| MIDDLEBURY CO-RSU* | 41.675555 | -85.704763 | 200 E WARREN ST | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MIDDLEBURY KOA SR 120 & SR 13 | 41.726222 | -85.684225 | 52833 STATE ROAD 13 | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MIDDLEBURY WESTLAKE HUT * | 41.6677 | -85.739814 | 56898 COUNTY ROAD 35 | MIDDLEBURY | IN | 46540 | 250 | 14 |
| MILAN CO * | 39.122455 | -85.132657 | FRANKLIN ST | MILAN | IN | 47031 | 250 | 14 |
| MILLHOUSEN RLM * | 39.209415 | -85.43319 | 2362 E COUNTY ROAD 830 S | GREENSBURG | IN | 47240 | 250 | 14 |
| MILLTOWN CO/RSCS * | 38.343504 | -86.275049 | 233 CHURCH ST | MILLTOWN | IN | 47145 | 250 | 14 |
| MILLWOOD CO-RLS* | 41.360962 | -86.039479 | 8949 N STATE ROAD 19 | ETNA GREEN | IN | 46524 | 250 | 14 |
| MILROY CO-GTD-5 RSU | 39.497514 | -85.466033 | 207 E CHURCH ST | MILROY | IN | 46156 | 250 | 14 |
| MITCHELL RSC/REPORTING CTR | 38.732704 | -86.476458 | 164 N 9TH ST | MITCHELL | IN | 47446 | 250 | 14 |
| MODOC RSU* | 40.048268 | -85.147922 | 9090 W US HWY 36 | MODOC | IN | 47358 | 250 | 14 |
| MONROE CITY CO-D100 RSC * | 38.614101 | -87.353228 | 165 10TH ST | MONROE CITY | IN | 47557 | 250 | 14 |
| MONROEVILLE CO  RSC | 40.974683 | -84.868822 | 108 MAIN ST | MONROEVILLE | IN | 46773 | 250 | 14 |
| MONROEVILLE MICROWAVE HUT | 40.925541 | -84.881078 | 12215 WHITTERN RD | MONROEVILLE | IN | 46773 | 1000 | 14 |
| MOORELAND RSU | 40.026538 | -85.251891 | 6473 N WILBUR WRIGHT RD | MOORELAND | IN | 47360 | 250 | 14 |
| MORRISTOWN CO-RSC | 39.67038 | -85.698606 | MIDWAY ST & E FLETCHER ST | MORRISTOWN | IN | 46161 | 250 | 14 |
| McDonalds-McDonald Dr. | 41.486742 | -87.049011 | MCDONALD DR | VALPARAISO | IN | 46383 | 250 | 3 |
| NEW HAVEN CO GTD5* | 41.070748 | -85.029948 | 625 HARTZELL RD | NEW HAVEN | IN | 46774 | 250 | 14 |
| NEW HAVEN LANDIN ROAD  RSU* | 41.099686 | -85.021649 | 1106 LANDIN RD | NEW HAVEN | IN | 46774 | 250 | 14 |
| NEW HAVEN NO RIVER ROAD  RS | 41.088111 | -85.054351 | 6530 LAKE AVE | FORT WAYNE | IN | 46815 | 250 | 14 |
| NEW MIDDLETOWN CO-D100-RL * | 38.164427 | -86.052442 | 2726 4TH ST SE | NEW MIDDLETOWN | IN | 47160 | 250 | 14 |
| NORTH MANCHESTER CO-GTD-5 | 41.001341 | -85.768271 | 203 E  3RD ST | NORTH MANCHEST | IN | 46962 | 250 | 14 |
| NORTH VERNON CO/RC * | 39.004989 | -85.623906 | 264 E CHESTNUT ST | NORTH VERNON | IN | 47265 | 250 | 14 |
| Nine Mile | 40.962915 | -85.074135 | UNNAMED STREET | FORT WAYNE | IN | 46816 | 250 | 3 |
| OAKLAND CITY CO-5ESS-RSM * | 38.339134 | -87.345596 | 138 W WASHINGTON ST | OAKLAND CITY | IN | 47660 | 250 | 14 |
| OAKTOWN CO-DMS 10 * | 38.872079 | -87.440826 | 103 3RD ST | OAKTOWN | IN | 47561 | 250 | 14 |
