# EXHIBIT D

| MOBILE NUMBER | (All) |
|---|---|

| ACCOUNT NUMBER | Data | Total |
|---|---|---|
| 111692556 | Sum of Access | 2585.43 |
| | Sum of Data Usage Charges | 99.62 |
| | Sum of Other Charges & Credits | 578.66 |
| | Sum of Taxes | 912.33 |
| | Sum of Total Charges | 4176.04 |
| 111721740 | Sum of Access | 251.81 |
| | Sum of Data Usage Charges | 18.11 |
| | Sum of Other Charges & Credits | 29.88 |
| | Sum of Taxes | 75.42 |
| | Sum of Total Charges | 375.22 |
| 111724500 | Sum of Access | 196.50 |
| | Sum of Data Usage Charges | 65.68 |
| | Sum of Other Charges & Credits | 7.07 |
| | Sum of Taxes | 23.52 |
| | Sum of Total Charges | 292.77 |
| 111737880 | Sum of Access | 26.36 |
| | Sum of Data Usage Charges | 12.66 |
| | Sum of Other Charges & Credits | 0.98 |
| | Sum of Taxes | 3.25 |
| | Sum of Total Charges | 43.25 |
| 111749942 | Sum of Access | 51.64 |
| | Sum of Data Usage Charges | 48.77 |
| | Sum of Other Charges & Credits | 1.89 |
| | Sum of Taxes | 6.34 |
| | Sum of Total Charges | 108.64 |
| 111760255 | Sum of Access | 68.60 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 1.82 |
| | Sum of Taxes | 6.12 |
| | Sum of Total Charges | 76.54 |
| 111764556 | Sum of Access | 26.52 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 2.92 |
| | Sum of Taxes | 7.95 |
| | Sum of Total Charges | 37.39 |
| 111770303 | Sum of Access | 1383.89 |
| | Sum of Data Usage Charges | 182.65 |
| | Sum of Other Charges & Credits | 213.44 |
| | Sum of Taxes | 475.79 |
| | Sum of Total Charges | 2255.77 |
| 111778785 | Sum of Access | 324.97 |
| | Sum of Data Usage Charges | 1.24 |
| | Sum of Other Charges & Credits | 35.58 |
| | Sum of Taxes | 89.33 |
| | Sum of Total Charges | 451.12 |
| 111789546 | Sum of Access | 18.57 |
| | Sum of Data Usage Charges | 40.76 |
| | Sum of Other Charges & Credits | 1.60 |

| | | |
|---|---|---:|
| 111789546 | Sum of Taxes | 6.92 |
| | Sum of Total Charges | 67.85 |
| 111789622 | Sum of Access | 60.80 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 41.72 |
| | Sum of Taxes | 7.60 |
| | Sum of Total Charges | 110.12 |
| 111805914 | Sum of Access | 610.82 |
| | Sum of Data Usage Charges | 32.08 |
| | Sum of Other Charges & Credits | 50.17 |
| | Sum of Taxes | 225.46 |
| | Sum of Total Charges | 918.53 |
| 111819390 | Sum of Access | 4391.20 |
| | Sum of Data Usage Charges | 0.14 |
| | Sum of Other Charges & Credits | 109.24 |
| | Sum of Taxes | 9.32 |
| | Sum of Total Charges | 4509.90 |
| 111832909 | Sum of Access | 1027.40 |
| | Sum of Data Usage Charges | 42.35 |
| | Sum of Other Charges & Credits | 91.17 |
| | Sum of Taxes | 287.88 |
| | Sum of Total Charges | 1448.80 |
| 111844966 | Sum of Access | 1022.60 |
| | Sum of Data Usage Charges | 44.53 |
| | Sum of Other Charges & Credits | 91.29 |
| | Sum of Taxes | 287.62 |
| | Sum of Total Charges | 1446.04 |
| 111861692 | Sum of Access | 1135.20 |
| | Sum of Data Usage Charges | 59.38 |
| | Sum of Other Charges & Credits | 208.23 |
| | Sum of Taxes | 329.70 |
| | Sum of Total Charges | 1732.51 |
| 111894406 | Sum of Access | 33.68 |
| | Sum of Data Usage Charges | 6.68 |
| | Sum of Other Charges & Credits | 0.94 |
| | Sum of Taxes | 2.94 |
| | Sum of Total Charges | 44.24 |
| 111894522 | Sum of Access | 16.84 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 1.35 |
| | Sum of Taxes | 3.79 |
| | Sum of Total Charges | 21.98 |
| 111894629 | Sum of Access | 33.68 |
| | Sum of Data Usage Charges | 18.17 |
| | Sum of Other Charges & Credits | 0.94 |
| | Sum of Taxes | 2.94 |
| | Sum of Total Charges | 55.73 |
| 220344101 | Sum of Access | 32644.97 |
| | Sum of Data Usage Charges | 20179.72 |
| | Sum of Other Charges & Credits | 1400.98 |
| | Sum of Taxes | 3932.61 |
| | Sum of Total Charges | 58158.28 |

| | | |
|---|---|---:|
| 320394905 | Sum of Access | 4208.66 |
| | Sum of Data Usage Charges | 2273.20 |
| | Sum of Other Charges & Credits | 34.36 |
| | Sum of Taxes | 386.56 |
| | Sum of Total Charges | 6902.78 |
| 603475702 | Sum of Access | 15953.28 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 319.50 |
| | Sum of Taxes | 37.41 |
| | Sum of Total Charges | 16310.19 |
| 603498267 | Sum of Access | 575.90 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 371.18 |
| | Sum of Taxes | 1.72 |
| | Sum of Total Charges | 948.80 |
| 603533970 | Sum of Access | 3980.55 |
| | Sum of Data Usage Charges | 0.02 |
| | Sum of Other Charges & Credits | 7.14 |
| | Sum of Taxes | 278.63 |
| | Sum of Total Charges | 4266.34 |
| 919652275 | Sum of Access | 453.20 |
| | Sum of Data Usage Charges | 0.00 |
| | Sum of Other Charges & Credits | 40.42 |
| | Sum of Taxes | 108.12 |
| | Sum of Total Charges | 601.74 |
| 970602990 | Sum of Access | 28378.40 |
| | Sum of Data Usage Charges | 0.08 |
| | Sum of Other Charges & Credits | 21.75 |
| | Sum of Taxes | 184.40 |
| | Sum of Total Charges | 28584.63 |
| Total Sum of Access | | 99461.47 |
| Total Sum of Data Usage Charges | | 23125.84 |
| Total Sum of Other Charges & Credits | | 3664.22 |
| Total Sum of Taxes | | 7693.67 |
| Total Sum of Total Charges | | 133945.20 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 2145570168 | | 0 | 0 | 0 | 0 | 0 |
| 2147172350 | | 0 | 0 | 0 | 0 | 0 |
| 2147241263 | | 0 | 0 | 0 | 0 | 0 |
| 2147666262 | | 0 | 0 | 0 | 0 | 0 |
| 2149528033 | | 0 | 0 | 0 | 0 | 0 |
| 2152056145 | | 0 | 0 | 0 | 0 | 0 |
| 2152057464 | | 0 | 0 | 0 | 0 | 0 |
| 2152668320 | | 0 | 0 | 0 | 0 | 0 |
| 2152809807 | | 0 | 0 | 0 | 0 | 0 |
| 2152872520 | | 0 | 0 | 0 | 0 | 0 |
| 2153604128 | | 0 | 0 | 0 | 0 | 0 |
| 2153604148 | | 0 | 0 | 0 | 0 | 0 |
| 2153604236 | | 0 | 0 | 0 | 0 | 0 |
| 2153604237 | | 0 | 0 | 0 | 0 | 0 |
| 2153604238 | | 0 | 0 | 0 | 0 | 0 |
| 2153604275 | | 0 | 0 | 0 | 0 | 0 |
| 2153604293 | | 0 | 0 | 0 | 0 | 0 |
| 2153604295 | | 0 | 0 | 0 | 0 | 0 |
| 2153604306 | | 0 | 0 | 0 | 0 | 0 |
| 2153604573 | | 0 | 0 | 0 | 0 | 0 |
| 2153604587 | | 0 | 0 | 0 | 0 | 0 |
| 2153604591 | | 0 | 0 | 0 | 0 | 0 |
| 2153604593 | | 0 | 0 | 0 | 0 | 0 |
| 2153708374 | | 0 | 0 | 0 | 0 | 0 |
| 2153708723 | | 0 | 0 | 0 | 0 | 0 |
| 2153708955 | | 0 | 0 | 0 | 0 | 0 |
| 2153709399 | | 0 | 0.06 | 0 | 0 | 0 |
| 2154357874 | | 0 | 0 | 0 | 0 | 0 |
| 2154358579 | | 0 | 0 | 0 | 0 | 0 |
| 2154781031 | | 0 | 0 | 0 | 0 | 0 |
| 2154781033 | | 0 | 0 | 0 | 0 | 0 |
| 2154781034 | | 0 | 0 | 0 | 0 | 0 |
| 2154781040 | | 0 | 0 | 0 | 0 | 0 |
| 2154781056 | | 0 | 0 | 0 | 0 | 0 |
| 2154781064 | | 0 | 0 | 0 | 0 | 0 |
| 2154781069 | | 0 | 0 | 0 | 0 | 0 |
| 2154781075 | | 0 | 0 | 0 | 0 | 0 |
| 2154781101 | | 0 | 0 | 0 | 0 | 0 |
| 2154781122 | | 0 | 0 | 0 | 0 | 0 |
| 2154781123 | | 0 | 0 | 0 | 0 | 0 |
| 2154781124 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 2154781125 | | 0 | 0 | 0 | 0 | 0 |
| 2154781127 | | 0 | 0 | 0 | 0 | 0 |
| 2154781128 | | 0 | 0 | 0 | 0 | 0 |
| 2154781129 | | 0 | 0 | 0 | 0 | 0 |
| 2154781149 | | 0 | 0 | 0 | 0 | 0 |
| 2154781169 | | 0 | 0 | 0 | 0 | 0 |
| 2154781176 | | 0 | 0 | 0 | 0 | 0 |
| 2154781182 | | 0 | 0 | 0 | 0 | 0 |
