| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 9512043650 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9514404825 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9514405848 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9514407647 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9514408679 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518160626 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518160754 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518160941 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169254 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169282 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169284 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169285 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169286 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169287 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169288 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169289 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169290 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518169292 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9519929334 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9519929374 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9723584130 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898153 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898208 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898215 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898237 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898238 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898260 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9726898267 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9727958847 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729220890 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729224122 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729224123 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729224898 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729227998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729553682 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729985610 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729985791 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9786096226 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9786096627 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9786096806 | 0 | 0 | 0 | 0 | 0 | 0 |

| MOBILE NUMBER | March | April | May | June | July | August |
|---|---|---|---|---|---|---|
| 9786096823 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9788573878 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9788573914 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.04 | 0.08 | 0.04 | 0.2 | 0.22 | 0.9 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 2145570168 | 28.8 | 0 | 2.47 | 5.07 | 36.34 |
| 220344101 | 2147172350 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 2147241263 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 2147666262 | 34.93 | 114.11 | 2.93 | 15.05 | 167.02 |
| 220344101 | 2149528033 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 2152056145 | 37.35 | 24 | 3.07 | 8.48 | 72.90 |
| 919652275 | 2152057464 | 17 | 0 | 1.39 | 3.13 | 21.52 |
| 919652275 | 2152668320 | 17.6 | 0 | 1.44 | 3.17 | 22.21 |
| 220344101 | 2152809807 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 919652275 | 2152872520 | 2 | 0 | 1 | 2.54 | 5.54 |
| 220344101 | 2153604128 | 37.39 | 92.94 | 3.07 | 8.48 | 141.88 |
| 220344101 | 2153604148 | 37.39 | 148.08 | 3.07 | 8.48 | 197.02 |
| 220344101 | 2153604236 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604237 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604238 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604275 | 141.93 | 87.9 | 2.19 | 7.74 | 239.76 |
| 220344101 | 2153604293 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604295 | 141.93 | 68.62 | 2.19 | 7.74 | 220.48 |
| 220344101 | 2153604306 | 141.93 | 29.98 | 2.19 | 7.74 | 181.84 |
| 220344101 | 2153604573 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604587 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604591 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153604593 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2153708374 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2153708723 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2153708955 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2153709399 | 37.35 | 131.27 | 3.07 | 8.48 | 180.17 |
| 220344101 | 2154357874 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2154358579 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2154781031 | 38.41 | 85.69 | 3.14 | 8.54 | 135.78 |
| 220344101 | 2154781033 | 38.41 | 86.55 | 3.14 | 8.54 | 136.64 |
| 220344101 | 2154781034 | 38.41 | 35.91 | 3.14 | 8.54 | 86.00 |
| 220344101 | 2154781040 | 38.41 | 0 | 3.14 | 8.54 | 50.09 |
| 220344101 | 2154781056 | 38.41 | 29.41 | 3.14 | 8.54 | 79.50 |
| 220344101 | 2154781064 | 38.41 | 128.99 | 3.14 | 8.54 | 179.08 |
| 220344101 | 2154781069 | 38.41 | 22.27 | 3.14 | 8.54 | 72.36 |
| 220344101 | 2154781075 | 38.41 | 73.79 | 3.14 | 8.54 | 123.88 |
| 220344101 | 2154781101 | 38.06 | 0 | 3.11 | 8.52 | 49.69 |
| 220344101 | 2154781122 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781123 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781124 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781125 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781127 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781128 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781129 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2154781149 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781169 | 37.55 | 73.19 | 3.08 | 8.49 | 122.31 |
| 220344101 | 2154781176 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781182 | 37.55 | 92.44 | 3.08 | 8.49 | 141.56 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 2154781213 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781215 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781228 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781229 | 37.55 | 0.54 | 3.08 | 8.49 | 49.66 |
| 220344101 | 2154781230 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781231 | 37.55 | 119.97 | 3.08 | 8.49 | 169.09 |
| 220344101 | 2154781232 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781234 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781235 | 37.55 | 104.46 | 3.08 | 8.49 | 153.58 |
| 220344101 | 2154781237 | 37.55 | 245.72 | 3.08 | 8.49 | 294.84 |
| 220344101 | 2154781254 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781258 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2154781621 | 132.83 | 18.83 | 1.45 | 5.12 | 158.23 |
| 220344101 | 2154781622 | 132.83 | 21.85 | 1.45 | 5.12 | 161.25 |
| 220344101 | 2154781623 | 28.45 | 0 | 2.34 | 5.87 | 36.66 |
| 220344101 | 2154781624 | 28.45 | 219.33 | 2.34 | 5.87 | 255.99 |
| 220344101 | 2154781625 | 28.45 | 14.7 | 2.34 | 5.87 | 51.36 |
| 220344101 | 2154781626 | 28.45 | 0 | 2.34 | 5.87 | 36.66 |
| 220344101 | 2154781627 | 28.45 | 0 | 2.34 | 5.87 | 36.66 |
| 220344101 | 2154781628 | 28.45 | 18.82 | 2.34 | 5.87 | 55.48 |
| 220344101 | 2154781629 | 28.45 | 0 | 2.34 | 5.87 | 36.66 |
| 220344101 | 2154781630 | 28.45 | 2591.69 | 2.34 | 5.87 | 2,628.35 |
| 220344101 | 2155146478 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2155184913 | 37.39 | 675.26 | 3.07 | 8.48 | 724.20 |
| 220344101 | 2155185529 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2155186029 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2155188363 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2155289524 | 37.39 | 71.81 | 3.07 | 8.48 | 120.75 |
| 220344101 | 2155342791 | 132.83 | 50.45 | 1.45 | 5.12 | 189.85 |
| 220344101 | 2155345941 | 132.83 | 25.32 | 1.45 | 5.12 | 164.72 |
| 220344101 | 2155893307 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2156948520 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2156949560 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2157045733 | 37.39 | 135.97 | 3.07 | 8.48 | 184.91 |
| 220344101 | 2157046341 | 38.06 | 0 | 3.11 | 8.52 | 49.69 |
| 220344101 | 2157046716 | 38.06 | 0 | 3.11 | 8.52 | 49.69 |
| 220344101 | 2157047565 | 38.06 | 4.78 | 3.11 | 8.52 | 54.47 |
| 220344101 | 2157047596 | 38.06 | 0 | 3.11 | 8.52 | 49.69 |
| 220344101 | 2157561906 | 37.35 | 296.53 | 3.07 | 8.48 | 345.43 |
| 220344101 | 2157562372 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2157562875 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2158055124 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2158170993 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2158178235 | 37.35 | 124.87 | 3.07 | 8.48 | 173.77 |
| 220344101 | 2158178244 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2158178261 | 37.35 | 260.94 | 3.07 | 8.48 | 309.84 |
| 220344101 | 2158178281 | 37.35 | 133.46 | 3.07 | 8.48 | 182.36 |
| 220344101 | 2158371641 | 37.35 | 977.35 | 3.07 | 8.48 | 1,026.25 |
| 220344101 | 2158371714 | 37.35 | 93.18 | 3.07 | 8.48 | 142.08 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 2158371743 | 37.35 | 271.81 | 3.07 | 8.48 | 320.71 |
| 220344101 | 2158372035 | 37.35 | 65.6 | 3.07 | 8.48 | 114.50 |
| 220344101 | 2158372809 | 37.35 | 241.2 | 3.07 | 8.48 | 290.10 |
| 220344101 | 2158374189 | 37.55 | 0 | 3.08 | 8.49 | 49.12 |
| 220344101 | 2158407296 | 37.39 | 53.79 | 3.07 | 8.48 | 102.73 |