| ORLAND CO-GTD-5 EAX REMOTE | 41.731073 | -85.169659 | 9489 TOLEDO ST | ORLAND | IN | 46776 | 250 | 14 |
| ORLEANS RSCS * | 38.663246 | -86.452244 | 160 N MAPLE ST | ORLEANS | IN | 47452 | 250 | 14 |
| OSGOOD CO * | 39.12909 | -85.292895 | N WALNUT ST | OSGOOD | IN | 47037 | 250 | 14 |
| OSSIAN PLANT  REPORTING CEN | 40.880784 | -85.165663 | 205 N METTS ST | OSSIAN | IN | 46777 | 250 | 14 |
| OTWELL RSCS * | 38.454062 | -87.090172 | 10151 E COUNTY ROAD 200 N | OTWELL | IN | 47564 | 250 | 14 |
| OWENSVILLE CO-5ESS RSM * | 38.272143 | -87.690572 | E BRUMITT ST | OWENSVILLE | IN | 47665 | 250 | 14 |
| PALMYRA CO-D100-RLM * | 38.40822 | -86.108673 | 14387 MARKET ST NE | PALMYRA | IN | 47164 | 250 | 14 |
| PAOLI CO-DMS10 * | 38.55655 | -86.471332 | 141 NW 2ND ST | PAOLI | IN | 47454 | 250 | 14 |
| PATOKA CO-5ESS-RSM * | 38.406723 | -87.583301 | 106 SPRING ST | PATOKA | IN | 47666 | 250 | 14 |
| PAXTON CO * | 38.59225 | -87.390319 | 1088 WOOLLEY ST | CARLISLE | IN | 47838 | 250 | 14 |
| PENDLETON CO-DMS 100 | 40.000179 | -85.741663 | 228 SE ST | PENDLETON | IN | 46064 | 250 | 14 |
| PENDLETON FLAGSHIP - RSCS | 40.03739 | -85.727873 | 2915 ENTERPRISE DR | ANDERSON | IN | 46013 | 250 | 14 |
| PERKINSVILLE CO-D-MRSU INFORMATION | 40.14189 | -85.862557 | ST RD 13 N & WATER ST | ANDERSON | IN | 46011 | 250 | 14 |
| PETERSBURG CO-REPORTING CT | 38.492253 | -87.279777 | 839 E POPLAR ST | PETERSBURG | IN | 47567 | 300 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| PETERSBURG WAREHOUSE * | 38.489266 | -87.28529 | 165 CHERRY ST | PETERSBURG | IN | 47567 | 300 | 14 |
| PLEASANT LAKE CO-GTD-5 EA* | 41.574691 | -85.016382 | 4735 S 150 W | PLEASANT LAKE | IN | 46779 | 250 | 14 |
| POKAGON CO-RSU* | 41.696301 | -85.048905 | 3795 N 300 W | ANGOLA | IN | 46703 | 250 | 14 |
| POKAGON VALLEY MALL-RSU* | 41.727882 | -85.002694 | 5873 STATE HWY 127 | FREMONT | IN | 46737 | 250 | 14 |
| PORTAGE CO-GTD-5 *M | 41.592463 | -87.171988 | 2059 CRISMAN RD | PORTAGE | IN | 46368 | 712x51 | 14 |
| PORTAGE DOMBEY ROAD-RSU * | 41.586076 | -87.212996 | 2260 DOMBEY RD | PORTAGE | IN | 46368 | 400 | 14 |
| PORTAGE PHONE MART | 41.551381 | -87.185854 | 5908 US HWY 6 | PORTAGE | IN | 46368 | 250 | 14 |
| PORTAGE REPORTING CENTER * | 41.585257 | -87.122915 | 1042 N ST RD 149 | VALPARAISO | IN | 46385 | 1167x7 | 14 |
| PORTAGE STONE AVE-GTD-5 RSU | 41.565115 | -87.206467 | 5400 STONE AVE | PORTAGE | IN | 46368 | 400 | 14 |
| PRAIRIE CREEK CO RSU * | 39.275452 | -87.497264 | 5149 W 158TH DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| PRAIRIETON RLU * | 39.370574 | -87.472951 | 3767 W CUSTER ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| PRINCETON CO-5ESS * | 38.357764 | -87.569365 | 358 N WEST ST | PRINCETON | IN | 47670 | 300 | 14 |