| 2154781213 | | 0 | 0 | 0 | 0 | 0 |
| 2154781215 | | 0 | 0 | 0 | 0 | 0 |
| 2154781228 | | 0 | 0 | 0 | 0 | 0 |
| 2154781229 | | 0 | 0 | 0 | 0 | 0 |
| 2154781230 | | 0 | 0 | 0 | 0 | 0 |
| 2154781231 | | 0 | 0 | 0 | 0 | 0 |
| 2154781232 | | 0 | 0 | 0 | 0 | 0 |
| 2154781234 | | 0 | 0 | 0 | 0 | 0 |
| 2154781235 | | 0 | 0 | 0 | 0 | 0 |
| 2154781237 | | 0 | 0 | 0 | 0 | 0 |
| 2154781254 | | 0 | 0 | 0 | 0 | 0 |
| 2154781258 | | 0 | 0 | 0 | 0 | 0 |
| 2154781621 | | 0 | 0 | 0 | 0 | 0 |
| 2154781622 | | 0 | 0 | 0 | 0 | 0 |
| 2154781623 | | 0 | 0 | 0 | 0 | 0 |
| 2154781624 | | 0 | 0 | 0 | 0 | 0 |
| 2154781625 | | 0 | 0 | 0 | 0 | 0 |
| 2154781626 | | 0 | 0 | 0 | 0 | 0 |
| 2154781627 | | 0 | 0 | 0 | 0 | 0 |
| 2154781628 | | 0 | 0 | 0 | 0 | 0 |
| 2154781629 | | 0 | 0 | 0 | 0 | 0 |
| 2154781630 | | 0 | 0 | 0 | 0 | 0 |
| 2155146478 | | 0 | 0 | 0 | 0 | 0 |
| 2155184913 | | 0 | 0 | 0 | 0 | 0 |
| 2155185529 | | 0 | 0 | 0 | 0 | 0 |
| 2155186029 | | 0 | 0 | 0 | 0 | 0 |
| 2155188363 | | 0 | 0 | 0 | 0 | 0 |
| 2155289524 | | 0 | 0 | 0 | 0 | 0 |
| 2155342791 | | 0 | 0 | 0 | 0 | 0.04 |
| 2155345941 | | 0 | 0 | 0 | 0 | 0 |
| 2155893307 | | 0 | 0 | 0 | 0 | 0 |
| 2156948520 | | 0 | 0 | 0 | 0 | 0 |
| 2156949560 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 2157045733 | | 0 | 0 | 0 | 0 | 0 |
| 2157046341 | | 0 | 0 | 0 | 0 | 0 |
| 2157046716 | | 0 | 0 | 0 | 0 | 0 |
| 2157047565 | | 0 | 0 | 0 | 0 | 0 |
| 2157047596 | | 0 | 0 | 0 | 0 | 0 |
| 2157561906 | | 0 | 0 | 0 | 0 | 0 |
| 2157562372 | | 0 | 0 | 0 | 0 | 0 |
| 2157562875 | | 0 | 0 | 0 | 0 | 0 |
| 2158055124 | | 0 | 0 | 0 | 0 | 0 |
| 2158170993 | | 0 | 0 | 0 | 0 | 0 |
| 2158178235 | | 0 | 0 | 0 | 0 | 0 |
| 2158178244 | | 0 | 0 | 0 | 0 | 0 |
| 2158178261 | | 0 | 0 | 0 | 0 | 0 |
| 2158178281 | | 0 | 0 | 0 | 0 | 0 |
| 2158371641 | | 0 | 0 | 0 | 0 | 0 |
| 2158371714 | | 0 | 0 | 0 | 0 | 0 |
| 2158371743 | | 0 | 0 | 0 | 0 | 0 |
| 2158372035 | | 0 | 0 | 0 | 0 | 0 |
| 2158372809 | | 0 | 0 | 0 | 0 | 0 |
| 2158374189 | | 0 | 0 | 0 | 0 | 0 |
| 2158407296 | | 0 | 0 | 0 | 0 | 0 |
| 2158704058 | | 0 | 0 | 0 | 0 | 0 |
| 2158705546 | | 0 | 0 | 0 | 0 | 0 |
| 2159011105 | | 0 | 0 | 0 | 0 | 0 |
| 2159011980 | | 0 | 0 | 0 | 0 | 0 |
| 2159133739 | | 0 | 0 | 0 | 0 | 0 |
| 2159133740 | | 0 | 0 | 0 | 0 | 0 |
| 2159134530 | | 0 | 0 | 0 | 0 | 0 |
| 2159134726 | | 0 | 0 | 0 | 0 | 0 |
| 2159134742 | | 0 | 0 | 0 | 0 | 0 |
| 2159135143 | | 0 | 0 | 0 | 0 | 0 |
| 2159138826 | | 0 | 0 | 0 | 0 | 0 |
| 2159139009 | | 0 | 0 | 0 | 0 | 0 |
| 2159139024 | | 0 | 0 | 0 | 0 | 0 |
| 2159139046 | | 0 | 0 | 0 | 0 | 0 |
| 2159139062 | | 0 | 0 | 0 | 0 | 0 |
| 2159139063 | | 0 | 0 | 0 | 0 | 0 |
| 2159139064 | | 0 | 0 | 0 | 0 | 0 |
| 2159139074 | | 0 | 0 | 0 | 0 | 0 |
| 2159139311 | | 0 | 0 | 0 | 0 | 0 |
| 2159139332 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 2159139346 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139371 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139388 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139393 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139399 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139498 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139537 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139547 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2159139580 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604947923 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604947989 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672293584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299258 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299264 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299273 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299276 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299365 | 0 | 0 | 0 | 0 | 0 | 0.02 |
| 2672299448 | 0 | 0 | 0 | 0.02 | 0.02 | 0.02 |
| 2672299577 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299594 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299641 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299782 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299789 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672299790 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2813094449 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2813094465 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2813822123 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784677 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784679 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784708 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784710 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784711 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784713 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784714 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784715 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784731 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784749 | 0 | 0 | 0 | 0 | 0 | 0.02 |
| 2816784751 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2816784755 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2817283513 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2817287404 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 3022368713 | | 0 | 0 | 0 | 0 | 0 |
| 3022457495 | | 0 | 0 | 0 | 0 | 0.28 |
| 3022459194 | | 0 | 0 | 0 | 0 | 0 |
| 3022459801 | | 0 | 0 | 0 | 0 | 0.02 |
| 3022585234 | | 0 | 0 | 0 | 0 | 0 |
| 3022585682 | | 0 | 0 | 0 | 0 | 0 |
| 3022586154 | | 0 | 0 | 0 | 0 | 0 |
| 3022589923 | | 0 | 0 | 0 | 0 | 0 |
| 3023814803 | | 0 | 0 | 0 | 0 | 0 |
| 3023815111 | | 0 | 0 | 0 | 0 | 0 |
| 3023816549 | | 0 | 0 | 0 | 0.02 | 0 |
| 3023818597 | | 0 | 0 | 0 | 0 | 0 |
| 3023818959 | | 0 | 0 | 0 | 0 | 0 |
| 3023880951 | | 0 | 0 | 0 | 0 | 0 |
| 3028411312 | | 0 | 0 | 0 | 0 | 0 |
| 3028411338 | | 0 | 0 | 0 | 0 | 0 |
| 3028411339 | | 0 | 0 | 0 | 0 | 0 |
| 3028411342 | | 0 | 0 | 0 | 0 | 0 |
| 3028411343 | | 0 | 0 | 0 | 0 | 0 |
| 3028411344 | | 0 | 0 | 0 | 0 | 0 |
| 3028411345 | | 0 | 0 | 0 | 0 | 0 |
| 3028411346 | | 0 | 0 | 0 | 0 | 0 |
| 3028411347 | | 0 | 0 | 0 | 0 | 0 |
| 3028411348 | | 0 | 0 | 0 | 0 | 0 |
| 3028411351 | | 0 | 0 | 0 | 0 | 0 |
| 3028411353 | | 0 | 0 | 0 | 0 | 0 |
| 3028411354 | | 0 | 0 | 0 | 0 | 0 |
| 3028411355 | | 0 | 0 | 0 | 0 | 0 |
| 3028411356 | | 0 | 0 | 0 | 0 | 0 |
| 3028411531 | | 0 | 0 | 0 | 0 | 0 |
| 3028413177 | | 0 | 0 | 0 | 0 | 0.04 |
| 3028413214 | | 0 | 0 | 0 | 0 | 0 |
| 3028415135 | | 0 | 0 | 0 | 0 | 0 |
| 3028417473 | | 0 | 0 | 0 | 0 | 0 |
| 3028417495 | | 0 | 0 | 0 | 0 | 0 |
| 3028417517 | | 0 | 0 | 0 | 0 | 0 |
| 3028417669 | | 0 | 0 | 0 | 0 | 0 |
| 3029438410 | | 0 | 0 | 0 | 0 | 0 |
| 3029438411 | | 0 | 0 | 0 | 0 | 0 |
| 3029438412 | | 0 | 0 | 0 | 0 | 0 |