| 220344101 | 2158704058 | 141.77 | 171.45 | 2.18 | 7.73 | 323.13 |
| 220344101 | 2158705546 | 37.39 | 0 | 3.07 | 8.48 | 48.94 |
| 220344101 | 2159011105 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159011980 | 37.35 | 104.83 | 3.07 | 8.48 | 153.73 |
| 220344101 | 2159133739 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159133740 | 37.35 | 23.4 | 3.07 | 8.48 | 72.30 |
| 220344101 | 2159134530 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159134726 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159134742 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159135143 | 33.55 | 0 | 2.78 | 8.24 | 44.57 |
| 220344101 | 2159138826 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139009 | 37.35 | 0 | 3.17 | 8.61 | 49.13 |
| 220344101 | 2159139024 | 37.35 | 0 | 3.2 | 8.63 | 49.18 |
| 220344101 | 2159139046 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139062 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139063 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139064 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139074 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139311 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139332 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139346 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139371 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139388 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139393 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139399 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139498 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139537 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2159139547 | 37.35 | 167.95 | 3.07 | 8.48 | 216.85 |
| 220344101 | 2159139580 | 37.35 | 266.72 | 3.07 | 8.48 | 315.62 |
| 603498267 | 2604947923 | 287.95 | 0 | 185.59 | 0.86 | 474.40 |
| 603498267 | 2604947989 | 287.95 | 0 | 185.59 | 0.86 | 474.40 |
| 220344101 | 2672293584 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299258 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299264 | 37.35 | 343.17 | 3.07 | 8.48 | 392.07 |
| 220344101 | 2672299273 | 37.35 | 626.41 | 3.07 | 8.48 | 675.31 |
| 220344101 | 2672299276 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299365 | 37.35 | 145.32 | 3.07 | 8.48 | 194.22 |
| 220344101 | 2672299448 | 37.35 | 163.53 | 3.07 | 8.48 | 212.43 |
| 220344101 | 2672299577 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299594 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299641 | 37.35 | 54.52 | 3.07 | 8.48 | 103.42 |
| 220344101 | 2672299782 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |
| 220344101 | 2672299789 | 37.35 | 425.73 | 3.07 | 8.48 | 474.63 |
| 220344101 | 2672299790 | 37.35 | 0 | 3.07 | 8.48 | 48.90 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 2813094449 | 29.31 | 0 | 2.51 | 5.13 | 36.95 |
| 220344101 | 2813094465 | 29.31 | 0 | 2.51 | 5.13 | 36.95 |
| 220344101 | 2813822123 | 29.31 | 38.17 | 2.51 | 8.28 | 78.27 |
| 320394905 | 2816784677 | 325.66 | 0 | 0.25 | 26.88 | 352.79 |
| 320394905 | 2816784679 | 325.66 | 0 | 0.25 | 26.88 | 352.79 |
| 320394905 | 2816784708 | 111.5 | 0 | 2.12 | 15.68 | 129.30 |
| 320394905 | 2816784710 | 325.66 | 0 | 0.25 | 21.93 | 347.84 |
| 320394905 | 2816784711 | 111.5 | 0 | 2.12 | 15.68 | 129.30 |
| 320394905 | 2816784713 | 111.5 | 0 | 2.12 | 15.68 | 129.30 |
| 320394905 | 2816784714 | 325.66 | 0 | 0.25 | 21.93 | 347.84 |
| 320394905 | 2816784715 | 325.66 | 0 | 0.25 | 21.93 | 347.84 |
| 320394905 | 2816784731 | 323.52 | 0 | 0.25 | 26.7 | 350.47 |
| 320394905 | 2816784749 | 323.52 | 0.02 | 0.25 | 26.7 | 350.49 |
| 320394905 | 2816784751 | 323.52 | 0 | 0.25 | 22.41 | 346.18 |
| 320394905 | 2816784755 | 323.52 | 0 | 0.25 | 26.7 | 350.47 |
| 220344101 | 2817283513 | 29.31 | 47.9 | 2.51 | 9.06 | 88.78 |
| 220344101 | 2817287404 | 29.31 | 11.94 | 2.51 | 6.13 | 49.89 |
| 220344101 | 3022368713 | 35.36 | 0 | 2.87 | 7.34 | 45.57 |
| 220344101 | 3022457495 | 35.36 | 0.28 | 2.9 | 7.36 | 45.90 |
| 220344101 | 3022459194 | 35.36 | 361.43 | 2.87 | 7.34 | 407.00 |
| 220344101 | 3022459801 | 35.36 | 0.02 | 2.87 | 7.34 | 45.59 |
| 220344101 | 3022585234 | 35.36 | 63.38 | 2.87 | 7.34 | 108.95 |
| 220344101 | 3022585682 | 35.36 | 0 | 2.87 | 7.34 | 45.57 |
| 220344101 | 3022586154 | 35.36 | 0 | 2.87 | 7.34 | 45.57 |
| 220344101 | 3022589923 | 35.36 | 67.12 | 2.87 | 7.34 | 112.69 |
| 220344101 | 3023814803 | 35.14 | 182.55 | 2.86 | 7.33 | 227.88 |
| 220344101 | 3023815111 | 35.14 | 469.42 | 2.86 | 7.33 | 514.75 |
| 220344101 | 3023816549 | 35.36 | 63.98 | 2.87 | 7.34 | 109.55 |
| 220344101 | 3023818597 | 35.36 | 32.25 | 2.87 | 7.34 | 77.82 |
| 220344101 | 3023818959 | 35.36 | 0 | 2.87 | 7.34 | 45.57 |
| 919652275 | 3023880951 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 3028411312 | 35.36 | 257.21 | 2.87 | 7.34 | 302.78 |
| 220344101 | 3028411338 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411339 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411342 | 34.93 | 0.4 | 2.88 | 7.33 | 45.54 |
| 220344101 | 3028411343 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411344 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411345 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411346 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411347 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411348 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411351 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411353 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411354 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411355 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411356 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028411531 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 220344101 | 3028413177 | 34.93 | 0.04 | 2.85 | 7.3 | 45.12 |
| 220344101 | 3028413214 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 3028415135 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 919652275 | 3028417473 | 17.4 | 0 | 1.43 | 3.16 | 21.99 |
| 919652275 | 3028417495 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 3028417517 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 3028417669 | 34.93 | 0 | 2.85 | 7.3 | 45.08 |
| 320394905 | 3029438410 | 22.4 | 402.16 | 1.86 | 4.47 | 430.89 |
| 320394905 | 3029438411 | 22.4 | 0 | 1.86 | 4.47 | 28.73 |
| 320394905 | 3029438412 | 22.4 | 164.88 | 1.86 | 4.47 | 193.61 |
| 320394905 | 3029438413 | 22.4 | 0 | 1.86 | 4.47 | 28.73 |
| 320394905 | 3029438414 | 22.4 | 1706.14 | 1.86 | 4.47 | 1,734.87 |
| 919652275 | 3043770478 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 3043770485 | 2 | 0 | 0.42 | 1.84 | 4.26 |
| 919652275 | 3043770490 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 3043770496 | 2 | 0 | 0.42 | 1.84 | 4.26 |
| 919652275 | 3043770499 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 3043770584 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 603475702 | 3098382547 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098382773 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098384468 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098384701 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098384734 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098387708 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098463369 | 282.53 | 0 | 10.47 | 1.27 | 294.27 |
| 603475702 | 3098463372 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463385 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463386 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463388 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463391 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463397 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463400 | 270.92 | 0 | 10.47 | 1.24 | 282.63 |
| 603475702 | 3098463401 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463402 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463403 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463404 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463405 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463406 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463407 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463408 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463409 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463410 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463411 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463412 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463413 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463414 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463415 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463416 | 282.53 | 0 | 10.47 | 1.24 | 294.24 |
| 603475702 | 3098463417 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463418 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463419 | 282.53 | 0 | 0.2 | 0 | 282.73 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 603475702 | 3098463420 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463421 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463423 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463424 | 282.53 | 0 | 0.2 | 0 | 282.73 |
| 603475702 | 3098463965 | 290.27 | 0 | 0.2 | 0 | 290.47 |