| PRINCETON INTELENET HUT * | 38.305689 | -87.608445 | COUNTY ROAD 225 W | PRINCETON | IN | 47670 | 250 | 14 |
| Poe-Hoagland CO-RSC | 40.952861 | -85.063762 | 13217 US HWY 27 S | FORT WAYNE | IN | 46816 | 250 | 14 |
| RAMSEY CO * | 38.323979 | -86.153603 | 1094 HIGHWAY 64 NW | RAMSEY | IN | 47166 | 250 | 14 |
| REDDINGTON RSCS* | 39.030516 | -85.83455 | 10087 N US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| REDKEY RSU* | 40.349746 | -85.151611 | 116 W HIGH ST | REDKEY | IN | 47373 | 250 | 14 |
| RICHMOND 27 NO-NTI/RSC* | 39.866608 | -84.888989 | 2344 CHESTER BLVD | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND 35/38 RSU* | 39.880225 | -84.942595 | 3599 US HIGHWAY 35 N | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND CO-D100/200* | 39.830085 | -84.889736 | 40 N 10TH ST | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND NW-"T"-RSC* | 39.856586 | -84.915294 | 1119 NW T ST | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND PHONE MART* | 39.82849 | -84.854126 | 3579 NATIONAL RD E | RICHMOND | IN | 47374 | 250 | 14 |
| RICHMOND REPORTING CENTER | 39.856015 | -84.919958 | 1191 RICH RD | RICHMOND | IN | 47374 | 1112x1 | 14 |
| RIDGEVILLE RSU* | 40.28796 | -85.029594 | 272 S WALNUT ST | RIDGEVILLE | IN | 47380 | 250 | 14 |
| RILEY CO-5ESS-ORM * | 39.390836 | -87.302389 | 6235 S VINE ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| ROANOKE CO RSU | 40.966276 | -85.371227 | 650 COMMERCIAL ST | ROANOKE | IN | 46783 | 250 | 14 |
| ROANOKE GM HUT | 40.961833 | -85.319718 | 13224 ABOITE RD | ROANOKE | IN | 46783 | 250 | 14 |
| ROANOKE-AMBER RD RSU * | 41.016309 | -85.299937 | 12158 US HIGHWAY 24 W | FORT WAYNE | IN | 46814 | 250 | 14 |
| ROLLING PRAIRIE CO-RSU * | 41.675286 | -86.615299 | 7 WALNUT ST | ROLLING PR | IN | 46371 | 250 | 14 |
| RUSHVILLE CO-GTD-5 | 39.610139 | -85.446173 | 330 N MORGAN ST | RUSHVILLE | IN | 46173 | 250 | 14 |
| SALEM CO-RSC * | 38.60803 | -86.101353 | 144 W MULBERRY ST | SALEM | IN | 47167 | 250 | 14 |
| SALEM WAREHOUSE * | 38.607168 | -86.101092 | 217 N MAIN ST | SALEM | IN | 47167 | 250 | 14 |
| SCIPIO CO RSCS * | 39.077778 | -85.715329 | 336 COUNTRY SQUIRE BLVD | NORTH VERNON | IN | 47265 | 250 | 14 |
| SCOTTSBURG CO-RSC | 38.685954 | -85.777639 | 18 KEITH ST | SCOTTSBURG | IN | 47170 | 250 | 14 |
| SEYMOUR BESTWAY-RLM * | 38.905535 | -85.821162 | 1579 N US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR CO * | 38.959987 | -85.891702 | 314 W 3RD ST | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR FREEMAN FIELD RCS( | 38.930462 | -85.909597 | 1258 C AVE N | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR INDUSTRIAL PARK * | 38.959133 | -85.868423 | 311 SCHEPMAN AVE | SEYMOUR | IN | 47274 | 250 | 14 |