| 3029438413 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 3029438414 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770478 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770485 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770490 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770496 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770499 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043770584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098382547 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098382773 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098384468 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098384701 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098384734 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098387708 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463369 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463385 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463386 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463388 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463391 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463397 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463400 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463401 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463402 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463404 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463405 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463406 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463408 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463409 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463410 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463411 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463412 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463413 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463414 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463415 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463417 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463418 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463419 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3098463420 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 3098463421 | | 0 | 0 | 0 | 0 | 0 |
| 3098463423 | | 0 | 0 | 0 | 0 | 0 |
| 3098463424 | | 0 | 0 | 0 | 0 | 0 |
| 3098463965 | | 0 | 0 | 0 | 0 | 0 |
| 3098468110 | | 0 | 0 | 0 | 0 | 0 |
| 3098468111 | | 0 | 0 | 0 | 0 | 0 |
| 3098468112 | | 0 | 0 | 0 | 0 | 0 |
| 3098468114 | | 0 | 0 | 0 | 0 | 0 |
| 3098468115 | | 0 | 0 | 0 | 0 | 0 |
| 3098468116 | | 0 | 0 | 0 | 0 | 0 |
| 3098468117 | | 0 | 0 | 0 | 0 | 0 |
| 3098468118 | | 0 | 0 | 0 | 0 | 0 |
| 3098468119 | | 0 | 0 | 0 | 0 | 0 |
| 3098468120 | | 0 | 0 | 0 | 0 | 0 |
| 3098468121 | | 0 | 0 | 0 | 0 | 0 |
| 3098468122 | | 0 | 0 | 0 | 0 | 0 |
| 3098468123 | | 0 | 0 | 0 | 0 | 0 |
| 3098468124 | | 0 | 0 | 0 | 0 | 0 |
| 3098468125 | | 0 | 0 | 0 | 0 | 0 |
| 3098468126 | | 0 | 0 | 0 | 0 | 0 |
| 3098468127 | | 0 | 0 | 0 | 0 | 0 |
| 3098468128 | | 0 | 0 | 0 | 0 | 0 |
| 3098468129 | | 0 | 0 | 0 | 0 | 0 |
| 3474529184 | | 0 | 0 | 0 | 0 | 0 |
| 3475347017 | | 0 | 0 | 0 | 0 | 0 |
| 3476220446 | | 0 | 0 | 0 | 0 | 0 |
| 3476220447 | | 0 | 0 | 0 | 0 | 0 |
| 3476220448 | | 0 | 0 | 0 | 0 | 0 |
| 3476220459 | | 0 | 0 | 0 | 0 | 0 |
| 3476220460 | | 0 | 0 | 0 | 0 | 0 |
| 3476220461 | | 0 | 0 | 0 | 0 | 0 |
| 3476220462 | | 0 | 0 | 0 | 0 | 0 |
| 3476220464 | | 0 | 0 | 0 | 0 | 0 |
| 3476220467 | | 0 | 0 | 0 | 0 | 0 |
| 3476220474 | | 0 | 0 | 0 | 0 | 0 |
| 3476220847 | | 0 | 0 | 0 | 0 | 0 |
| 3476222758 | | 0 | 0 | 0 | 0 | 0 |
| 3476222825 | | 0 | 0 | 0 | 0 | 0 |
| 3476222842 | | 0 | 0 | 0 | 0 | 0 |
| 3476222890 | | 0 | 0 | 0 | 0 | 0 |
| 3476222902 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 3476222909 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223079 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223080 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223084 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223086 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223092 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223111 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223115 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223125 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223129 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223143 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223147 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223152 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223153 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223169 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223171 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223174 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223193 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223196 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223197 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223199 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223204 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223214 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223215 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223230 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223253 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223260 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223324 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476223360 | 0 | 0 | 0 | 0 | 0 | 0.02 |
| 3476223376 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476330557 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476333117 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476333127 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477561210 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477561236 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477561341 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477561423 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477562961 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477562962 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477562991 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 3478341305 | | 0 | 0 | 0 | 0 | 0 |
| 3478344130 | | 0 | 0 | 0 | 0 | 0 |
| 3478344344 | | 0 | 0 | 0 | 0 | 0 |
| 3478344463 | | 0 | 0 | 0 | 0 | 0 |
| 3478345510 | | 0 | 0 | 0 | 0 | 0 |
| 3478345745 | | 0 | 0 | 0 | 0 | 0 |
| 3478346994 | | 0 | 0 | 0 | 0 | 0 |
| 3478400223 | | 0 | 0 | 0 | 0 | 0 |
| 3478400225 | | 0 | 0 | 0 | 0 | 0 |
| 3478400232 | | 0 | 0 | 0 | 0 | 0 |
| 3478400233 | | 0 | 0 | 0 | 0 | 0 |
| 4015245355 | | 0 | 0 | 0 | 0 | 0 |
| 4015287854 | | 0 | 0 | 0 | 0 | 0 |
| 4122602279 | | 0 | 0 | 0 | 0 | 0 |
| 4122602282 | | 0 | 0 | 0 | 0 | 0 |
| 4122602285 | | 0 | 0 | 0 | 0 | 0 |
| 4122602287 | | 0 | 0 | 0 | 0 | 0 |
| 4122602290 | | 0 | 0 | 0 | 0 | 0 |
| 4122602315 | | 0 | 0 | 0 | 0 | 0 |
| 4122602316 | | 0 | 0 | 0 | 0 | 0 |
| 4122602317 | | 0 | 0 | 0 | 0 | 0 |
| 4122602318 | | 0 | 0 | 0 | 0 | 0 |
| 4122602319 | | 0 | 0 | 0 | 0 | 0 |
| 4122602320 | | 0 | 0 | 0 | 0 | 0 |
| 4122602321 | | 0 | 0 | 0 | 0 | 0 |
| 4122602322 | | 0 | 0 | 0 | 0 | 0 |