| 603475702 | 3098468110 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468111 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468112 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468114 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468115 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468116 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468117 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468118 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468119 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468120 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468121 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468122 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468123 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468124 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468125 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468126 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468127 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468128 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 603475702 | 3098468129 | 274.79 | 0 | 0.2 | 0 | 274.99 |
| 111692556 | 3474529184 | 28.2857143 | 0 | 3.68 | 10.08 | 42.05 |
| 111692556 | 3475347017 | 28.9285714 | 13.75 | 3.77 | 10.21 | 56.66 |
| 111692556 | 3476220446 | 29.7857143 | 0 | 3.93 | 10.37 | 44.09 |
| 111692556 | 3476220447 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220448 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220459 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220460 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220461 | 29.7857143 | 0 | 3.93 | 10.37 | 44.09 |
| 111692556 | 3476220462 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220464 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220467 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220474 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476220847 | 29.1428571 | 0 | 3.8 | 10.21 | 43.15 |
| 111692556 | 3476222758 | 29.1428571 | 0 | 3.8 | 10.23 | 43.17 |
| 111692556 | 3476222825 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476222842 | 29.7857143 | 1.55 | 3.93 | 10.39 | 45.66 |
| 111692556 | 3476222890 | 29.7857143 | 0 | 3.93 | 10.37 | 44.09 |
| 111692556 | 3476222902 | 29.7857143 | 0 | 3.93 | 10.39 | 44.11 |
| 111692556 | 3476222909 | 29.7857143 | 20.13 | 3.93 | 10.39 | 64.24 |
| 111692556 | 3476223079 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223080 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223084 | 28.7142857 | 0 | 3.75 | 10.14 | 42.60 |
| 111692556 | 3476223086 | 28.7142857 | 0 | 3.75 | 10.14 | 42.60 |
| 111692556 | 3476223092 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223111 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111692556 | 3476223115 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223125 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223129 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223143 | 28.7142857 | 0 | 3.75 | 10.14 | 42.60 |
| 111692556 | 3476223147 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223152 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3476223153 | 28.7142857 | 0 | 3.75 | 10.14 | 42.60 |
| 111692556 | 3476223169 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223171 | 28.5 | 0.42 | 3.71 | 10.12 | 42.75 |
| 111692556 | 3476223174 | 28.5 | 0 | 3.71 | 10.1 | 42.31 |
| 111692556 | 3476223193 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223196 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223197 | 28.5 | 0 | 3.71 | 10.1 | 42.31 |
| 111692556 | 3476223199 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223200 | 28.5 | 0 | 3.71 | 10.1 | 42.31 |
| 111692556 | 3476223204 | 28.5 | 13.92 | 3.71 | 10.12 | 56.25 |
| 111692556 | 3476223214 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223215 | 28.5 | 0 | 3.71 | 10.1 | 42.31 |
| 111692556 | 3476223230 | 28.5 | 0 | 3.71 | 10.12 | 42.33 |
| 111692556 | 3476223253 | 28.2857143 | 0 | 3.68 | 10.1 | 42.07 |
| 111692556 | 3476223260 | 28.2857143 | 0 | 3.68 | 10.08 | 42.05 |
| 111692556 | 3476223324 | 28.2857143 | 0 | 3.68 | 10.08 | 42.05 |
| 111692556 | 3476223360 | 28.2857143 | 30.73 | 3.68 | 10.1 | 72.80 |
| 111692556 | 3476223376 | 28.2857143 | 0 | 3.68 | 10.1 | 42.07 |
| 111692556 | 3476330557 | 29.1428571 | 0 | 3.8 | 10.23 | 43.17 |
| 111692556 | 3476333117 | 29.1428571 | 0 | 3.8 | 10.23 | 43.17 |
| 111692556 | 3476333127 | 29.1428571 | 0 | 3.8 | 10.23 | 43.17 |
| 111692556 | 3477561210 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111692556 | 3477561236 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111692556 | 3477561341 | 28.9285714 | 0 | 3.77 | 10.19 | 42.89 |
| 111692556 | 3477561423 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111692556 | 3477562961 | 28.7142857 | 0 | 3.75 | 10.14 | 42.60 |
| 111692556 | 3477562962 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3477562991 | 28.7142857 | 0 | 3.75 | 10.16 | 42.62 |
| 111692556 | 3478341305 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111692556 | 3478344130 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111692556 | 3478344344 | 27.6428571 | 0 | 3.59 | 9.93 | 41.16 |
| 111692556 | 3478344463 | 27.6428571 | 0 | 3.59 | 9.93 | 41.16 |
| 111692556 | 3478345510 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111692556 | 3478345745 | 6 | 0 | 11.43 | 5.41 | 22.84 |
| 111692556 | 3478346994 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111692556 | 3478400223 | 28.0714286 | 0 | 3.66 | 10.06 | 41.79 |
| 111692556 | 3478400225 | 28.0714286 | 0 | 3.66 | 10.04 | 41.77 |
| 111692556 | 3478400232 | 28.0714286 | 0 | 3.66 | 10.04 | 41.77 |
| 111692556 | 3478400233 | 28.0714286 | 0 | 3.66 | 10.04 | 41.77 |
| 111764556 | 4015245355 | 26.516129 | 0 | 2.92 | 7.95 | 37.39 |
| 111894522 | 4015287854 | 16.84 | 0 | 1.35 | 3.79 | 21.98 |
| 220344101 | 4122602279 | 42.33 | 86.16 | 3.42 | 9.23 | 141.14 |
| 220344101 | 4122602282 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 4122602285 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602287 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602290 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602315 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602316 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602317 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602318 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602319 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602320 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602321 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4122602322 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 919652275 | 4122896401 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 4123025587 | 34.99 | 0 | 2.9 | 8.67 | 46.56 |
| 220344101 | 4123356389 | 34.99 | 0 | 2.9 | 8.67 | 46.56 |
| 919652275 | 4124439497 | 16.2 | 0 | 1.33 | 3.07 | 20.60 |
| 220344101 | 4124919203 | 42.33 | 45.63 | 3.42 | 9.23 | 100.61 |
| 220344101 | 4124919796 | 42.33 | 0 | 3.42 | 9.23 | 54.98 |
| 220344101 | 4127190642 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127192314 | 40.2 | 114.91 | 3.27 | 9.07 | 167.45 |
| 220344101 | 4127192546 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127192930 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193418 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193422 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193429 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193430 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193431 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193436 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193437 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193438 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193440 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193450 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193452 | 40.55 | 0 | 3.3 | 9.09 | 52.94 |
| 220344101 | 4127193453 | 40.55 | 92.49 | 3.3 | 9.09 | 145.43 |
| 220344101 | 4127193476 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193499 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193500 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193507 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193519 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193528 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193534 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193535 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193536 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193538 | 40.2 | 0 | 3.27 | 9.07 | 52.54 |
| 220344101 | 4127193543 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |
| 220344101 | 4127193552 | 40.4 | 4.7 | 3.29 | 9.08 | 57.47 |
| 220344101 | 4127193553 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |
| 220344101 | 4127193575 | 40.4 | 34.91 | 3.29 | 9.08 | 87.68 |
| 220344101 | 4127193587 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |
| 220344101 | 4127193591 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 4127193593 | 40.4 | 44.74 | 3.29 | 9.08 | 97.51 |
| 220344101 | 4127193594 | 40.4 | 109.36 | 3.29 | 9.08 | 162.13 |
| 220344101 | 4127193595 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |
| 220344101 | 4127193608 | 40.4 | 0 | 3.29 | 9.08 | 52.77 |
| 220344101 | 4127193647 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193650 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193655 | 38.41 | 10.94 | 3.14 | 8.93 | 61.42 |
| 220344101 | 4127193659 | 38.41 | 202.06 | 3.14 | 8.93 | 252.54 |
| 220344101 | 4127193660 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193662 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193665 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193667 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193677 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193688 | 38.41 | 31.45 | 3.14 | 8.93 | 81.93 |