| SEYMOUR RC/WAREHOUSE * | 38.951653 | -85.903405 | 1193 E TIPTON ST | SEYMOUR | IN | 47274 | 350 | 14 |
| SHELBURN CO-D100-RSC * | 39.17773 | -87.39647 | 25 S POPLAR ST | SHELBURN | IN | 47879 | 250 | 14 |
| SHELBURN SULLIVAN EXCHANGE | 39.171989 | -87.390578 | ADAMS ST | SHELBURN | IN | 47879 | 250 | 14 |
| SHIRLEY CO-D100-RSC | 39.890451 | -85.576994 | MAIN ST & CENTER ST | SHIRLEY | IN | 47384 | 250 | 14 |
| SHOALS RSCS * | 38.667109 | -86.789185 | 603 6TH ST | SHOALS | IN | 47581 | 250 | 14 |
| SIDNEY RSU | 41.106188 | -85.746795 | 295 W ARTHUR ST | SIDNEY | IN | 46566 | 250 | 14 |
| SILVER LAKE RSU | 41.071496 | -85.891208 | S HIGH ST | SILVER LAKE | IN | 46982 | 250 | 14 |
| SPEEDWAY-WANATAH | 41.434902 | -86.892418 | 10712 W US HIGHWAY 30 | WANATAH | IN | 46390 | 250 | 3 |
| SPICELAND RSCS | 39.830988 | -85.433056 | 2451 W COUNTY ROAD 700 S | SPICELAND | IN | 47385 | 250 | 14 |
| SPRINGPORT RSU | 40.047412 | -85.394835 | 571 W MAIN ST | SPRINGPORT | IN | 47386 | 250 | 14 |
| SPURGEON RSCS * | 38.252619 | -87.257372 | 11546 S STATE ROAD 61 | OAKLAND CITY | IN | 47660 | 250 | 14 |
| ST ANTHONY CO/RSU * | 38.314264 | -86.827186 | 4518 S CROSS ST | SAINT ANTHONY | IN | 47575 | 250 | 14 |
| ST JOE CO-GTD-5 EAX | 41.314778 | -84.901048 | 271 3RD ST | SAINT JOE | IN | 46785 | 250 | 14 |
| SULLIVAN CO/RSU * | 39.096125 | -87.406117 | 70 N STATE ST | SULLIVAN | IN | 47882 | 250 | 14 |
| Security Check | 41.121211 | -85.135397 | 4722 COLDWATER RD | FORT WAYNE | IN | 46825 | 250 | 3 |
| Speedway/Subway | 41.471219 | -87.156958 | 211 N 475 W | VALPARAISO | IN | 46385 | 250 | 3 |
| Subway | 41.495479 | -87.043961 | 3022 CALUMET AVE | VALPARAISO | IN | 46383 | 250 | 3 |
| TERRE HAUTE AIRPORT FAA * | 39.462395 | -87.302613 | 7451 STATE ROAD 42 | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE ALEPH PARK * | 39.416346 | -87.332423 | 6344 S STATE ROAD 46 | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE EAST CO-RSU * | 39.491098 | -87.292006 | 8119 E OLD MAPLE AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE FIBER-HUDSON * | 39.467832 | -87.369437 | 2 HUDSON AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTE FT HARRISON RSI | 39.501144 | -87.358355 | 1342 RED RIVER AVE | TERRE HAUTE | IN | 47804 | 250 | 14 |
| TERRE HAUTE MAIN CO * | 39.462738 | -87.405982 | 773 POPLAR ST | TERRE HAUTE | IN | 47807 | 300 | 14 |
| TERRE HAUTE NORTH CO * | 39.523241 | -87.37501 | 4304 LAFAYETTE AVE | TERRE HAUTE | IN | 47805 | 250 | 14 |
| TERRE HAUTE NORTHWEST CO * | 39.541273 | -87.4537 | 4954 US HIGHWAY 150 | WEST TERRE HAUT | IN | 47885 | 250 | 14 |