| 4122896401 | | 0 | 0 | 0 | 0 | 0 |
| 4123025587 | | 0 | 0 | 0 | 0 | 0 |
| 4123356389 | | 0 | 0 | 0 | 0 | 0 |
| 4124439497 | | 0 | 0 | 0 | 0 | 0 |
| 4124919203 | | 0 | 0 | 0 | 0 | 0 |
| 4124919796 | | 0 | 0 | 0 | 0 | 0 |
| 4127190642 | | | 0 | 0 | 0 | 0 |
| 4127192314 | | 0.02 | 0 | 0 | 0 | 0 |
| 4127192546 | | 0 | 0 | 0 | 0 | 0 |
| 4127192930 | | 0 | 0 | 0 | 0 | 0 |
| 4127193418 | | 0 | 0 | 0 | 0 | 0 |
| 4127193422 | | 0 | 0 | 0 | 0 | 0 |
| 4127193429 | | 0 | 0 | 0 | 0 | 0 |
| 4127193430 | | 0 | 0 | 0 | 0 | 0 |
| 4127193431 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 4127193436 | | 0 | 0 | 0 | 0 | 0 |
| 4127193437 | | 0 | 0 | 0 | 0 | 0 |
| 4127193438 | | 0 | 0 | 0 | 0 | 0 |
| 4127193440 | | 0 | 0 | 0 | 0 | 0 |
| 4127193450 | | 0 | 0 | 0 | 0 | 0 |
| 4127193452 | | 0 | 0 | 0 | 0 | 0 |
| 4127193453 | | 0 | 0 | 0 | 0 | 0 |
| 4127193476 | | 0 | 0 | 0 | 0 | 0 |
| 4127193499 | | 0 | 0 | 0 | 0 | 0 |
| 4127193500 | | 0 | 0 | 0 | 0 | 0 |
| 4127193507 | | 0 | 0 | 0 | 0 | 0 |
| 4127193519 | | 0 | 0 | 0 | 0 | 0 |
| 4127193528 | | 0 | 0 | 0 | 0 | 0 |
| 4127193534 | | 0 | 0 | 0 | 0 | 0 |
| 4127193535 | | 0 | 0 | 0 | 0 | 0 |
| 4127193536 | | 0 | 0 | 0 | 0 | 0 |
| 4127193538 | | 0 | 0 | 0 | 0 | 0 |
| 4127193543 | | 0 | 0 | 0 | 0 | 0 |
| 4127193552 | | 0 | 0 | 0 | 0 | 0 |
| 4127193553 | | 0 | 0 | 0 | 0 | 0 |
| 4127193575 | | 0 | 0 | 0 | 0 | 0 |
| 4127193587 | | 0 | 0 | 0 | 0 | 0 |
| 4127193591 | | 0 | 0 | 0 | 0 | 0 |
| 4127193593 | | 0 | 0 | 0 | 0 | 0 |
| 4127193594 | | 0 | 0 | 0 | 0 | 0 |
| 4127193595 | | 0 | 0 | 0 | 0 | 0 |
| 4127193608 | | 0 | 0 | 0 | 0 | 0 |
| 4127193647 | | 0 | 0 | 0 | 0 | 0 |
| 4127193650 | | 0 | 0 | 0 | 0 | 0 |
| 4127193655 | | 0 | 0 | 0 | 0 | 0 |
| 4127193659 | | 0 | 0 | 0 | 0 | 0 |
| 4127193660 | | 0 | 0 | 0 | 0 | 0 |
| 4127193662 | | 0 | 0 | 0 | 0 | 0 |
| 4127193665 | | 0 | 0 | 0 | 0 | 0 |
| 4127193667 | | 0 | 0 | 0 | 0 | 0 |
| 4127193677 | | 0 | 0 | 0 | 0 | 0 |
| 4127193688 | | 0 | 0 | 0 | 0 | 0 |
| 4127193692 | | 0 | 0 | 0 | 0 | 0 |
| 4127193694 | | 0 | 0 | 0 | 0 | 0 |
| 4127193701 | | 0 | 0 | 0 | 0 | 0 |
| 4127193721 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 4127193973 | | 0 | 0 | 0 | 0 | 0 |
| 4128412999 | | 0 | 0 | 0 | 0 | 0 |
| 4129524801 | | 0 | 0 | 0 | 0 | 0 |
| 4129779548 | | 0 | 0 | 0 | 0 | 0 |
| 4195770472 | | 0 | 0 | 0 | 0 | 0 |
| 4195775017 | | 0 | 0 | 0 | 0 | 0 |
| 4195777252 | | 0 | 0 | 0 | 0 | 0 |
| 4195777260 | | 0 | 0 | 0 | 0 | 0 |
| 4195777262 | | 0 | 0 | 0 | 0 | 0 |
| 4195777265 | | 0 | 0 | 0 | 0 | 0 |
| 4195777266 | | 0 | 0 | 0 | 0 | 0 |
| 4195777267 | | 0 | 0 | 0 | 0 | 0 |
| 4195777270 | | 0 | 0 | 0 | 0 | 0 |
| 4195777273 | | 0 | 0 | 0 | 0 | 0 |
| 4195777274 | | 0 | 0 | 0 | 0 | 0 |
| 4195777282 | | 0 | 0 | 0 | 0 | 0 |
| 4195777289 | | 0 | 0 | 0 | 0 | 0 |
| 4195777295 | | 0 | 0 | 0 | 0 | 0 |
| 4195777298 | | 0 | 0 | 0 | 0 | 0 |
| 4197066536 | | 0 | 0 | 0 | 0 | 0 |
| 4197069992 | | 0 | 0 | 0 | 0 | 0 |
| 4842694463 | | 0 | 0 | 0 | 0 | 0 |
| 4842694752 | | 0 | 0 | 0 | 0 | 0 |
| 4845532831 | | 0 | 0 | 0 | 0 | 0 |
| 4845533622 | | 0 | 0 | 0 | 0 | 0 |
| 4845533645 | | 0 | 0 | 0 | 0 | 0 |
| 4845533646 | | 0 | 0 | 0 | 0 | 0 |
| 4848883260 | | 0 | 0 | 0 | 0 | 0 |
| 5082437598 | | 0 | 0 | 0 | 0 | 0 |
| 5082439293 | | 0 | 0 | 0 | 0 | 0 |
| 5082453416 | | 0 | 0 | 0 | 0 | 0 |
| 5082543679 | | 0 | 0 | 0 | 0 | 0 |
| 5082544955 | | 0 | 0 | 0 | 0 | 0 |
| 5082545944 | | 0 | 0 | 0 | 0 | 0 |
| 5083409821 | | 0 | 0 | 0 | 0 | 0 |
| 5086125942 | | 0 | 0 | 0 | 0 | 0 |
| 5086126566 | | 0 | 0 | 0 | 0 | 0 |
| 5086127317 | | 0 | 0 | 0 | 0 | 0 |
| 5087358179 | | 0 | 0 | 0 | 0 | 0 |
| 5087358354 | | 0 | 0 | 0 | 0 | 0 |
| 5087358834 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 5087359042 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5087359553 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5087359817 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089307879 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089428425 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089651896 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089652751 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089655317 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089656210 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089658834 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5125673578 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5126386721 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5126386722 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5126386723 | | 0 | 0 | 0 | 0.02 | 0 | 0 |
| 5163199595 | | 0 | 0 | 0 | 0.02 | 0 | 0 |
| 5163828070 | | 0 | 0 | 0 | 0.02 | 0 | 0 |
| 5163828175 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165093559 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165093561 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165093568 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165093581 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165922761 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165929009 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165929333 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165929346 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165929347 | | 0 | 0 | 0 | 0.02 | 0 | 0 |
| 5166393768 | | 0 | 0 | 0 | 0 | 0 | 0.36 |
| 5166396644 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167298604 | | 0 | 0 | 0 | 0.02 | 0 | 0 |
| 5167613753 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167613784 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167613786 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167613937 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167613967 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614001 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614005 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614006 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614018 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614035 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167614044 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102131049 | | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 6102132029 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102134883 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102135503 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102136723 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102137863 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102171268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102204330 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102462392 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102462396 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102462486 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102462528 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102465122 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102466526 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102467595 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102474032 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102845519 | 0 | 0 | 0 | 0 | 0 | 0.02 |