| 220344101 | 4127193692 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193694 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193701 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 220344101 | 4127193721 | 38.41 | 0 | 3.14 | 8.93 | 50.48 |
| 320394905 | 4127193973 | 22.6 | 0 | 1.87 | 4.73 | 29.20 |
| 220344101 | 4128412999 | 34.99 | 0 | 2.9 | 8.67 | 46.56 |
| 220344101 | 4129524801 | 34.99 | 0 | 2.9 | 8.67 | 46.56 |
| 220344101 | 4129779548 | 34.99 | 0 | 2.9 | 8.67 | 46.56 |
| 603533970 | 4195770472 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195775017 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777252 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777260 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777262 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777265 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777266 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777267 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777270 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777273 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777274 | 234.15 | 0.02 | 0.42 | 16.39 | 250.98 |
| 603533970 | 4195777282 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777289 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777295 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4195777298 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4197066536 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 603533970 | 4197069992 | 234.15 | 0 | 0.42 | 16.39 | 250.96 |
| 220344101 | 4842694463 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 4842694752 | 36.58 | 111.88 | 3.01 | 8.42 | 159.89 |
| 919652275 | 4845532831 | 2 | 0 | 1 | 2.54 | 5.54 |
| 919652275 | 4845533622 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 4845533645 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 4845533646 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 4848883260 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 111721740 | 5082437598 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5082439293 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5082453416 | 28.6451613 | 18.11 | 3.32 | 8.38 | 58.46 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111778785 | 5082543679 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5082544955 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111721740 | 5082545944 | 22.6451613 | 0 | 3.32 | 8.38 | 34.35 |
| 111778785 | 5083409821 | 23.4193548 | 0.02 | 2.6 | 6.45 | 32.49 |
| 111778785 | 5086125942 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5086126566 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5086127317 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087358179 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087358354 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087358834 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087359042 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087359553 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5087359817 | 23.2258065 | 0 | 2.54 | 6.38 | 32.15 |
| 111778785 | 5089307879 | 23.0322581 | 0 | 2.52 | 6.35 | 31.90 |
| 111778785 | 5089428425 | 23.0322581 | 1.22 | 2.52 | 6.35 | 33.12 |
| 111721740 | 5089651896 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5089652751 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5089655317 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5089656210 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 111721740 | 5089659834 | 28.6451613 | 0 | 3.32 | 8.38 | 40.35 |
| 220344101 | 5125673578 | 27.64 | 0 | 2.83 | 5.51 | 35.98 |
| 220344101 | 5126386721 | 27.64 | 0 | 2.83 | 5.51 | 35.98 |
| 220344101 | 5126386722 | 27.64 | 0 | 2.83 | 5.51 | 35.98 |
| 220344101 | 5126386723 | 27.64 | 0 | 2.83 | 5.51 | 35.98 |
| 111805914 | 5163199595 | 18 | 0.02 | 1.67 | 8.03 | 27.72 |
| 111805914 | 5163828070 | 25.3548387 | 0.02 | 2.31 | 9.41 | 37.09 |
| 111805914 | 5163828175 | 25.3548387 | 0.02 | 2.31 | 9.41 | 37.09 |
| 111805914 | 5165093559 | 18 | 0 | 1.67 | 8.01 | 27.68 |
| 111805914 | 5165093561 | 18 | 0 | 1.67 | 8.01 | 27.68 |
| 111805914 | 5165093568 | 18 | 0 | 1.67 | 8.01 | 27.68 |
| 111805914 | 5165093581 | 18 | 0 | 1.67 | 8.01 | 27.68 |
| 111805914 | 5165922761 | 18 | 0 | 1.67 | 8.03 | 27.70 |
| 111805914 | 5165929009 | 18 | 0.72 | 1.41 | 6.52 | 26.65 |
| 111805914 | 5165929333 | 25.3548387 | 0 | 2.31 | 9.41 | 37.07 |
| 111805914 | 5165929346 | 25.3548387 | 2.22 | 2.31 | 9.41 | 39.29 |
| 111805914 | 5165929347 | 25.3548387 | 2.62 | 2.31 | 9.41 | 39.69 |
| 111805914 | 5166393768 | 25.3548387 | 2.34 | 2.44 | 9.62 | 39.75 |
| 111805914 | 5166396644 | 25.3548387 | 0 | 2.31 | 9.41 | 37.07 |
| 111805914 | 5167298604 | 25.3548387 | 19.56 | 2.31 | 9.41 | 56.63 |
| 111805914 | 5167613753 | 25.3548387 | 0 | 2.31 | 9.41 | 37.07 |
| 111805914 | 5167613784 | 25.3548387 | 0 | 2.31 | 9.41 | 37.07 |
| 111805914 | 5167613786 | 25.3548387 | 0 | 2.31 | 9.41 | 37.07 |
| 111805914 | 5167613937 | 25.74 | 4.56 | 1.65 | 8.39 | 40.34 |
| 111805914 | 5167613967 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 111805914 | 5167614001 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 111805914 | 5167614005 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 111805914 | 5167614006 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 111805914 | 5167614018 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 111805914 | 5167614035 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111805914 | 5167614044 | 25.74 | 0 | 1.65 | 8.39 | 35.78 |
| 220344101 | 6102131049 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102132029 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102134883 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102135503 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102136723 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102137863 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102171268 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102204330 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 919652275 | 6102462392 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6102462396 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6102462486 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6102462528 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6102465122 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6102466526 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 6102467595 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102474032 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102484519 | 36 | 15.45 | 2.97 | 8.38 | 62.80 |
| 919652275 | 6102830918 | 17 | 0 | 1.39 | 3.13 | 21.52 |
| 220344101 | 6102835930 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102836695 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102836696 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102837410 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102838231 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102838568 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102839750 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6102959793 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 6102959802 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 6102959804 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 6102959808 | 36 | 18.58 | 2.97 | 8.38 | 65.93 |
| 919652275 | 6103041484 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 6103310752 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 919652275 | 6103317556 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 6103345695 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6103346124 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104174290 | 36 | 139.5 | 2.97 | 8.38 | 186.85 |
| 220344101 | 6104176942 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104177762 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104178555 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104178667 | 36.58 | 0.02 | 3.01 | 8.42 | 48.03 |
| 220344101 | 6104179049 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104201844 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6104202278 | 36.58 | 96.92 | 3.01 | 8.42 | 144.93 |
| 220344101 | 6104289723 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6105741830 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6105748729 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6106390063 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6106399260 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6106399377 | 36.58 | 69.24 | 3.01 | 8.42 | 117.25 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 6107247454 | 37.16 | 0 | 3.06 | 8.46 | 48.68 |
| 919652275 | 6107248945 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249750 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249752 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249755 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249756 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249766 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249767 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249768 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249771 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 919652275 | 6107249772 | 12 | 0 | 1.02 | 2.79 | 15.81 |
| 220344101 | 6107303210 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107314061 | 37.16 | 0 | 3.06 | 8.46 | 48.68 |