| TERRE HAUTE PHONE MART * | 39.422667 | -87.413809 | 3699 S 4TH ST | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE PLANT BUILDING * | 39.450773 | -87.364343 | UNNAMED STREET | TERRE HAUTE | IN | 47803 | 820 | 14 |
| TERRE HAUTE SOUTH GTD5 * | 39.373956 | -87.39971 | 1608 E JESSICA DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE SPRINGHIL REMOT | 39.410746 | -87.404313 | 840 E SUNSET PIKE DR | TERRE HAUTE | IN | 47802 | 250 | 14 |
| TERRE HAUTE VILLAGE REMOTE | 39.460641 | -87.33594 | 116 VILLAGE DR | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TERRE HAUTEWOODRIDGE CO * | 39.477066 | -87.342088 | 4892 WABASH AVE | TERRE HAUTE | IN | 47803 | 250 | 14 |
| TIPPECANOE RLU | 41.208871 | -86.115612 | 3119 18B RD | TIPPECANOE | IN | 46570 | 250 | 14 |
| TUNNELTON RSCS * | 38.766951 | -86.34452 | 1ST ST | BEDFORD | IN | 47421 | 250 | 14 |
| UNION MILLS CO * | 41.493463 | -86.776488 | 508 UNION ST | UN MLS | IN | 46382 | 250 | 14 |
| UNIONTOWN FIN-FIOS LM POI INFORMATION | 38.972528 | -85.81881 | 447 S US HIGHWAY 31 | SEYMOUR | IN | 47274 | 250 | 14 |
| VALPARAISO ABERDEEN-DMS-1 * | 41.439663 | -87.105537 | 230 W DIVISION RD | VALPARAISO | IN | 46385 | 250 | 14 |

| POI Name | Latitude | Longitude | Street Address | City | State | ZIP | Size | Type |
|---|---|---|---|---|---|---|---|---|
| VALPARAISO AIRPORT HUT | 41.449256 | -87.002833 | 4500 MURVIHILL RD | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO CO *M | 41.468331 | -87.061887 | 14 LAFAYETTE ST | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO ELMWOOD HUT * | 41.551316 | -87.069536 | 823 ELMWOOD PARK DR | VALPARAISO | IN | 46385 | 250 | 14 |
| VALPARAISO MORGAN TWSHP HI | 41.387184 | -87.026811 | 3255 S ST RD 49 | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO PLANT BUILDING * | 41.472617 | -87.030955 | 2401 CHICAGO ST | VALPARAISO | IN | 46383 | 400 | 14 |
| VALPARAISO PUMPING STATION | 41.509214 | -87.03715 | 4403 ARROW RD | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO SHOREWOOD HUT * | 41.466757 | -87.143321 | 229 SHOREWOOD FOREST DRIVE | VALPARAISO | IN | 46385 | 400 | 14 |
| VALPARAISO US 6 HUT * | 41.548972 | -86.983692 | 426 E US HWY 6 | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO VALE PARK HUT * | 41.492584 | -87.042759 | 1500 VALE PARK RD | VALPARAISO | IN | 46383 | 250 | 14 |
| VALPARAISO WASHINGTON TWN | 41.490912 | -86.978406 | 387 CNTY RD 450 E | VALPARAISO | IN | 46383 | 400 | 14 |
| VERSAILLES RSM * | 39.068681 | -85.253615 | 275 W SOUTH ST | VERSAILLES | IN | 47042 | 250 | 14 |
| WABASH CO-GTD-5 | 40.796838 | -85.822976 | 122 W MARKET ST | WABASH | IN | 46992 | 250 | 14 |