| 6102830918 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102835930 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102836695 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102836696 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102837410 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102838231 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102838568 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102839750 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102959793 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102959802 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102959804 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102959808 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103041484 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103310752 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103317556 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103345695 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103346124 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104174290 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104176942 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104177762 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104178555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104178667 | 0 | 0 | 0 | 0 | 0 | 0.02 |
| 6104179049 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104201844 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104202278 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 6104289723 | | 0 | 0 | 0 | 0 | 0 |
| 6105741830 | | 0 | 0 | 0 | 0 | 0 |
| 6105748729 | | 0 | 0 | 0 | 0 | 0 |
| 6106390063 | | 0 | 0 | 0 | 0 | 0 |
| 6106399260 | | 0 | 0 | 0 | 0 | 0 |
| 6106399377 | | 0 | 0 | 0 | 0 | 0 |
| 6107247454 | | 0 | 0 | 0 | 0 | 0 |
| 6107248945 | | 0 | 0 | 0 | 0 | 0 |
| 6107249750 | | 0 | 0 | 0 | 0 | 0 |
| 6107249752 | | 0 | 0 | 0 | 0 | 0 |
| 6107249755 | | 0 | 0 | 0 | 0 | 0 |
| 6107249756 | | 0 | 0 | 0 | 0 | 0 |
| 6107249766 | | 0 | 0 | 0 | 0 | 0 |
| 6107249767 | | 0 | 0 | 0 | 0 | 0 |
| 6107249768 | | 0 | 0 | 0 | 0 | 0 |
| 6107249771 | | 0 | 0 | 0 | 0 | 0 |
| 6107249772 | | 0 | 0 | 0 | 0 | 0 |
| 6107303210 | | 0 | 0 | 0 | 0 | 0 |
| 6107314061 | | 0 | 0 | 0 | 0 | 0 |
| 6107314117 | | 0 | 0 | 0 | 0 | 0 |
| 6107314121 | | 0 | 0 | 0 | 0 | 0 |
| 6107315768 | | 0 | 0 | 0 | 0 | 0 |
| 6107315919 | | 0 | 0 | 0 | 0 | 0 |
| 6107316062 | | 0 | 0 | 0 | 0 | 0 |
| 6107316121 | | 0 | 0 | 0 | 0 | 0 |
| 6107316163 | | 0 | 0 | 0 | 0 | 0 |
| 6107375649 | | 0 | 0 | 0 | 0 | 0 |
| 6107376783 | | 0 | 0 | 0 | 0 | 0 |
| 6107376792 | | 0 | 0 | 0 | 0 | 0 |
| 6107376918 | | 0 | 0 | 0 | 0 | 0 |
| 6107376964 | | 0 | 0 | 0 | 0 | 0 |
| 6107377085 | | 0 | 0 | 0 | 0 | 0 |
| 6107377133 | | 0 | 0 | 0 | 0 | 0 |
| 6107377142 | | 0 | 0 | 0 | 0 | 0 |
| 6108447204 | | 0 | 0 | 0 | 0 | 0 |
| 6108447206 | | 0 | 0 | 0 | 0 | 0 |
| 6108447213 | | 0 | 0 | 0 | 0 | 0 |
| 6108447214 | | 0 | 0 | 0 | 0 | 0 |
| 6108447255 | | 0 | 0 | 0 | 0 | 0 |
| 6108447256 | | 0 | 0 | 0 | 0 | 0 |
| 6108447257 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 6108447259 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447260 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447261 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447262 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447269 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447302 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447317 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447319 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447323 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447326 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447345 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447346 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447349 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447352 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6108447359 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109372740 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109843904 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109843906 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109844106 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109844206 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109844632 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6109845251 | 0 | 0 | 0.02 | 0 | 0 | 0 |
| 6175193417 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6178753090 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6262601554 | 0 | 0.02 | 0 | 0 | 0 | 0 |
| 6262603226 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6263883825 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264221981 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264222040 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264223217 | 0 | 0 | 0 | 0 | 0.02 | 0.04 |
| 6264229235 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264823690 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264852995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265067235 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265067248 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265067264 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265067372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265067421 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265338493 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 6268269135 | | 0 | 0 | 0 | 0 | 0 |
| 6268275952 | | 0 | 0 | 0 | 0 | 0 |
| 6268276254 | | 0 | 0 | 0 | 0 | 0 |
| 6268277084 | | 0 | 0 | 0 | 0 | 0 |
| 6268278141 | | 0 | 0 | 0 | 0 | 0 |
| 6268279785 | | 0 | 0 | 0 | 0 | 0 |
| 6268279972 | | 0 | 0 | 0 | 0 | 0 |
| 6268333745 | | 0 | 0 | 0 | 0 | 0 |
| 6268335183 | | 0 | 0 | 0 | 0 | 0 |
| 6268335538 | | 0 | 0 | 0 | 0 | 0 |
| 6268336235 | | 0 | 0 | 0 | 0 | 0 |
| 6268336707 | | 0 | 0 | 0 | 0 | 0 |
| 6268337552 | | 0 | 0 | 0 | 0 | 0 |
| 6268339864 | | 0 | 0 | 0 | 0 | 0 |
| 6268625653 | | 0 | 0 | 0 | 0 | 0 |
| 6268629645 | | 0 | 0 | 0 | 0 | 0 |
| 6312198566 | | 0 | 0 | 0 | 0 | 0 |
| 6313389981 | | 0 | 0 | 0 | 0 | 0 |
| 6315252606 | | 0 | 0 | 0 | 0 | 0.1 |
| 6315257427 | | 0 | 0 | 0 | 0 | 0 |
| 6318348773 | | 0 | 0 | 0 | 0 | 0 |
| 6319216811 | | 0 | 0 | 0 | 0 | 0 |
| 6319420389 | | 0 | 0 | 0 | 0 | 0 |
| 6319420390 | | 0 | 0 | 0 | 0 | 0 |
| 6319420391 | | 0 | 0 | 0 | 0 | 0 |
| 6319420395 | | 0 | 0 | 0 | 0 | 0 |
| 6319423513 | | 0 | 0 | 0 | 0 | 0 |
| 6319423634 | | 0 | 0 | 0 | 0 | 0 |
| 6319423639 | | 0 | 0 | 0 | 0 | 0 |
| 6319423652 | | 0 | 0 | 0 | 0 | 0 |
| 6319423678 | | 0 | 0 | 0 | 0 | 0 |
| 6319423686 | | 0 | 0 | 0 | 0 | 0 |
| 6319423687 | | 0 | 0 | 0 | 0 | 0 |
| 6319423688 | | 0 | 0 | 0 | 0 | 0 |
| 6319423689 | | 0 | 0 | 0 | 0 | 0 |
| 6319423690 | | 0 | 0 | 0 | 0 | 0.02 |
| 6469570381 | | 0 | 0 | 0 | 0 | 0 |
| 6469570387 | | 0 | 0 | 0 | 0 | 0 |