| 220344101 | 6107314117 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107314121 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107315768 | 35.14 | 0 | 2.86 | 7.33 | 45.33 |
| 220344101 | 6107315919 | 35.14 | 0 | 2.86 | 7.33 | 45.33 |
| 220344101 | 6107316062 | 35.14 | 0 | 2.86 | 7.33 | 45.33 |
| 220344101 | 6107316121 | 35.14 | 0 | 2.86 | 7.33 | 45.33 |
| 220344101 | 6107316163 | 35.14 | 0 | 2.86 | 7.33 | 45.33 |
| 220344101 | 6107375649 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107376783 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107376792 | 36.58 | 246.21 | 3.01 | 8.42 | 294.22 |
| 220344101 | 6107376918 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107376964 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107377085 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107377133 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6107377142 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447204 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447206 | 36.58 | 26.37 | 3.01 | 8.42 | 74.38 |
| 220344101 | 6108447213 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447214 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447255 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447256 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447257 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447259 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447260 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447261 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447262 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447268 | 36.58 | 36.65 | 3.01 | 8.42 | 84.66 |
| 220344101 | 6108447269 | 36.58 | 0 | 3.01 | 8.42 | 48.01 |
| 220344101 | 6108447302 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447304 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447317 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447319 | 36.19 | 34.42 | 2.98 | 8.39 | 81.98 |
| 220344101 | 6108447323 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447326 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447345 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447346 | 36.19 | 264.2 | 2.98 | 8.39 | 311.76 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 6108447349 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447352 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6108447359 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6109372740 | 36.58 | 26.02 | 3.01 | 8.42 | 74.03 |
| 220344101 | 6109843904 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6109843906 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6109844106 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6109844206 | 36.19 | 0 | 2.98 | 8.39 | 47.56 |
| 220344101 | 6109844632 | 36.19 | 731.09 | 2.98 | 8.39 | 778.65 |
| 220344101 | 6109845251 | 36.19 | 305.1 | 2.98 | 8.39 | 352.66 |
| 111760255 | 6175193417 | 34.6228571 | 0 | 0.92 | 3.09 | 38.63 |
| 111760255 | 6178753090 | 33.98 | 0 | 0.9 | 3.03 | 37.91 |
| 970602990 | 6262601554 | 412.19 | 0.02 | 0.3 | 2.68 | 415.19 |
| 970602990 | 6262603226 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6263883825 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6264221981 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6264222040 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6264223217 | 406.38 | 0.06 | 0.3 | 2.64 | 409.38 |
| 970602990 | 6264229235 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6264823690 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6264852995 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6265067235 | 412.19 | 0 | 0.3 | 2.68 | 415.17 |
| 970602990 | 6265067248 | 412.19 | 0 | 0.3 | 2.68 | 415.17 |
| 970602990 | 6265067264 | 412.19 | 0 | 0.3 | 2.68 | 415.17 |
| 970602990 | 6265067372 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6265067421 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6265338493 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6268269135 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6268275952 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268276254 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268277084 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268278141 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268279785 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268279972 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268333745 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268335183 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268335538 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268336235 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268336707 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268337552 | 390.9 | 0 | 0.3 | 2.54 | 393.74 |
| 970602990 | 6268339864 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6268625653 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 970602990 | 6268629645 | 406.38 | 0 | 0.3 | 2.64 | 409.32 |
| 111819390 | 6312198566 | 213.96 | 0 | 0.15 | 0 | 214.11 |
| 111819390 | 6313389981 | 213.96 | 0 | 0.15 | 0 | 214.11 |
| 111819390 | 6315252606 | 227.96 | 0.1 | 0.15 | 0 | 228.21 |
| 111819390 | 6315257427 | 227.96 | 0 | 0.15 | 0 | 228.11 |
| 111819390 | 6318348773 | 227.96 | 0 | 0.15 | 0 | 228.11 |
| 111819390 | 6319216811 | 213.96 | 0 | 0.15 | 0 | 214.11 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111819390 | 6319420389 | 209.96 | 0 | 26.71 | 2.33 | 239.00 |
| 111819390 | 6319420390 | 209.96 | 0 | 26.71 | 2.33 | 239.00 |
| 111819390 | 6319420391 | 209.96 | 0 | 26.71 | 2.33 | 239.00 |
| 111819390 | 6319420395 | 209.96 | 0 | 26.71 | 2.33 | 239.00 |
| 111819390 | 6319423513 | 227.96 | 0 | 0.15 | 0 | 228.11 |
| 111819390 | 6319423634 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423639 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423652 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423678 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423686 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423687 | 221.96 | 0.02 | 0.15 | 0 | 222.13 |
| 111819390 | 6319423688 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423689 | 221.96 | 0 | 0.15 | 0 | 222.11 |
| 111819390 | 6319423690 | 221.96 | 0.02 | 0.15 | 0 | 222.13 |
| 111861692 | 6469570381 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570387 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570391 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570392 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570472 | 18.8 | 0 | 11.71 | 7.14 | 37.65 |
| 111861692 | 6469570485 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570487 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570492 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570493 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570494 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570495 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570501 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570505 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570507 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570509 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570533 | 18.8 | 59.38 | 1.7 | 5.91 | 85.79 |
| 111861692 | 6469570536 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570540 | 18.8 | 0 | 12.52 | 7.14 | 38.46 |
| 111861692 | 6469570559 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570561 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570567 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570570 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570573 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 111861692 | 6469570574 | 18.8 | 0 | 1.7 | 5.91 | 26.41 |
| 220344101 | 7174182266 | 36 | 100.41 | 2.97 | 8.38 | 147.76 |
| 220344101 | 7174330713 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7174333702 | 36 | 42.9 | 2.97 | 8.38 | 90.25 |
| 220344101 | 7175120541 | 36 | 61.32 | 2.97 | 8.38 | 108.67 |
| 220344101 | 7175120736 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175121127 | 36 | 257.42 | 2.97 | 8.38 | 304.77 |
| 220344101 | 7175121863 | 36 | 37.32 | 2.97 | 8.38 | 84.67 |
| 220344101 | 7175124710 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175142953 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175143707 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175144436 | 36 | 0 | 2.97 | 8.38 | 47.35 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 7175743660 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175744241 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175745142 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175746515 | 36 | 91.95 | 2.97 | 8.38 | 139.30 |
| 220344101 | 7175749116 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175761604 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175800159 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175802350 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175808322 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998376 | 36 | 0 | 4.14 | 9.35 | 49.49 |
| 220344101 | 7175998379 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998383 | 36 | 36.56 | 2.97 | 8.38 | 83.91 |
| 220344101 | 7175998385 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998453 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998680 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998866 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998874 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175998914 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175999152 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175999168 | 36 | 82.61 | 2.97 | 8.38 | 129.96 |