| WABASH REPORTING CENTER | 40.825209 | -85.836155 | 2606 W DIVISION RD | WABASH | IN | 46992 | 1260x8 | 14 |
| WAKARUSA CO-RSU | 41.535554 | -86.022087 | 104 OLIVE ST | WAKARUSA | IN | 46573 | 250 | 14 |
| WALTON CO-RSU | 40.661224 | -86.242013 | DEPOT ST | WALTON | IN | 46994 | 300 | 14 |
| WANATAH CO-RSC * | 41.428708 | -86.897525 | 105 2ND ST | WANATAH | IN | 46390 | 250 | 14 |
| WATERLOO CO-GTD5 RSU* | 41.431798 | -85.019286 | 438 E VAN VLEEK ST | WATERLOO | IN | 46793 | 250 | 14 |
| WAWAKA CO RSU | 41.461972 | -85.482775 | DERBY ST | WAWAKA | IN | 46794 | 250 | 14 |
| WEST COLLEGE CORNER CO-RSI | 39.568991 | -84.816023 | 112 SHIDELER ST | WEST COLLEGE CC | IN | 47003 | 250 | 14 |
| WEST LAFAYETTE LINDBERG RD' | 40.446059 | -86.957315 | 2900 LINDBERG RD | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST LAFAYETTE NW CO* | 40.461076 | -86.923537 | 1190 CUMBERLAND AVE | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST LAFAYETTE W CO-DMS 10( | 40.425465 | -86.907577 | 222 NORTHWESTERN AVE | WEST LAFAYETTE | IN | 47906 | 250 | 14 |
| WEST TERRE HAUTE WEST CO * | 39.465939 | -87.444705 | 56 S MCILROY AVE | WEST TERRE HAUT | IN | 47885 | 250 | 14 |
| WESTFIELD CO - GTD-5 | 40.042304 | -86.127659 | 21288 WESTFIELD BLVD | WESTFIELD | IN | 46074 | 250 | 14 |
| WESTFIELD HQ/GARAGE | 40.07607 | -86.125536 | 19845 US HWY 31 N | WESTFIELD | IN | 46074 | 1655x' | 14 |
| WESTFIELD NORTH CO-RSU | 40.093993 | -86.062025 | E 211TH ST | NOBLESVILLE | IN | 46060 | 250 | 14 |
| WESTFIELD REGION SUPPLY BUI | 40.033245 | -86.141036 | 132 W 169TH ST | WESTFIELD | IN | 46074 | 929x70 | 14 |
| WESTPORT RLM * | 39.176418 | -85.574491 | 203 E MULBERRY ST | WESTPORT | IN | 47283 | 250 | 14 |
| WHEATLAND CO-D100 RLS * | 38.664751 | -87.307659 | 114 W MAIN ST | WHEATLAND | IN | 47597 | 250 | 14 |
| WHEELER CO-GTD-5 *M | 41.520477 | -87.16204 | 496 W 600 N | VALPARAISO | IN | 46385 | 250 | 14 |
| WHEELER EAST-HUT * | 41.520906 | -87.126831 | 314 W 600 N | VALPARAISO | IN | 46385 | 250 | 14 |
| WHEELER SOUTH-RSU * | 41.4491 | -87.187818 | 629 W 100 N | VALPARAISO | IN | 46385 | 250 | 14 |
| WHEELER WILLOW CREEK HUT * | 41.547901 | -87.185376 | UNNAMED STREET | PORTAGE | IN | 46368 | 250 | 14 |
| WINCHESTER CO-RSU* | 40.171466 | -84.980511 | 114 E FRANKLIN ST | WINCHESTER | IN | 47394 | 250 | 14 |
| WINCHESTER REPORTING CENTE | 40.168178 | -84.965633 | 167 N US HWY 27 | WINCHESTER | IN | 47394 | 611x95 | 14 |
| WINDFALL CO - DMS 10 | 40.363474 | -85.956299 | 152 N INDEPENDENCE ST | WINDFALL | IN | 46076 | 250 | 14 |
| WINDFALL CO - DMS 10 | 40.363501 | -85.956293 | 156 N INDEPENDENCE ST | WINDFALL | IN | 46076 | 250 | 14 |