| 6469570391 | | 0 | 0 | 0 | 0 | 0 |
| 6469570392 | | 0 | 0 | 0 | 0 | 0 |
| 6469570472 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 6469570485 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570487 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570492 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570493 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570494 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570495 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570501 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570505 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570507 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570509 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570533 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570536 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570540 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570559 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570561 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570567 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570570 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570573 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469570574 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7174182266 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7174330713 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7174333702 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175120541 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175120736 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175121127 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175121863 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175124710 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175142953 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175143707 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175144436 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175743660 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175744241 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175745142 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175746515 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175749116 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175761604 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175800159 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175802350 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175808322 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175998376 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7175998379 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7175998383 | | 0 | 0 | 0 | 0 | 0 |
| 7175998385 | | 0 | 0 | 0 | 0 | 0 |
| 7175998453 | | 0 | 0 | 0 | 0 | 0 |
| 7175998680 | | 0 | 0 | 0 | 0 | 0 |
| 7175998866 | | 0 | 0 | 0 | 0 | 0 |
| 7175998874 | | 0 | 0 | 0 | 0 | 0 |
| 7175998914 | | 0 | 0 | 0 | 0 | 0 |
| 7175999152 | | 0 | 0 | 0 | 0 | 0 |
| 7175999168 | | 0 | 0 | 0 | 0 | 0 |
| 7175999189 | | 0 | 0 | 0 | 0 | 0 |
| 7175999192 | | 0 | 0 | 0 | 0 | 0 |
| 7175999199 | | 0 | 0 | 0 | 0 | 0 |
| 7175999206 | | 0 | 0 | 0 | 0 | 0 |
| 7175999455 | | 0 | 0 | 0 | 0 | 0 |
| 7175999470 | | 0 | 0 | 0 | 0 | 0 |
| 7175999471 | | 0 | 0 | 0 | 0 | 0 |
| 7175999472 | | 0 | 0 | 0 | 0 | 0 |
| 7176454644 | | 0 | 0 | 0 | 0 | 0 |
| 7176457080 | | 0 | 0 | 0 | 0 | 0.02 |
| 7176457084 | | 0 | 0 | 0 | 0 | 0 |
| 7176457279 | | 0 | 0 | 0 | 0 | 0 |
| 7176458587 | | 0 | 0 | 0 | 0 | 0 |
| 7176459143 | | 0 | 0 | 0 | 0 | 0 |
| 7176459210 | | 0 | 0 | 0 | 0 | 0 |
| 7176459217 | | 0 | 0 | 0 | 0 | 0 |
| 7176459218 | | 0 | 0 | 0 | 0 | 0 |
| 7176459247 | | 0 | 0 | 0 | 0 | 0 |
| 7176459248 | | 0 | 0 | 0 | 0 | 0 |
| 7176459249 | | 0 | 0 | 0 | 0 | 0 |
| 7176459255 | | 0 | 0 | 0 | 0 | 0 |
| 7176459261 | | 0 | 0 | 0 | 0 | 0 |
| 7176459273 | | 0 | 0 | 0 | 0 | 0 |
| 7176459288 | | 0 | 0 | 0 | 0 | 0 |
| 7176459296 | | 0 | 0 | 0 | 0 | 0 |
| 7176459312 | | 0 | 0 | 0 | 0 | 0 |
| 7176459313 | | 0 | 0 | 0 | 0 | 0 |
| 7176459314 | | 0 | 0 | 0 | 0 | 0 |
| 7176459315 | | 0 | 0 | 0 | 0 | 0 |
| 7176459316 | | 0 | 0 | 0 | 0 | 0 |
| 7177565363 | | 0 | 0 | 0 | 0 | 0 |
| 7177566634 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7177569469 | | 0 | 0 | 0 | 0 | 0 |
| 7177982435 | | 0 | 0 | 0 | 0 | 0 |
| 7177984822 | | 0 | 0 | 0 | 0 | 0 |
| 7177986392 | | 0 | 0 | 0 | 0 | 0 |
| 7177986507 | | 0 | 0 | 0 | 0 | 0 |
| 7177986957 | | 0 | 0 | 0 | 0 | 0 |
| 7177986987 | | 0 | 0 | 0 | 0 | 0 |
| 7177987146 | | 0 | 0 | 0 | 0 | 0 |
| 7177987287 | | 0 | 0 | 0 | 0 | 0 |
| 7177987293 | | 0 | 0 | 0 | 0 | 0 |
| 7177987376 | | 0 | 0 | 0 | 0 | 0 |
| 7177987432 | | 0 | 0 | 0 | 0 | 0 |
| 7177987433 | | 0 | 0 | 0 | 0 | 0 |
| 7177987435 | | 0 | 0 | 0 | 0 | 0 |
| 7177987437 | | 0 | 0 | 0 | 0 | 0 |
| 7177987438 | | 0 | 0 | 0 | 0 | 0 |
| 7177987439 | | 0 | 0 | 0 | 0 | 0 |
| 7177987440 | | 0 | 0 | 0 | 0 | 0 |
| 7177987441 | | 0 | 0 | 0 | 0 | 0 |
| 7177987442 | | 0 | 0 | 0 | 0 | 0 |
| 7177987443 | | 0 | 0 | 0 | 0 | 0 |
| 7177987447 | | 0 | 0 | 0 | 0 | 0 |
| 7177987453 | | 0 | 0 | 0 | 0 | 0 |
| 7179192121 | | 0 | 0 | 0 | 0 | 0 |
| 7179192587 | | 0 | 0 | 0.04 | 0 | 0.04 |
| 7179192765 | | 0 | 0 | 0 | 0 | 0 |
| 7179193751 | | 0 | 0 | 0 | 0 | 0 |
| 7179194203 | | 0 | 0 | 0 | 0 | 0 |
| 7179196940 | | 0 | 0 | 0 | 0 | 0 |
| 7179197107 | | 0 | 0 | 0 | 0 | 0 |
| 7179197161 | | 0 | 0 | 0 | 0 | 0 |
| 7179197225 | | 0 | 0 | 0 | 0 | 0 |
| 7179198024 | | 0 | 0 | 0 | 0 | 0 |
| 7179198887 | | 0 | 0 | 0 | 0 | 0 |
| 7179910247 | | 0 | 0 | 0 | 0 | 0 |
| 7179911889 | | 0 | 0 | 0 | 0 | 0 |
| 7179913619 | | 0 | 0 | 0 | 0 | 0 |
| 7179915052 | | 0 | 0 | 0 | 0 | 0 |
| 7179916331 | | 0 | 0 | 0 | 0 | 0 |
| 7184830948 | | 0 | 0 | 0 | 0 | 0 |
| 7184832282 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7184832467 | | 0 | 0 | 0 | 0 | 0 |
| 7184832837 | | 0 | 0 | 0 | 0 | 0 |
| 7184833865 | | 0 | 0 | 0 | 0 | 0 |
| 7184834599 | | 0 | 0 | 0 | 0 | 0 |
| 7184904738 | | 0 | 0 | 0 | 0 | 0 |
| 7184909325 | | 0 | 0 | 0 | 0.04 | 0 |
| 7185413745 | | 0 | 0 | 0 | 0 | 0 |
| 7185414028 | | 0 | 0 | 0 | 0 | 0 |
| 7185415580 | | 0 | 0 | 0 | 0 | 0 |
| 7185418943 | | 0 | 0 | 0 | 0 | 0 |
| 7185419083 | | 0 | 0 | 0 | 0 | 0 |
| 7185419302 | | 0 | 0 | 0 | 0 | 0 |
| 7185703436 | | 0 | 0 | 0 | 0 | 0 |
| 7185704194 | | 0 | 0 | 0 | 0 | 0 |
| 7185704738 | | 0 | 0 | 0 | 0 | 0 |
| 7185946495 | | 0 | 0 | 0 | 0 | 0 |
| 7185947181 | | 0 | 0 | 0 | 0 | 0 |
| 7185947600 | | 0 | 0 | 0 | 0 | 0 |
| 7185947624 | | 0 | 0 | 0 | 0 | 0 |
| 7185947965 | | 0 | 0 | 0 | 0 | 0 |
| 7185947970 | | 0 | 0 | 0 | 0 | 0 |
| 7186407770 | | 0 | 0 | 0 | 0 | 0 |
| 7186445387 | | 0 | 0 | 0 | 0 | 0 |
| 7186445941 | | 0 | 0 | 0 | 0 | 0 |
| 7186446789 | | 0 | 0 | 0 | 0 | 0 |
| 7186449064 | | 0 | 0 | 0 | 0 | 0 |
| 7186449162 | | 0 | 0 | 0 | 0 | 0 |
| 7186449187 | | 0 | 0 | 0 | 0 | 0 |
| 7186449503 | | 0 | 0 | 0 | 0 | 0 |
| 7186449583 | | 0 | 0 | 0 | 0 | 0 |
| 7186838989 | | 0 | 0 | 0 | 0 | 0 |
| 7186892736 | | 0 | 0 | 0 | 0 | 0 |
| 7186892737 | | 0 | 0 | 0 | 0 | 0 |