| 220344101 | 7175999189 | 36 | 37.68 | 2.97 | 8.38 | 85.03 |
| 220344101 | 7175999192 | 36 | 106.68 | 2.97 | 8.38 | 154.03 |
| 220344101 | 7175999199 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175999206 | 36 | 195.37 | 2.97 | 8.38 | 242.72 |
| 220344101 | 7175999455 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175999470 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7175999471 | 36 | 69.15 | 2.97 | 8.38 | 116.50 |
| 220344101 | 7175999472 | 36 | 123.71 | 2.97 | 8.38 | 171.06 |
| 220344101 | 7176454644 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7176457080 | 36 | 67.14 | 2.97 | 8.38 | 114.49 |
| 220344101 | 7176457084 | 36 | 59.78 | 2.97 | 8.38 | 107.13 |
| 220344101 | 7176457279 | 36 | 91.89 | 2.97 | 8.38 | 139.24 |
| 220344101 | 7176458587 | 36 | 86.71 | 3.04 | 8.47 | 134.22 |
| 220344101 | 7176459143 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7176459210 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459217 | 20.4 | 505.14 | 1.7 | 4.34 | 531.58 |
| 220344101 | 7176459218 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459247 | 20.4 | 11.04 | 1.7 | 4.34 | 37.48 |
| 220344101 | 7176459248 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459249 | 20.4 | 8.08 | 1.7 | 4.34 | 34.52 |
| 220344101 | 7176459255 | 20.4 | 14.5 | 1.7 | 4.34 | 40.94 |
| 220344101 | 7176459261 | 20.4 | 9.25 | 1.7 | 4.34 | 35.69 |
| 220344101 | 7176459273 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459288 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459296 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459312 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459313 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459314 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7176459315 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 7176459316 | 20.4 | 0 | 1.7 | 4.34 | 26.44 |
| 220344101 | 7177565363 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177565634 | 36 | 145.12 | 2.97 | 8.38 | 192.47 |
| 220344101 | 7177569469 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177982435 | 24.97 | 116.87 | 0.72 | 12.02 | 154.58 |
| 220344101 | 7177984822 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177986392 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177986507 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177986957 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177986987 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987146 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987287 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987293 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987376 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987432 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987433 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987435 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987437 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987438 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987439 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987440 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987441 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987442 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987443 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987447 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7177987453 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179192121 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179192587 | 36 | 117.39 | 2.97 | 8.38 | 164.74 |
| 220344101 | 7179192765 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179193751 | 36 | 722.96 | 2.97 | 8.38 | 770.31 |
| 220344101 | 7179194203 | 36 | 213.76 | 2.97 | 8.38 | 261.11 |
| 220344101 | 7179196940 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179197107 | 36 | 11.43 | 2.97 | 8.38 | 58.78 |
| 220344101 | 7179197161 | 36 | 53.83 | 2.97 | 8.38 | 101.18 |
| 220344101 | 7179197225 | 36 | 60.93 | 2.97 | 8.38 | 108.28 |
| 220344101 | 7179198024 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179198887 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179910247 | 36 | 12.89 | 2.97 | 8.38 | 60.24 |
| 220344101 | 7179911889 | 36 | 73.5 | 2.97 | 8.38 | 120.85 |
| 220344101 | 7179913619 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179915052 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 220344101 | 7179916331 | 36 | 0 | 2.97 | 8.38 | 47.35 |
| 111832909 | 7184830948 | 23 | 0.82 | 2.03 | 6.58 | 32.43 |
| 111692556 | 7184832282 | 27.6428571 | 0 | 3.59 | 9.93 | 41.16 |
| 111692556 | 7184832467 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111832909 | 7184832837 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7184833865 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7184834599 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7184904738 | 23 | 0 | 2.05 | 6.3 | 31.35 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111832909 | 7184909325 | 23 | 0.04 | 2.05 | 6.3 | 31.39 |
| 111832909 | 7185413745 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7185414028 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7185415580 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7185418943 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7185419083 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111692556 | 7185419302 | 16 | 0 | 11.41 | 5.41 | 32.82 |
| 111832909 | 7185703436 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7185704194 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7185704738 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111692556 | 7185946495 | 16 | 0 | 11.41 | 5.41 | 32.82 |
| 111692556 | 7185947181 | 16 | 7.02 | 11.41 | 5.41 | 39.84 |
| 111692556 | 7185947600 | 16 | 12.08 | 11.41 | 5.41 | 44.90 |
| 111692556 | 7185947624 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111832909 | 7185947965 | 23 | 0.02 | 2.03 | 6.58 | 31.63 |
| 111692556 | 7185947970 | 27.6428571 | 0.02 | 3.59 | 9.93 | 41.18 |
| 111832909 | 7186407770 | 23.4 | 0 | 2.06 | 6.62 | 32.08 |
| 111832909 | 7186445387 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186445941 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186446789 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186449064 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186449162 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186449187 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186449503 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186449583 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186838989 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892736 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892737 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892769 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892785 | 22.8 | 41.47 | 2.03 | 6.28 | 72.58 |
| 111832909 | 7186892786 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892787 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892789 | 22.8 | 0 | 2.03 | 6.28 | 31.11 |
| 111832909 | 7186892932 | 22.6 | 0 | 2.01 | 6.26 | 30.87 |
| 111832909 | 7186892958 | 22.6 | 0 | 2.01 | 6.26 | 30.87 |
| 111832909 | 7186893010 | 22.6 | 0 | 2.01 | 6.26 | 30.87 |
| 111832909 | 7186893159 | 22.4 | 0 | 1.98 | 6.54 | 30.92 |
| 111832909 | 7186893160 | 22.4 | 0 | 1.98 | 6.54 | 30.92 |
| 111832909 | 7186893162 | 22.4 | 0 | 1.98 | 6.54 | 30.92 |
| 111832909 | 7186893167 | 22.4 | 0 | 1.98 | 6.54 | 30.92 |
| 111832909 | 7186893236 | 22.4 | 0 | 1.98 | 6.54 | 30.92 |
| 111844966 | 7186893240 | 23.2 | 10.43 | 2.06 | 6.32 | 42.01 |
| 111844966 | 7186893296 | 23.2 | 0 | 2.06 | 6.32 | 31.58 |
| 111844966 | 7186893357 | 23.2 | 15.99 | 2.06 | 6.32 | 47.57 |
| 111844966 | 7186893370 | 23.2 | 0 | 2.06 | 6.32 | 31.58 |
| 111844966 | 7186893400 | 23.2 | 0 | 2.04 | 6.6 | 31.84 |
| 111844966 | 7186893401 | 23.2 | 0 | 2.04 | 6.6 | 31.84 |
| 111844966 | 7186893800 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893877 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111844966 | 7186893878 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893880 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893881 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893882 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893883 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893884 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893915 | 22.2 | 0.02 | 1.98 | 6.24 | 30.44 |
| 111844966 | 7186893930 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893931 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893932 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893945 | 22.2 | 10.46 | 1.98 | 6.24 | 40.88 |
| 111844966 | 7186893946 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893947 | 22.2 | 7.63 | 1.98 | 6.24 | 38.05 |
| 111844966 | 7186893949 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186893989 | 22.2 | 0 | 1.98 | 6.24 | 30.42 |