| WINSLOW CO-D100-RSC * | 38.382057 | -87.215433 | 186 WASHINGTON ST | WINSLOW | IN | 47598 | 250 | 14 |
| WOODBURN CO RSU* | 41.124592 | -84.854966 | 22232 MAIN ST | WOODBURN | IN | 46797 | 250 | 14 |
| WORTHINGTON CO D100-RSCS * | 39.119111 | -86.978615 | 38 E MAIN ST | WORTHINGTON | IN | 47471 | 250 | 14 |
| WYATT CO-RSU | 41.550011 | -86.137471 | 65018 ELM RD | BREMEN | IN | 46506 | 250 | 14 |
| Westville RSU * | 41.541186 | -86.898756 | 236 E VALPARAISO ST | WESTVILLE | IN | 46391 | 400 | 14 |
| Zanesville CO-RSU | 40.916661 | -85.280574 | 2991 WALKER ST | YODER | IN | 46798 | 250 | 14 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Market Area | NAME | Account number |
|---|---|---|
| West Coast | California  Central | 10747 |
| West Coast | California  North | 11286 |
| West Coast | California  Southeast | 10909 |
| West Coast | California BTL | 13667 |
| Southeast | Carolinas | 7672 |
| Southeast | Florida  Coastal | 9292 |
| Southeast | Florida  Inland | 5654 |
| Southeast | Florida ESG | |
| North Central | N Central  Ill/Wisc | 9291 |
| North Central | Indiana | 9290 |
| North Central | Michigan | 11256 |
| North Central | Ohio | 9293 |
| Texas | Northeast | 7296 |
| Texas | Southwest | 8561 |
| Liberty | Brooklyn-SI CM | 8944 |
| Liberty | Brooklyn | 8906 |
| Liberty | Manhattan IR | 8946 |
| Liberty | North Manhattan | 8929 |
| Liberty | Wholesale | 8919 |
| Mid Atlantic | Eastern North | 8942 |
| Mid Atlantic | Eastern South | 9934 |
| Mid Atlantic | Keystone East | 10151 |
| Mid Atlantic | Keystone West | 11957 |
| Mid Atlantic | Tri-State WPA | 10110 |
| Mid Atlantic | Wholesale | 10025 |
| New England | Central | 10929 |
| New England | Metro | 10927 |
| New England | Northeast | 9263 |
| New England | SE-Rhode Island | 10931 |
| New England | Wholesale | 10948 |
| New Jersey | Central | 10758 |
| New Jersey | Hudson Bergen | 8938 |
| New Jersey | Southern | 10757 |
| New Jersey | Highland | 8940 |
| New Jersey | Wholesale | 11408 |
| Capital | Central | 9236 |
| Capital | Midstate | 6542 |
| Capital | Northeast | 9234 |
| Capital | Western | 10907 |
| Island Metro | Queens | 8941 |
| Island Metro | Bronx | 8939 |
| Island Metro | Nassua | 8943 |
| Island Metro | Suffolk | |
| Potomac | Balt/ES | 11001 |
| Potomac | DC Region | 10645 |
| Potomac | North VA | 11217 |
| Potomac | Patuxent | 8948 |
| Potomac | Richmond VA | 5948 |
| Potomac | South VA | 11537 |
| Potomac | Wholesale | 8949 |
| Southeast | Verizon Construction-Southeast | 13193 |
| Mid Atlantic | Verizon Construction-  Western | 13566 |
| Mid Atlantic | Verizon Construction-  Eastern | 13586 |
| Potomac | Verizon Construction-Potomac M | 14395 |

EXH. C-2
SOAF IN FIOS LM ACCOUNT LOOKUP