| 7186892769 | | 0 | 0 | 0 | 0 | 0 |
| 7186892785 | | 0 | 0 | 0 | 0 | 0 |
| 7186892786 | | 0 | 0 | 0 | 0 | 0 |
| 7186892787 | | 0 | 0 | 0 | 0 | 0 |
| 7186892789 | | 0 | 0 | 0 | 0 | 0 |
| 7186892932 | | 0 | 0 | 0 | 0 | 0 |
| 7186892958 | | 0 | 0 | 0 | 0 | 0 |
| 7186893010 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7186893159 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893160 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893162 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893167 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893236 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893240 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893296 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893357 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893370 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893400 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893401 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893800 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893877 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893878 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893880 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893881 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893882 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893883 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893884 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893915 | 0 | 0 | 0 | 0 | 0.02 | 0 |
| 7186893930 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893931 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893932 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893945 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893946 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893949 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186893989 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894108 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894116 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894117 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894118 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894119 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894120 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894121 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894122 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894126 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894160 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894161 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894162 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7186894164 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7186894165 | | 0 | 0 | 0 | 0 | 0 |
| 7186894166 | | 0 | 0 | 0 | 0 | 0 |
| 7186894168 | | 0 | 0 | 0 | 0 | 0 |
| 7186894169 | | 0 | 0 | 0 | 0 | 0 |
| 7186894171 | | 0 | 0 | 0 | 0 | 0 |
| 7186894172 | | 0 | 0 | 0 | 0 | 0 |
| 7186894173 | | 0 | 0 | 0 | 0 | 0 |
| 7186894183 | | 0 | 0 | 0 | 0 | 0 |
| 7186894188 | | 0 | 0 | 0 | 0 | 0 |
| 7186894190 | | 0 | 0 | 0 | 0 | 0 |
| 7186894922 | | 0 | 0 | 0 | 0 | 0 |
| 7186894925 | | 0 | 0 | 0 | 0 | 0 |
| 7186894928 | | 0 | 0 | 0 | 0 | 0 |
| 7186894932 | | 0 | 0 | 0 | 0 | 0 |
| 7186894936 | | 0 | 0 | 0 | 0 | 0 |
| 7186894938 | | 0 | 0 | 0 | 0 | 0 |
| 7186894939 | | 0 | 0 | 0 | 0 | 0 |
| 7186894942 | | 0 | 0 | 0 | 0 | 0 |
| 7186894943 | | 0 | 0 | 0 | 0 | 0 |
| 7186894944 | | 0 | 0 | 0 | 0 | 0 |
| 7186894951 | | 0 | 0 | 0 | 0 | 0 |
| 7186894953 | | 0 | 0 | 0 | 0 | 0 |
| 7186894956 | | 0 | 0 | 0 | 0 | 0 |
| 7186894986 | | 0 | 0 | 0 | 0 | 0 |
| 7187029848 | | 0 | 0 | 0 | 0 | 0 |
| 7187029949 | | 0 | 0 | 0 | 0 | 0 |
| 7188764112 | | 0 | 0 | 0 | 0 | 0 |
| 7188876581 | | 0 | 0 | 0 | 0 | 0 |
| 7189284112 | | 0 | 0 | 0 | 0 | 0 |
| 7189288232 | | 0 | 0 | 0 | 0 | 0 |
| 7189382642 | | 0 | 0 | 0 | 0 | 0 |
| 7189383082 | | 0 | 0 | 0 | 0 | 0 |
| 7189385671 | | 0 | 0 | 0 | 0 | 0 |
| 7189387466 | | 0 | 0 | 0 | 0 | 0 |
| 7189387844 | | 0 | 0 | 0 | 0 | 0 |
| 7189865451 | | 0 | 0 | 0 | 0 | 0 |
| 7189866312 | | 0 | 0 | 0 | 0 | 0 |
| 7189869950 | | 0 | 0 | 0 | 0 | 0 |
| 7246009055 | | 0 | 0 | 0 | 0 | 0 |
| 7246009056 | | 0 | 0 | 0 | 0 | 0 |
| 7246009061 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7249531783 | | 0 | 0 | 0 | 0 | 0 |
| 7249531785 | | 0 | 0 | 0 | 0 | 0 |
| 7249531786 | | 0 | 0 | 0 | 0 | 0 |
| 7249531787 | | 0 | 0 | 0 | 0 | 0 |
| 7249531788 | | 0 | 0 | 0 | 0 | 0 |
| 7249531789 | | 0 | 0 | 0 | 0 | 0 |
| 7249531790 | | 0 | 0 | 0 | 0 | 0 |
| 7249531791 | | 0 | 0 | 0 | 0 | 0 |
| 7272478156 | | 0 | 0 | 0 | 0 | 0 |
| 7272478226 | | 0 | 0 | 0 | 0 | 0 |
| 7272478250 | | 0 | 0 | 0 | 0 | 0 |
| 7272478255 | | 0 | 0 | 0 | 0 | 0 |
| 7272478259 | | 0 | 0 | 0 | 0 | 0 |
| 7272478270 | | 0 | 0 | 0 | 0 | 0 |
| 7272478272 | | 0 | 0 | 0 | 0 | 0 |
| 7275198895 | | 0 | 0 | 0 | 0 | 0 |
| 7277292624 | | 0 | 0 | 0 | 0 | 0 |
| 7277292635 | | 0 | 0 | 0 | 0 | 0 |
| 7277292636 | | 0 | 0 | 0 | 0 | 0 |
| 7277292638 | | 0 | 0 | 0 | 0 | 0 |
| 7277292641 | | 0 | 0 | 0 | 0 | 0 |
| 7277292643 | | 0 | 0 | 0 | 0 | 0 |
| 7277292644 | | 0 | 0 | 0 | 0 | 0 |
| 7277292645 | | 0 | 0 | 0 | 0 | 0 |
| 7277292648 | | 0 | 0 | 0 | 0 | 0 |
| 7277292649 | | 0 | 0 | 0 | 0 | 0 |
| 7274439807 | | 0 | 0 | 0 | 0 | 0 |
| 7274439814 | | 0 | 0 | 0 | 0 | 0 |
| 7274439831 | | 0 | 0 | 0 | 0 | 0 |
| 7278043422 | | 0 | 0 | 0 | 0 | 0 |
| 7602213879 | | 0 | 0 | 0 | 0 | 0 |
| 7604752562 | | 0 | 0 | 0 | 0 | 0 |
| 7605534961 | | 0 | 0 | 0 | 0 | 0 |
| 7605536354 | | 0 | 0 | 0 | 0 | 0 |
| 7608851831 | | 0 | 0 | 0 | 0 | 0 |
| 7608852051 | | 0 | 0 | 0 | 0 | 0 |
| 7608852330 | | 0 | 0 | 0 | 0 | 0 |
| 7608852642 | | 0 | 0 | 0 | 0 | 0 |
| 7608852735 | | 0 | 0 | 0 | 0 | 0 |
| 7608853038 | | 0 | 0 | 0 | 0 | 0 |
| 7608854975 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 7608855492 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7608855604 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7608855864 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7608855896 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7812344307 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7812348706 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7812348707 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7812348710 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7812348715 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529307 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529877 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529881 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529901 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529910 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529913 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7817529917 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8055046806 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8055046808 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8055046816 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8055046826 