| 111844966 | 7186894108 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894116 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894117 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894118 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894119 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894120 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894121 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894122 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894126 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894160 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894161 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894162 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894164 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894165 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894166 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894168 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894169 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894171 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894172 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894173 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894183 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894188 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111844966 | 7186894190 | 22 | 0 | 1.97 | 6.22 | 30.19 |
| 111692556 | 7186894922 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894925 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894928 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894932 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894936 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894938 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894939 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894942 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894943 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894944 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894951 | 16 | 0 | 12.25 | 5.41 | 33.66 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111692556 | 7186894953 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894956 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7186894986 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7187029848 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7187029949 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7188876412 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7188876581 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111692556 | 7189284112 | 27.6428571 | 0 | 3.59 | 9.95 | 41.18 |
| 111692556 | 7189288232 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111692556 | 7189382642 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111692556 | 7189383082 | 28.9285714 | 0 | 3.77 | 10.21 | 42.91 |
| 111832909 | 7189385671 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111832909 | 7189387466 | 23 | 0 | 2.03 | 6.58 | 31.61 |
| 111692556 | 7189387844 | 16 | 0 | 12.25 | 5.41 | 33.66 |
| 111832909 | 7189865451 | 23 | 0 | 2.05 | 6.3 | 31.35 |
| 111832909 | 7189866312 | 23 | 0 | 2.05 | 6.3 | 31.35 |
| 111832909 | 7189869950 | 23 | 0 | 2.05 | 6.3 | 31.35 |
| 220344101 | 7246009055 | 36.58 | 0.02 | 3.01 | 8.79 | 48.40 |
| 220344101 | 7246009056 | 36.58 | 0 | 3.01 | 8.79 | 48.38 |
| 220344101 | 7246009061 | 36.58 | 0 | 3.01 | 8.79 | 48.38 |
| 320394905 | 7249531783 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531785 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531786 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531787 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531788 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531789 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531790 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 320394905 | 7249531791 | 21 | 0 | 1.76 | 4.6 | 27.36 |
| 220344101 | 7272478156 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478226 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478250 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478255 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478259 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478270 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7272478272 | 299.95 | 0 | 0.25 | 0 | 300.20 |
| 220344101 | 7275198895 | 219.96 | 0 | 0.15 | 0 | 220.11 |
| 220344101 | 7277292624 | 32.57 | 106.76 | 0.9 | 7.5 | 147.73 |
| 220344101 | 7277292635 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292636 | 32.57 | 571.12 | 0.9 | 7.5 | 612.09 |
| 220344101 | 7277292638 | 32.57 | 248.15 | 0.9 | 7.5 | 289.12 |
| 220344101 | 7277292641 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292643 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292644 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292645 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292648 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277292649 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 220344101 | 7277439807 | 304.24 | 0 | 0.25 | 0 | 304.49 |
| 220344101 | 7277439814 | 304.24 | 0 | 0.25 | 0 | 304.49 |
| 220344101 | 7277439831 | 304.24 | 0 | 0.25 | 0 | 304.49 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 7278043422 | 32.57 | 0 | 0.9 | 7.5 | 40.97 |
| 970602990 | 7602213879 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7604752562 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7605534961 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7605536354 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608851831 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608852051 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608852330 | 242.1 | 0 | 0.25 | 1.57 | 243.92 |
| 970602990 | 7608852642 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608852735 | 325.66 | 0 | 0.25 | 2.12 | 328.03 |
| 970602990 | 7608853038 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608854975 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608855492 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608855604 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608855864 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 970602990 | 7608855896 | 327.8 | 0 | 0.25 | 2.13 | 330.18 |
| 111737880 | 7812344307 | 26.3571429 | 12.66 | 0.98 | 3.25 | 43.25 |
| 111894406 | 7812348706 | 16.84 | 0 | 0.47 | 1.47 | 18.78 |
| 111894406 | 7812348707 | 16.84 | 6.68 | 0.47 | 1.47 | 25.46 |
| 111894629 | 7812348710 | 16.84 | 0 | 0.47 | 1.47 | 18.78 |
| 111894629 | 7812348715 | 16.84 | 18.17 | 0.47 | 1.47 | 36.95 |
| 111724500 | 7817529307 | 28.0714286 | 0 | 1.01 | 3.36 | 32.44 |
| 111724500 | 7817529877 | 28.0714286 | 0 | 1.01 | 3.36 | 32.44 |
| 111724500 | 7817529881 | 28.0714286 | 0 | 1.01 | 3.36 | 32.44 |
| 111724500 | 7817529901 | 28.0714286 | 60.58 | 1.01 | 3.36 | 93.02 |
| 111724500 | 7817529910 | 28.0714286 | 0 | 1.01 | 3.36 | 32.44 |
| 111724500 | 7817529913 | 28.0714286 | 5.1 | 1.01 | 3.36 | 37.54 |
| 111724500 | 7817529917 | 28.0714286 | 0 | 1.01 | 3.36 | 32.44 |
| 970602990 | 8055046806 | 379.29 | 0 | 0.3 | 2.47 | 382.06 |
| 970602990 | 8055046808 | 379.29 | 0 | 0.3 | 2.47 | 382.06 |
| 970602990 | 8055046816 | 379.29 | 0 | 0.3 | 2.47 | 382.06 |
| 970602990 | 8055046826 | 379.29 | 0 | 0.3 | 2.47 | 382.06 |
| 220344101 | 8133522880 | 272.86 | 0 | 0.2 | 0 | 273.06 |
| 220344101 | 8133522882 | 272.86 | 0 | 0.2 | 0 | 273.06 |
| 220344101 | 8134863356 | 329.95 | 0 | 0.25 | 0 | 330.20 |
| 220344101 | 8134863390 | 329.95 | 0 | 0.25 | 0 | 330.20 |
| 220344101 | 8134863406 | 329.95 | 0 | 0.25 | 0 | 330.20 |
| 220344101 | 8135453624 | 298.01 | 0 | 0.2 | 0 | 298.21 |
| 220344101 | 8135977528 | 286.4 | 0 | 0.2 | 0 | 286.60 |
| 220344101 | 8137316435 | 345.22 | 0 | 0.25 | 0 | 345.47 |
| 220344101 | 8137587720 | 298.01 | 0 | 0.2 | 0 | 298.21 |
| 220344101 | 8137589330 | 288.34 | 0 | 0.2 | 0 | 288.54 |
| 220344101 | 8137679860 | 288.34 | 0 | 0.2 | 0 | 288.54 |
| 220344101 | 8139513632 | 288.34 | 0 | 0.2 | 0 | 288.54 |
| 220344101 | 8139573068 | 33.21 | 0 | 0.91 | 7.65 | 41.77 |
| 220344101 | 8139574928 | 33.21 | 0 | 0.91 | 7.65 | 41.77 |
| 220344101 | 8139574943 | 33.21 | 0 | 0.91 | 7.65 | 41.77 |
| 220344101 | 8139575080 | 332.09 | 0 | 0.25 | 0 | 332.34 |
| 220344101 | 8139575165 | 332.09 | 0 | 0.25 | 0 | 332.34 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 220344101 | 8139577889 | 345.22 | 0 | 0.25 | 0 | 345.47 |
| 220344101 | 8139577927 | 32.57 | 0 | 0.9 | 7.55 | 41.02 |
| 111770303 | 8458264686 | 27.6774194 | 0 | 2.48 | 9.15 | 39.31 |
| 111770303 | 8458264689 | 27.6774194 | 13.44 | 2.48 | 9.13 | 52.73 |
| 111770303 | 8458264709 | 27.6774194 | 0 | 2.48 | 9.15 | 39.31 |
| 111770303 | 8458264737 | 27.6774194 | 46.17 | 2.48 | 9.15 | 85.48 |
| 111789546 | 8459010654 | 18.5741935 | 40.76 | 1.6 | 6.92 | 67.85 |
| 220344101 | 8633702833 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 8635148303 | 302.09 | 0 | 0.25 | 0 | 302.34 |
| 220344101 | 8635148354 | 302.09 | 0 | 0.25 | 0 | 302.34 |
| 220344101 | 8635148617 | 302.09 | 0 | 0.25 | 0 | 302.34 |
| 220344101 | 8636046620 | 302.09 | 0 | 0.25 | 0 | 302.34 |
| 220344101 | 8638992920 | 312.81 | 0 | 0.25 | 0 | 313.06 |
| 220344101 | 8638992927 | 312.81 | 0 | 0.25 | 0 | 313.06 |
| 220344101 | 8638992965 | 312.81 | 0 | 0.25 | 0 | 313.06 |
| 220344101 | 8638992967 | 312.81 | 0 | 0.25 | 0 | 313.06 |
| 220344101 | 8638993880 | 29.31 | 0 | 0.85 | 7.05 | 37.21 |
| 220344101 | 8638993888 | 29.31 | 0 | 0.85 | 7.05 | 37.21 |
| 220344101 | 8638994180 | 29.31 | 0 | 0.85 | 7.05 | 37.21 |
| 111770303 | 9142634604 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9142634903 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9142635089 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9142635447 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9142635507 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9142635899 | 18 | 0 | 1.44 | 6.27 | 25.71 |
| 111770303 | 9142636741 | 26.516129 | 0 | 2.36 | 8.96 | 37.84 |