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8133522880 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8133522882 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8134863356 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8134863390 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8134863406 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8135453624 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8135977528 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8137316435 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8137587720 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8137589330 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8137679860 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139513632 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139573068 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139574928 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139574943 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139575080 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139575165 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139577889 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8139577927 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8458264686 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8458264689 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 8458264709 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8458264737 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8459010654 | | 0 | 0 | 0 | 0 | 0.02 | 0 |
| 8633702833 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8635148303 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8635148354 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8635148617 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8636046620 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638992920 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638992927 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638992965 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638992967 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638993880 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638993888 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8638994180 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142634604 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142634903 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142635089 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142635447 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142635507 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142635899 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142636741 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142637705 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142638562 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142638728 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142639410 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9142752939 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9144507704 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9144508034 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9144620297 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606653 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606655 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606663 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606665 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606699 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606702 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606746 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606750 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606795 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145606799 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145608818 | | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 9145606826 | | 0 | 0 | 0 | 0 | 0 |
| 9145606834 | | 0 | 0 | 0 | 0 | 0 |
| 9145606880 | | 0 | 0 | 0 | 0 | 0 |
| 9145606881 | | 0 | 0 | 0 | 0 | 0 |
| 9145606882 | | 0 | 0 | 0 | 0 | 0 |
| 9145606883 | | 0 | 0 | 0 | 0 | 0 |
| 9145606884 | | 0 | 0 | 0 | 0 | 0 |
| 9145606885 | | 0 | 0 | 0 | 0 | 0 |
| 9145606888 | | 0 | 0 | 0 | 0 | 0 |
| 9145606889 | | 0 | 0 | 0 | 0 | 0 |
| 9145606890 | | 0 | 0 | 0 | 0 | 0 |
| 9145606891 | | 0 | 0 | 0 | 0 | 0 |
| 9145606892 | | 0 | 0 | 0 | 0 | 0 |
| 9145606893 | | 0 | 0 | 0 | 0 | 0 |
| 9145606894 | | 0 | 0 | 0 | 0 | 0 |
| 9145821057 | | 0 | 0 | 0 | 0 | 0 |
| 9145822347 | | 0 | 0 | 0 | 0 | 0 |
| 9145822824 | | 0 | 0 | 0 | 0 | 0 |
| 9145823183 | | 0 | 0 | 0 | 0 | 0 |
| 9145823296 | | 0 | 0 | 0 | 0 | 0 |
| 9145823321 | | 0 | 0 | 0 | 0 | 0 |
| 9145823834 | | 0 | 0 | 0 | 0 | 0 |
| 9145824220 | | 0 | 0 | 0 | 0 | 0 |
| 9145824387 | | 0 | 0 | 0 | 0 | 0 |
| 9173642723 | | 0 | 0 | 0 | 0 | 0 |
| 9173644067 | | 0 | 0 | 0 | 0 | 0 |
| 9173645681 | | 0 | 0 | 0 | 0 | 0 |
| 9173647804 | | 0 | 0 | 0 | 0 | 0 |
| 9173647901 | | 0 | 0 | 0 | 0 | 0 |
| 9173647992 | | 0 | 0 | 0 | 0 | 0 |
| 9173649084 | | 0 | 0 | 0 | 0 | 0 |
| 9173649158 | | 0 | 0 | 0 | 0 | 0 |
| 9173649164 | | 0 | 0 | 0 | 0 | 0 |
| 9174537948 | | 0 | 0 | 0 | 0 | 0 |
| 9174538249 | | 0 | 0 | 0 | 0 | 0 |
| 9174538708 | | 0 | 0 | 0 | 0 | 0 |
| 9174539605 | | 0 | 0 | 0 | 0 | 0 |
| 9175965229 | | 0 | 0 | 0 | 0 | 0 |
| 9175965462 | | 0 | 0 | 0 | 0 | 0 |
| 9175969295 | | 0 | 0 | 0 | 0 | 0 |
| 9175969931 | | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 9176931369 | | 0 | 0 | 0 | 0 | 0 |
| 9176932171 | | 0 | 0 | 0 | 0 | 0 |
| 9176933764 | | 0 | 0 | 0 | 0 | 0 |
| 9176934807 | | 0 | 0 | 0 | 0 | 0 |
| 9176934938 | | 0 | 0 | 0 | 0 | 0 |
| 9176934995 | | 0 | 0 | 0 | 0 | 0 |
| 9176935443 | | 0 | 0 | 0 | 0 | 0 |
| 9176935781 | | 0 | 0 | 0 | 0 | 0 |
| 9176935902 | | 0 | 0 | 0 | 0 | 0 |
| 9176965047 | | 0 | 0 | 0 | 0 | 0 |
| 9178814517 | | 0 | 0 | 0 | 0 | 0 |
| 9178815026 | | 0 | 0 | 0 | 0 | 0 |
| 9178815204 | | 0 | 0 | 0 | 0 | 0 |
| 9178815569 | | 0 | 0 | 0 | 0 | 0 |
| 9178816110 | | 0 | 0 | 0 | 0 | 0 |
| 9178817004 | | 0 | 0 | 0 | 0 | 0 |
| 9178817091 | | 0 | 0 | 0 | 0 | 0 |
| 9178817605 | | 0 | 0 | 0 | 0 | 0 |
| 9178818567 | | 0 | 0 | 0 | 0 | 0 |
| 9178819362 | | 0 | 0 | 0 | 0 | 0 |
| 9178828474 | | 0 | 0 | 0 | 0 | 0 |
| 9402550783 | | 0 | 0 | 0 | 0 | 0 |
| 9402550809 | | 0 | 0 | 0 | 0 | 0 |
| 9412049815 | | 0 | 0 | 0 | 0 | 0 |
| 9415254263 | | 0 | 0 | 0 | 0 | 0 |
| 9416853829 | | 0 | 0 | 0 | 0 | 0 |
| 9418758023 | | 0 | 0 | 0 | 0 | 0 |
| 9418758024 | | 0 | 0 | 0 | 0 | 0 |
| 9418758025 | | 0 | 0 | 0 | 0 | 0 |
| 9418758026 | | 0 | 0 | 0 | 0 | 0 |
| 9418758027 | | 0 | 0 | 0 | 0 | 0 |
| 9418758028 | | 0 | 0 | 0 | 0 | 0 |
| 9418758029 | | 0 | 0 | 0 | 0 | 0 |
| 9418758030 | | 0 | 0 | 0 | 0 | 0 |
| 9419939278 | | 0 | 0 | 0 | 0 | 0 |
| 9419939281 | | 0 | 0 | 0 | 0 | 0 |
| 9512032897 | | 0 | 0 | 0 | 0 | 0 |
| 9512033356 | | 0 | 0 | 0 | 0 | 0 |
| 9512036995 | | 0 | 0 | 0 | 0 | 0 |
| 9512036937 | | 0 | 0 | 0 | 0 | 0 |
| 9512039086 | | 0 | 0 | 0 | 0 | 0 |