| 111770303 | 9142637705 | 26.516129 | 0 | 2.36 | 8.96 | 37.84 |
| 111770303 | 9142638562 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9142638728 | 18 | 0 | 1.56 | 7.89 | 27.45 |
| 111770303 | 9142639410 | 18 | 0 | 1.56 | 7.89 | 27.45 |
| 111770303 | 9142752939 | 27.0967742 | 0 | 2.42 | 9.07 | 38.59 |
| 111770303 | 9144507704 | 26.516129 | 0 | 2.36 | 8.96 | 37.84 |
| 111770303 | 9144508034 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9144620297 | 26.516129 | 0 | 2.36 | 8.96 | 37.84 |
| 111770303 | 9145606653 | 27.8709677 | 0 | 2.51 | 9.19 | 39.57 |
| 111770303 | 9145606655 | 27.8709677 | 0 | 2.51 | 9.19 | 39.57 |
| 111770303 | 9145606663 | 27.8709677 | 0 | 2.51 | 9.21 | 39.59 |
| 111770303 | 9145606665 | 27.8709677 | 0 | 2.51 | 9.21 | 39.59 |
| 111770303 | 9145606699 | 27.6774194 | 0 | 2.48 | 9.13 | 39.29 |
| 111770303 | 9145606702 | 27.6774194 | 0 | 2.48 | 9.13 | 39.29 |
| 111770303 | 9145606746 | 27.0967742 | 0 | 2.42 | 9.05 | 38.57 |
| 111770303 | 9145606750 | 27.0967742 | 0 | 2.42 | 9.05 | 38.57 |
| 111770303 | 9145606795 | 26.7096774 | 0 | 2.38 | 9 | 38.09 |
| 111770303 | 9145606799 | 26.7096774 | 0 | 2.38 | 9.02 | 38.11 |
| 111770303 | 9145606818 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9145606826 | 26.516129 | 0 | 2.36 | 8.98 | 37.86 |
| 111770303 | 9145606834 | 26.516129 | 94.83 | 2.36 | 8.96 | 132.67 |
| 111770303 | 9145606880 | 25.7419355 | 0 | 2.28 | 8.86 | 36.88 |
| 111770303 | 9145606881 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111770303 | 9145606882 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145606883 | 25.7419355 | 0 | 2.28 | 8.86 | 36.88 |
| 111770303 | 9145606884 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145606885 | 25.7419355 | 28.21 | 2.28 | 8.86 | 65.09 |
| 111770303 | 9145606888 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145606889 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145606890 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145606891 | 25.7419355 | 0 | 2.28 | 8.86 | 36.88 |
| 111770303 | 9145606892 | 25.7419355 | 0 | 2.28 | 8.86 | 36.88 |
| 111770303 | 9145606893 | 25.7419355 | 0 | 2.28 | 8.86 | 36.88 |
| 111770303 | 9145606894 | 25.7419355 | 0 | 2.28 | 8.84 | 36.86 |
| 111770303 | 9145821057 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145822347 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145822824 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145823183 | 18 | 0 | 11.8 | 6.72 | 36.52 |
| 111770303 | 9145823296 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145823321 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145823834 | 25.9354839 | 0 | 2.3 | 8.89 | 37.13 |
| 111770303 | 9145824220 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111770303 | 9145824387 | 24.39 | 0 | 12.2 | 8.72 | 45.31 |
| 111861692 | 9173642723 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173644067 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173645681 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173647804 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173647901 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173647992 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173649084 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173649158 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9173649164 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9174537948 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9174538249 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9174538708 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9174539605 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9175965229 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9175965462 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9175969295 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9175969931 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176931369 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176932171 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176933764 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176934807 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176934938 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176934995 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176935443 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176935781 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176935902 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9176965047 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178814517 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178815026 | 18 | 0 | 1.58 | 4.62 | 24.20 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 111861692 | 9178815204 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178815569 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178816110 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178817004 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178817091 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178817605 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178818567 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178819362 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 111861692 | 9178828474 | 18 | 0 | 1.58 | 4.62 | 24.20 |
| 320394905 | 9402550783 | 325.66 | 0 | 0.25 | 26.88 | 352.79 |
| 320394905 | 9402550809 | 323.52 | 0 | 0.25 | 26.7 | 350.47 |
| 220344101 | 9412049815 | 233.96 | 0 | 0.15 | 0 | 234.11 |
| 220344101 | 9415254263 | 298.01 | 0 | 0.2 | 0 | 298.21 |
| 220344101 | 9416853829 | 298.01 | 0 | 0.2 | 0 | 298.21 |
| 220344101 | 9418758023 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758024 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758025 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758026 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758027 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758028 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758029 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9418758030 | 306.38 | 0 | 0.25 | 0 | 306.63 |
| 220344101 | 9419939278 | 272.86 | 0 | 0.2 | 0 | 273.06 |
| 220344101 | 9419939281 | 272.86 | 0 | 0.2 | 0 | 273.06 |
| 970602990 | 9512032897 | 357.8 | 0 | 0.25 | 2.33 | 360.38 |
| 970602990 | 9512033356 | 357.8 | 0 | 0.25 | 2.33 | 360.38 |
| 970602990 | 9512036395 | 357.8 | 0 | 0.25 | 2.33 | 360.38 |
| 970602990 | 9512036937 | 357.8 | 0 | 0.25 | 2.33 | 360.38 |
| 970602990 | 9512039086 | 355.65 | 0 | 0.25 | 2.31 | 358.21 |
| 970602990 | 9512043650 | 355.65 | 0 | 0.25 | 2.31 | 358.21 |
| 970602990 | 9514404825 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9514405848 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9514407647 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9514408679 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518160626 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518160754 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518160941 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169254 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169282 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169284 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169285 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169286 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169287 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169288 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169289 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169290 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169291 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9518169292 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 970602990 | 9519929334 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |

| ACCOUNT NUMBER | MOBILE NUMBER | Access | Data Usage Charges | Other Charges & Credits | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| 970602990 | 9519929374 | 377.36 | 0 | 0.3 | 2.45 | 380.11 |
| 220344101 | 9723584130 | 33.64 | 45.53 | 2.83 | 9.26 | 91.26 |
| 220344101 | 9726898153 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9726898208 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9726898215 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9726898237 | 34.93 | 84.27 | 2.93 | 12.57 | 134.70 |
| 220344101 | 9726898238 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9726898260 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9726898267 | 34.93 | 56.22 | 2.93 | 10.32 | 104.40 |
| 220344101 | 9727958847 | 28.97 | 3.68 | 2.49 | 5.4 | 40.54 |
| 220344101 | 9729220890 | 28.8 | 0 | 2.47 | 5.07 | 36.34 |
| 220344101 | 9729224122 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9729224123 | 34.93 | 0 | 2.93 | 5.63 | 43.49 |
| 220344101 | 9729224898 | 33.64 | 0 | 2.83 | 5.51 | 41.98 |
| 220344101 | 9729227998 | 28.97 | 86.73 | 2.49 | 12.25 | 130.44 |
| 220344101 | 9729553682 | 33.64 | 5.53 | 2.83 | 5.98 | 47.98 |
| 220344101 | 9729985610 | 33.64 | 0 | 2.83 | 5.51 | 41.98 |
| 220344101 | 9729985791 | 28.8 | 194.93 | 2.47 | 21.15 | 247.35 |
| 111789622 | 9786096226 | 15.2 | 0 | 10.43 | 1.9 | 27.53 |
| 111789622 | 9786096627 | 15.2 | 0 | 10.43 | 1.9 | 27.53 |
| 111789622 | 9786096806 | 15.2 | 0 | 10.43 | 1.9 | 27.53 |
| 111789622 | 9786096823 | 15.2 | 0 | 10.43 | 1.9 | 27.53 |
| 111749942 | 9788573878 | 26.1428571 | 0 | 0.96 | 3.21 | 30.31 |
| 111749942 | 9788573914 | 25.5 | 48.77 | 0.93 | 3.13 | 78.33 |
| **Credits** | | | | | | |
| **text Messaging credits** | | | | | | |
| **Totals per Month** | | $99,461 | $23,126 | $3,664 | $7,694 | $133,945 |