# EXHIBIT G

# DAILY TIME DETAIL BY CATEGORY AND PROFESSIONAL

**Delphi Corporation (Case No. 05-44481)**                                                                                          **Exhibit G**

**Detail of Hourly Services for PricewaterhouseCoopers LLP**

**By Date for the Sixth Interim Period (June 1, 2007 through September 30, 2007)**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| *Sarbanes-Oxley 404 Services* | | | | | | | | |
| 5/5/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 3.9 | $175.00 | $682.50 | 0907F00001:  Visit to the Mexican Embassy for Visa. |
| 5/8/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 5.8 | $175.00 | $1,015.00 | 0907F00002:  Second visit to the Mexican Embassy for Visa and interview with Consul Whole day |
| 5/10/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0907F00003:  Third visit to Mexican Embassy for Visa. |
| 5/11/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 7.9 | $175.00 | $1,382.50 | 0907F00004:  Project Training in Mexico - Part 1 |
| 5/12/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0907F00005:  Project Training in Mexico - Part 2 |
| 5/12/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 0907F00006:  Initial contacts with Delphi Team |
| 5/16/2006 | Gollo, Rogerio | Partner | Brazil | Planning (Foreign staff use only) | 3.4 | $350.00 | $1,190.00 | 0907F00011:  Meeting with Luiz Siqueira (PwC Brazil -  Manager) |
| 5/16/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0907F00007:  Meeting with Rogerio Gollo (PwC Brazil Partner) |
| 5/16/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0907F00008:  Planning the project |
| 5/16/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00010:  Reading client e-mails |
| 5/16/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00009:  Writting e-mails to US team regarding billing. |
| 5/17/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 2.6 | $175.00 | $455.00 | 0907F00012:  Initial meeting  with Delphi Team |
| 5/19/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 1.6 | $175.00 | $280.00 | 0907F00013:  Meeting with Rogerio Gollo (PwC Brazil Partner) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 2.8 | $175.00 | $490.00 | 0907F00019:  Initial meeting  with Delphi Team to introduce the team |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0907F00022:  Reading prior year templates. |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 2.1 | $175.00 | $367.50 | 0907F00021:  Internal meeting to set scope and objectives |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Delphi - Travel | 1.0 | $175.00 | $166.25 | 0907F00018:  Trip to São Caetano, Delphi HQ (1.90 hrs. * 50%) |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00024:  Reading client related e-mails |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00020:  Collecting prior year material |
| 5/22/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 0.4 | $175.00 | $70.00 | 0907F00023:  Writting e-mails to US team regarding billing. |
| 5/22/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F00016:  Review the planning documentation in preparation of meeting with Delphi Internal Controls Team. |
| 5/22/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00017:  Meeting with Barbara Trajano, Luiz Siqueira and Sandro Reimondini, in order to understand work field |
| 5/22/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00015:  Meeting with Delphi Internal Controls Team regarding new team members (Barbara Trajano and Luiz Siqueira) and respective roles. |
| 5/22/2006 | Trajano, Barbara | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $57.00 | 0907F00014:  Trip from Brasília to São Paulo (1.90 hrs. * 50%) |
| 5/23/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00025:  Reading prior narratives related to the following process : Employee Cost, Revenue and Expenditures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F00026:  Reading prior narratives related to the following process : Employee Cost, Revenue and Expenditures |
| 5/23/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00027:  Meeting with Internal Control area, in order to identify process owners and setting up meetings |
| 5/24/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F00028:  Meeting with Mrs. Sylvia (Expenditures and Accounts Payable), in order to perform walkthrough |
| 5/24/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00029:  Documenting narratives related to Expenditures according to Framework |
| 5/24/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00030:  Meeting with Mr. Sérgio (Expenditures), in order to perform walkthrough |
| 5/24/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00031:  Documenting narratives related to Expenditures according to Framework |
| 5/25/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 3.6 | $175.00 | $630.00 | 0907F00036:  Meeting with Barbara Trajano and Sandro Reimondini about the project |
| 5/25/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F00034:  Meeting with Eliane, Internal Control and Sandro Reimondini, in order to align understanding |
| 5/25/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00032:  Meeting with Sandro Reimondini (Expenditures) and Luiz Siqueira related to understanding of work |
| 5/25/2006 | Trajano, Barbara | Associate | Brazil | Delphi - Travel | 1.5 | $60.00 | $90.00 | 0907F00035:  Trip to Paraisópolis (3.00 hrs. * 50%) |
| 5/25/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00033:  Setting up meeting in Paraisópolis Plant |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/26/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00045:  Visit to the Plant infra-structure with Barbara Trajano and Eduvaldo |
| 5/26/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00044:  Obtaining documentation in order to formalize walkthrough from Mrs. Mara Nunes |
| 5/26/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00043:  Meeting with Mara and Barbara Trajano (Inventory) in Paraisópolis plant, in order to perform walkthrough |
| 5/26/2006 | Reimondini, Sandro | Sr Associate | Brazil | Delphi - Travel | 1.5 | $100.00 | $145.00 | 0907F00047:  Trip to São Paulo (2.90 hrs. * 50%) |
| 5/26/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00046:  Meeting with Amarildo (Inventory - Costs) in Paraisópolis Plant, in order to perform walkthrough |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F00038:  Meeting with Eduvaldo (Revenue - Accounts Receivable), in order to perform walkthrough in Paraisópolis plant |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00041:  Formalizing documentation obtained in work field |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Planning (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00037:  Meeting with Mara and Sandro Reimondini (Expenditures) in Paraisópolis Plant, in order to perform walkthrough |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00040:  Meeting with Mara (Revenue - Billing and Shipment) in Paraisópolis plant, in order to perform walkthrough |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Delphi - Travel | 1.1 | $60.00 | $63.00 | 0907F00042:  Trip to São Paulo (2.10 hrs. * 50%) |
| 5/26/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F00039:  Visit to the Plant infra-structure with Sandro Reimondini and Eduvaldo |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00055:  Reconciling Inventory narratives to the Framework |
| 5/29/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00054:  Formalizing Inventory narratives |
| 5/29/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00056:  Formalizing Treasury narratives |
| 5/29/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $175.00 | $105.00 | 0907F00053:  Conference call with Alex Marson. |
| 5/29/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F00051:  Meeting with Mr. Fernando (Employee Cost), in order to understand the process |
| 5/29/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00049:  Meeting with Mr. Alexandre (Expenditures - Contracts), in order to understand the sub process |
| 5/29/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00048:  Documenting Expenditures narratives |
| 5/29/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00050:  Documenting Expenditures narratives |
| 5/29/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00052:  Documenting Revenue narratives |
| 5/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00061:  Meeting with Mrs. Simone (Financial Report), in order to understand the sub process |
| 5/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00062:  Meeting with Mrs. Simone and Mr. Rubens Cervantes (Financial Report), in order to understand sub process |
| 5/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $100.00 | $130.00 | 0907F00063:  Documenting Financial Reporting narratives |
| 5/30/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00065:  Meeting with Mr. Luis Obata (Treasury) |
| 5/30/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00064:  Formalizing Treasury narratives |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00066:  Formalizing Treasury narratives |
| 5/30/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00058:  Documenting Revenue narratives |
| 5/30/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00060:  Meeting with Internal Controls, Human Resources and Finance Department, in order to understand Employment Cost process |
| 5/30/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00059:  Documenting Revenue narratives |
| 5/30/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00057:  Meeting with Mrs. Cristiane (Revenue - Sales), in order to understand the sub process |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00076:  Meeting with Luiz Siqueira, Luiz Oliveira and Sandro Reimondini, in order to align understanding |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00071:  Meeting with Mr. Cesar Oliveira (Fixed Assets), in order to understand the sub process |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $100.00 | $130.00 | 0907F00072:  Meeting with Internal Controls, Information Technology Department, Sandro Reimondini and Luiz Oliveira regarding segregation of duties for all process |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00074:  Meeting with Mrs. Gladis (Financial Report), in order to understand the sub process |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00073:  Meeting with Mr. Cesar Oliveira (Fixed Assets), in order to understand sub process |
| 5/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00075:  Conference call with  Mr. João Machia (Financial Report), in order to understand sub process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00081:  Meeting with Luiz Siqueira, Luiz Oliveira and Barbara Trajano, in order to align understanding |
| 5/31/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00079:  Meeting with Internal Controls, Information Technology, Barabara Trajano e Luiz Oliveira regarding segregation of duties for all process |
| 5/31/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00080:  Formalizing Treasury narratives |
| 5/31/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00078:  Formalizing Treasury narratives |
| 5/31/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0907F00077:  Meeting with Sandro Reimondini, Luiz Oliveira and Barbara Trajano to discuss the project |
| 5/31/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00070:  Meeting with Luiz Siqueira, Luiz Oliveira and Sandro Reimondini, in order to align understanding |
| 5/31/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00069:  Documenting Revenue narratives |
| 5/31/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00068:  Meeting with Internal Controls, Information Technology Department, Sandro Reimondini e Luiz Oliveira (PwC), regarding segregation of duties of all process |
| 5/31/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00067:  Documenting Revenue narratives |
| 6/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00086:  Meeting with Mrs. Gladis (Financial Report), in order to understand the sub process |
| 6/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00085:  Reconciling of Frameworks to Financial Reporting testing program |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00084: Meeting with Mr. Cesar Oliveira (Fixed Assets), in order to understand subprocess |
| 6/1/2006 | Reimondini, Sandro | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00089: Reconciling Frameworks to the Performance of Treasury Testing Program |
| 6/1/2006 | Reimondini, Sandro | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00088: Reconciling Frameworks to the Performance of Treasury Testing Program |
| 6/1/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0907F00087: Review of initial WT´s. |
| 6/1/2006 | Trajano, Barbara | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F00083: Reconciling Frameworks to the performing of Expenditures testing program |
| 6/1/2006 | Trajano, Barbara | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F00082: Reconciling Frameworks to the performing of Expenditures testing program |
| 6/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00093: Meeting with Mr. Cesar Oliveira (Fixed Assets), in order to understand sub process and pending information |
| 6/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00094: Meeting with Mrs. Simone (Financial Report), in order to clarify pending information to the understanding of the process |
| 6/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $100.00 | $130.00 | 0907F00095: Meeting with Mrs. Eliane Camargo (Internal Audit), in order to clarify doubts and pending information with Information Technology |
| 6/2/2006 | Reimondini, Sandro | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F00096: Reconciling Frameworks to the Performance of Inventory Testing Program |
| 6/2/2006 | Reimondini, Sandro | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00097: Reconciling Frameworks to the Performance of Inventory Testing Program |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/2/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00098:  Review of narratives and working programs (Revenue and Expenditures) |
| 6/2/2006 | Trajano, Barbara | Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $60.00 | $282.00 | 0907F00090:  Reconciling Frameworks to the performing of Revenue testing program |
| 6/2/2006 | Trajano, Barbara | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00091:  Reconciling Frameworks to the performing of Revenue testing program |
| 6/2/2006 | Trajano, Barbara | Associate | Brazil | Delphi - Travel | 1.1 | $60.00 | $63.00 | 0907F00092:  Trip to Brasilia (2.10 hrs. * 50%) |
| 6/4/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 6.8 | $60.00 | $408.00 | 0907F00099:  Review of narratives and working programs, as well as sending of information for review |
| 6/5/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.2 | $60.00 | $492.00 | 0907F00104:  Understanding of Delphi's project |
| 6/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00102:  Meeting with Rodrigo Melo (PWC Associate) distribution areas/ explain scope and T&I process. (Jaguariúna) |
| 6/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00103:  Scheduling meeting with each owner process. (Jaguariúna) |
| 6/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00101:  Meeting with Ms Carla Speri (T&I - ICC) scope understanding (Jaguariúna) |
| 6/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 0.8 | $100.00 | $75.00 | 0907F00100:  São Paulo  - Jaguariúna trip (1.50 hrs. * 50%) |
| 6/5/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00105:  Review and formalization of WT after Treasury notes. |
| 6/5/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00106:  Review and formalization of WT after Inventory - costs notes |
| 6/6/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.3 | $60.00 | $498.00 | 0907F00111:  Adjusts regarding Word Templates for Inventory and Fixed Assets from São Caetano do Sul |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00110:  Meeting with Delphi's responsible for explanation of the beginning of the work (Rodrigo, Luiz, Carla) |
| 6/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.7 | $100.00 | $470.00 | 0907F00109:  Meeting with Ms. Miche Dal'Bó for process understanding (Revenue) (Jaguariúna) |
| 6/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00107:  Meeting with Mr. Pedro G.Lima for process understanding (Financial Reporting) (Jaguariúna) |
| 6/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $100.00 | $50.00 | 0907F00108:  Meeting with Ms. Carla Speri (T&I - ICC) (Jaguariúna) |
| 6/6/2006 | Reimondini, Sandro | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00112:  Review and formalization of WT after review comments. |
| 6/7/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 6.8 | $60.00 | $408.00 | 0907F00120:  Building of the Work Plan for São Caetano do Sul |
| 6/7/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00121:  PwC's Team Meeting for distribution of tasks (Luiz Oliveira, Luiz Siqueira, Rodrigo Melo) |
| 6/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00115:  Process writing documentation/ walkthrough (Financial Reporting) (Jaguariúna) |
| 6/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00114:  Meeting with Mr. Pedro G.Lima for process understanding (Financial Reporting) (Jaguariúna) |
| 6/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00113:  Meeting with Ms. Miche Dal'Bó for process understanding (Revenue) (Jaguariúna) |
| 6/7/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $175.00 | $472.50 | 0907F00119:  Review of 2005 documentation for Inventory T&I |
| 6/7/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $175.00 | $245.00 | 0907F00116:  PwC's Team Meeting for distribution of tasks (Luiz Oliveira, Luiz Siqueira, Rodrigo Melo) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/7/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $175.00 | $157.50 | 0907F00117:  Metting with Ricardo Oliveira (Delphi TI) |
| 6/7/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00118:  Review of 2005 documentation for Revenue T&I |
| 6/8/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00130:  Walkthrough of Inventory (controls regarding "Changes to the inventory master file (Bill of Material, Routing) are accurate". |
| 6/8/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00129:  Preparation and reading of documentation for interview regarding Inventory |
| 6/8/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00131:  Building of the Working Plan (Validation) for São Caetano do Sul |
| 6/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00124:  Process writing and documentation/ walkthrough (Revenue) (Jaguariúna) |
| 6/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F00123:  Process writing and documentation/ walkthrough (Financial Reporting) (Jaguariúna) |
| 6/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $100.00 | $130.00 | 0907F00122:  Descriptions and Documentation areas Review (PWC Associate) (Jaguariúna) |
| 6/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00125:  Building of the Working Plan (Validation) for São Caetano do Sul (Jaguariúna) |
| 6/8/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0907F00128:  Review of WT´s (FR, INV, RV). |
| 6/8/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0907F00127:  Discussion with client about T&I and SCS about consolidation for Financial reporting. |
| 6/8/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $175.00 | $280.00 | 0907F00126:  Review of 2005 documentation for Financial Reporting. |
| 6/9/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F00138:  Walkthrough of Financial Reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/9/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00137:  Preparation and reading of documentation for interview regarding Financial Reporting |
| 6/9/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00136:  Building of the Working Plan (Validation) for São Caetano do Sul |
| 6/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00133:  Meeting with Mr. Wagner Katto for process understanding (PC&L - Inventory) (Jaguariúna) |
| 6/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00132:  Building of the Working Plan (Validation) for São Caetano do Sul (Jaguariúna) |
| 6/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.7 | $100.00 | $70.00 | 0907F00134:  Documentation and areas review (Financial Reporting) (Jaguariúna) |
| 6/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $100.00 | $50.00 | 0907F00135:  Work status preparation to manager (Jaguariúna) |
| 6/12/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 0907F00146:  Planning Meeting of Validation phase (Siqueira, Enio, Barbara, Rodrigo) |
| 6/12/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0907F00150:  Discussion of distribution of works in PwC team (Siqueira and Enio) |
| 6/12/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0907F00148:  Planning Meeting of Validation phase (Siqueira, Enio, Rodrigo, Eliane, Janaina) |
| 6/12/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 0907F00147:  Followed-up with the PwC Mexico/Brazil team to ensure the methodology established by the Delphi core team regarding the E&Y templates is being implemented across all the locations under scope. |
| 6/12/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0907F00149:  Planning Meeting of Validation phase (Siqueira, Enio, Marcio, Ivan) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00139:  Meeting with PwC team, in order to align working understanding |
| 6/12/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00140:  Meeting with Mr. Elias about Inventory process |
| 6/12/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00141:  Assess of documentation prepared for Inventory process, related to the framework |
| 6/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00142:  Planning Meeting of Validation phase (Siqueira, Enio, Barbara, Rodrigo) |
| 6/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00145:  Discussion of distribution of works in PwC team (Siqueira and Enio) |
| 6/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00143:  Planning Meeting of Validation phase (Siqueira, Enio, Rodrigo, Eliane, Janaina) |
| 6/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $100.00 | $80.00 | 0907F00144:  Planning Meeting of Validation phase (Siqueira, Enio, Marcio, Ivan) |
| 6/13/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $175.00 | $472.50 | 0907F00156:  Discussion with tax experts about taxes in Brazil |
| 6/13/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 0907F00157:  Writting e-mails about taxes in Brazil to the US Team |
| 6/13/2006 | Siqueira, Luiz | Manager | Brazil | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 0907F00155:  Conference call with F. Nance, E. Camargo, G. Ward (Delphi) and L. Siqueira (PwC) to discuss plans for Packard Brazil. |
| 6/13/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00151:  Meeting with HR Manager for payroll review |
| 6/13/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00153:  Finalizing the assess of documentation prepared for Inventory process, related to the framework. |
| 6/13/2006 | Trajano, Barbara | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00152:  Formalizing meeting with HR |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Planning (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00154:  Reading of engagement instructions and materials. |
| 6/14/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F00159:  Arrangement of binders Including reading and printing) |
| 6/14/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00161:  Reading instructions |
| 6/14/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00160:  Understanding of Control Framework (Enio, Bárbara, Rodrigo) |
| 6/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.0 | $100.00 | $700.00 | 0907F00158:  Adaptation of customized test plans into validation templates. |
| 6/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 4.6 | $250.00 | $1,150.00 | 0907F00164:  Review of walkthrough for TI (RE, IN, FR). |
| 6/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F00163:  Review of test plans for FA, TR and FR - Packard. |
| 6/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.7 | $250.00 | $175.00 | 0907F00162:  Review of Enio Yoshiyasu coments on Erik Matuski notes of review. |
| 6/19/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 6.8 | $60.00 | $408.00 | 0907F00179:  Understanding of Expenditure Cycle |
| 6/19/2006 | Melo, Rodrigo | Associate | Brazil | Planning (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00177:  Meeting with Erik, in order to align the status of the project |
| 6/19/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00178:  Meeting with Barbara and Sergio Mascagna, regarding corrections in Expenditure Walkthrough |
| 6/19/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00167:  Preparing the workbooks of Fixed Assets (request of documents and testing) |
| 6/19/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 1.5 | $60.00 | $87.00 | 0907F00165:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (2.90 hrs. * 50%) |
| 6/19/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00168:  Preparing the workbooks of Financial Reporting (request of documents and testing) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00166:  Discussion of the works to be developed (Enio and Andrea) |
| 6/19/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 0907F00176:  Review of WT and documentation. |
| 6/19/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0907F00175:  Meeting with Eric M. and E. Camargo aobut WT and documentation. |
| 6/19/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 0907F00173:  Conference call with Todd Taylor (PwC), Frank, Amy and Siqueira regarding start of Validation Phase. |
| 6/19/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0907F00174:  Meeting with Eric, regarding narratives documentation |
| 6/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00169:  Identification of documents to be requested for processes of Inventory / Treasury |
| 6/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00172:  Formalization of requests of documentation for testing (Inventory / Treasury) |
| 6/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00170:  Conference call with Todd Taylor (PwC), Frank, Amy and Siqueira regarding start of Validation Phase. |
| 6/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $100.00 | $50.00 | 0907F00171:  Meeting with Eric, regarding narratives documentation |
| 6/20/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 7.7 | $60.00 | $462.00 | 0907F00192:  Understanding of Revenue Cycle |
| 6/20/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00193:  Identifying the documentation needed to be requested |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00182:  Confirming whether the documentation requested based on the reading of "Control Activities" were enough |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F00180:  Updating request of documentation, based on the new responsibility matrix |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00186:  Conversation with Enio about work to be performed |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.7 | $60.00 | $42.00 | 0907F00183:  Verifying all documentation necessary to be requested to Information Technology Department |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F00184:  Meeting with Erik (verifying the template use) |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.2 | $60.00 | $12.00 | 0907F00181:  Attempt to meet to the Process Owners and request for documentation |
| 6/20/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.2 | $60.00 | $12.00 | 0907F00185:  Meeting with Financial Reporting process responsible, in order to ask for documentation |
| 6/20/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 0907F00190:  Conference call with Todd Taylor (PwC), Frank, Greg, Marcio Cunha, Siqueira, Eliane and Eric regarding start of Validation Phase / Standard Templates |
| 6/20/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0907F00191:  Conference call with Brazil team: F. Nance, E. Camargo, E. Matusky (DELPHI) and L. Siquiera (PwC). |
| 6/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00187:  Coaching to new PwC resource (Andrea Regina) |
| 6/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00189:  Reading and understanding of tests (Inventory / Treasury) |
| 6/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00188:  Conference call with Todd Taylor (PwC), Frank, Greg, Marcio Cunha, Siqueira, Eliane and Eric regarding start of Validation Phase / Standard Templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00207:  Preapring requisition of documents |
| 6/21/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00209:  Reading of Revenue and Expenditure narratives |
| 6/21/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00208:  Meeting with Silvia (Accounts Payable) for requesting the documentation |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00197:  Meeting with Simone regarding Financial Reporting |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00199:  Follow -up performed with PwC Team |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00198:  Analyzing documentation received regarding Financial Reporting |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00200:  Understanding of some sub process regarding Financial Reporting |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00196:  Preparing worksheet for the meeting with César, on June  22nd, related to Fixed Assets process |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00195:  Meeting with Adriana related to the reports to be generated |
| 6/21/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00194:  Preparing documentation worksheet, in order to establish follow up |
| 6/21/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0907F00204:  Status Meeting with Enio (PwC Senior) |
| 6/21/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 0907F00206:  Follow -up with the team (Andrea, Rodrigo, Enio e Barbara) |
| 6/21/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 0907F00205:  Meeting with Siqueira, Eric and Eliane (Internal Controls) - Methodology alignment |
| 6/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00203:  Coaching to PwC members |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00201:  Status Meeting with Siqueira (PwC Management) |
| 6/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00202:  Meeting with Siqueira, Eric and Eliane (Internal Controls) - Methodology alignment |
| 6/22/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F00219:  Follow-up between PwC Team |
| 6/22/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00217:  Review and update supporting documents in binders |
| 6/22/2006 | Melo, Rodrigo | Associate | Brazil | Planning (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00218:  Preapring requisition of documents |
| 6/22/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00213:  Selecting sample to be requested for test related to Financial Reporting |
| 6/22/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00212:  Meeting with Mr. Cesar regarding Fixed Assets process |
| 6/22/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00210:  Follow -up performed with PwC Team |
| 6/22/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.2 | $60.00 | $12.00 | 0907F00211:  Preparing worksheets for meeting with Mr. César |
| 6/22/2006 | Siqueira, Luiz | Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $175.00 | $192.50 | 0907F00216:  Follow -up with the team (Andrea, Rodrigo, Enio e Barbara) |
| 6/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00214:  Start of alignment of Narratives to Standard templates |
| 6/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00215:  Net Meeting with Siqueira and Marcio Cunha (Validation Phase understanding) |
| 6/23/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00229:  Preparing templates for tests |
| 6/23/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00230:  Working on the requisition of pending documentation |
| 6/23/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00228:  Understanding the tests to be performed |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/23/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00220:  Meeting with Simone regarding Financial Reporting, sample selected and responsible for other accounts |
| 6/23/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 1.3 | $60.00 | $75.00 | 0907F00223:  Trip from São Ceatano do Sul to São Paulo / São Paulo to Belo Horizonte (2.50 hrs. * 50%) |
| 6/23/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00222:  Preparing new documentation worksheet related to Fixed Assets and Financial Reporting |
| 6/23/2006 | Regina, Andrea | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00221:  Discussion with Enio regarding work to be performed related to request of documentation |
| 6/23/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0907F00226:  Conference call with Todd Taylor (PwC), Greg, Siqueira, Eliane and Eric regarding start of Validation Phase / Standard Templates |
| 6/23/2006 | Siqueira, Luiz | Manager | Brazil | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0907F00227:  Follow up status call with Brazil team E. Matusky, F. Nance, E. Camargo (DELPHI) and L. Siquiera (PwC). |
| 6/23/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.6 | $100.00 | $760.00 | 0907F00225:  Alignment of Narratives to Standard Templates |
| 6/23/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $100.00 | $50.00 | 0907F00224:  Conference call with Todd Taylor (PwC), Greg, Siqueira, Eliane and Eric regarding start of Validation Phase / Standard Templates |
| 6/24/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00231:  Alignment of Narratives to Standard Templates |
| 6/26/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 4.8 | $60.00 | $288.00 | 0907F00243:  Identifying the documentation needed to be requested |
| 6/26/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00242:  Preparing a document, in order to perform follow-up of receipt of documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00241:  Comparing the responsibility matrix, in order to identify whether the controls would be tested in São Caetano (Revenue and Expenditure) |
| 6/26/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F00237:  Understanding with Enio my responsibilities in the project |
| 6/26/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00239:  Meeting with Raquel (PC&L Analysts) to understand the process to review the E&O report |
| 6/26/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00240:  Solicitation of the adjustments and the policy referencing to E&O |
| 6/26/2006 | Motti, Lais | Associate | Brazil | Planning (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F00238:  Solicitation  - Report E&O Material |
| 6/26/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00234:  Preparing request of documents to be requested to Fixed Assets |
| 6/26/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00233:  Preparing request of documents to be requested to Financial Reporting |
| 6/26/2006 | Regina, Andrea | Associate | Brazil | Planning (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F00232:  Organizing documents received and planning work |
| 6/26/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Planning (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00235:  Discussion with new PwC resource (Lais Motti) regarding project. |
| 6/26/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00236:  Alignment of Narratives to Standard Templates |
| 6/27/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00245:  Documentation of Financial Reporting testing |
| 6/27/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00244:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (3.50 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.5 | $60.00 | $27.00 | 0907F00246:  Trip from São Ceatano do Sul to São Paulo / São Paulo to Belo Horizonte (.90 hrs. * 50%) |
| 6/27/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.5 | $60.00 | $27.00 | 0907F00247:  Trip from São Ceatano do Sul to São Paulo / São Paulo to Belo Horizonte (.90 hrs. * 50%) |
| 6/27/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F00248:  Alignment of Narratives to Standard Templates |
| 6/28/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F00263:  Talking to the responsible for controls, in order to align our understanding regarding the documentation requested |
| 6/28/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00262:  Working on the selection of the sample, regarding Expenditure and Revenue Cycle |
| 6/28/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00264:  Test of Revenue with Cristiane |
| 6/28/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00261:  Discussion with CAS regarding the population of purchase orders to be tested. |
| 6/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00259:  Making Inventory tests |
| 6/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00257:  Solicitation  - Treasury |
| 6/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00260:  Formalization of the Inventory tests |
| 6/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00258:  Formalization of the solicitations |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00255:  Adapting testing worksheet to the reality of the tests to be performed, pointing doubts regarding de application of the documentation received on the performance of testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00252: Meeting with Simone, in order to ensure that all documentation received was enough to the performance of tests |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00254: Understanding Financial Reporting documentation received with responsible, in order to start testing |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00249: Follow Up with Enio, in order to verify whether the documentation requested was enough |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F00250: Understanding of Accounting Department with Mr. Rubens, regarding access controls |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F00251: Meeting with Mrs. Gladis Borelli, in order to ensure that all documentation received was enough to the performance of tests |
| 6/28/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F00253: Updating of list of requisitions |
| 6/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.8 | $100.00 | $780.00 | 0907F00256: Coaching to PwC members |
| 6/29/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 5.4 | $60.00 | $324.00 | 0907F00278: Working on the selection of the sample, regarding Expenditure Cycle |
| 6/29/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00275: Discussion with Elizandra (CAS), about Population for selection |
| 6/29/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00276: Meeting with Carmen (Audit Department), in order to validate the population for tests regarding Revenue and Expenditure |
| 6/29/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00277: Validation of Expenditure sample with Sérgio Mascagna |
| 6/29/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $60.00 | $282.00 | 0907F00271: Making treasury tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00273:  Taking copies from the original bank reconciliations |
| 6/29/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00274:  Making bank reconciliations Tests |
| 6/29/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00272:  Meeting with Karen to clarify doubts in Inventory Adjustments |
| 6/29/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00269:  Formalizing Financial Reporting testing results |
| 6/29/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F00265:  Meeting with Financial Reporting responsible, in order to understand documentation received and start testing |
| 6/29/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00266:  Meeting with Mrs. Fabiana Souza (Finance Department), regarding deadline of reconciliations |
| 6/29/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00267:  Analyzing documentation received related to Fixed Assets. Selecting new sample |
| 6/29/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F00268:  Meeting with Mr. César Oliveira regarding documentation needed after performance of selection (Fixed Assets) |
| 6/29/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.5 | $100.00 | $750.00 | 0907F00270:  Coaching to PwC members |
| 6/30/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F00290:  Working on the selection of the sample, regarding Revenue Cycle |
| 6/30/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00291:  Working on the selection of the sample, regarding Expenditure Cycle |
| 6/30/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00292:  Meeting with Cristiane Furlan and Paulo Pegoraro (Sales Department), in order to understand the sort of Sales Orders for Delphi Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/30/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00293:  Validating the Sales Orders sample with Cristiane and Paulo Pegoraro (Sales Department) |
| 6/30/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00288:  Making treasury tests |
| 6/30/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00289:  Review the work done with Enio |
| 6/30/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F00286:  Preparation of the Working Papers |
| 6/30/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00285:  Meeting with Regina to clarify doubts in the selected hedge operations |
| 6/30/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00287:  Meeting with Kelen to clarify doubts in the reconciliations |
| 6/30/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00279:  Formalizing Financial Reporting testing results |
| 6/30/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00281:  New request of documentation to the client (Financial Reporting and Fixed Assts) |
| 6/30/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $57.00 | 0907F00282:  Trip from São Ceatano do Sul to São Paulo / São Paulo to Belo Horizonte (1.90 hrs. * 50%) |
| 6/30/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00280:  Meeting with Enio, in order to report what was performed regarding Financial Reporting testing |
| 6/30/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F00283:  Review of works with Andrea Regina (PwC) and Rodrigo Melo (PwC) |
| 6/30/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F00284:  Review of works with Lais Motti (PwC) |
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00295:  Translate Delphi's process walkthroughs for Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00296:  Translate Delphi's process walkthroughs for Financial Reporting. |
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00299:  Translate Delphi's process walkthroughs for Inventory. |
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00297:  Translate Delphi's process walkthroughs for Revenue. |
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00294:  Translate Delphi's process walkthroughs for Fixed Assets. |
| 7/1/2006 | Nebo, Myrtes | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00298:  Translate Delphi's process walkthroughs for Treasury. |
| 7/3/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00316:  Working on the selection of the sample, regarding "Closed" Sales Orders. |
| 7/3/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00314:  Meeting with Paulo Pegoraro (Sales), for aligning of which population would be used for testing some Revenue controls |
| 7/3/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00315:  Meeting with Lucas Morato, in order to align the understanding of Expenditure testing |
| 7/3/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00313:  Meeting with Elizandra and Ivan (CAS) and Paulo Pegoraro (Sales), in order to align our understanding |
| 7/3/2006 | Morato, Lucas | Associate | Brazil | Planning (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00305:  Meeting with Enio Yoshiyasu (PwC) to align responsibilities in the project |
| 7/3/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00304:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (3,5*50%) |
| 7/3/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00306:  Meeting with Rodrigo Melo about the expenditure tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00312:  Testing documentation (F.Assets) (SCS) |
| 7/3/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00311:  Meeting with Mr.César for process understanding (F.Assets and AFX system) (SCS) |
| 7/3/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00310:  Meeting with Enio Yoshiasu (PwC) to discuss activities related to T&I but centralized at the SSC. |
| 7/3/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00301:  Performing Financial Reporting Testing |
| 7/3/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00303:  Reviewing the documentation received from Mr. César Oliveira, related to Fixed Assets to perform the tests. |
| 7/3/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00302:  Receveing and reviewing the Financial Reporting documentation for tests. |
| 7/3/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.8 | $60.00 | $45.00 | 0907F00300:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (1,5*0,50%) |
| 7/3/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00307:  Meeting with Lucas Morato (PwC) to align responsibilities in the project |
| 7/3/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F00308:  Review of walkthroughs performed  by Rodrigo Melo (PwC) for expenditures. |
| 7/3/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00309:  Preparing matterial for meeting with CAS. |
| 7/4/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00331:  Adjusting Sample for purchasing test conisidergn that there were two types of Sales Orders. |
| 7/4/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00332:  Formalizing test results in Revenue Template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00333:  Meeting with Paulo Pegoraro (Sales), regarding the test of Open Sales Orders |
| 7/4/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00330:  Meeting with Sergio Mascagna to validate the Purchase sample  and obtaining documentation for test. |
| 7/4/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00334:  Meeting with Luiz Oliveira to discuss the review of testing. |
| 7/4/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00320:  Performing Expenditure tests |
| 7/4/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00322:  Trip from São Caetano do Sul to São Paulo / São Paulo to Belo Horizonte (3,5*50%) |
| 7/4/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00321:  Performing Expenditure tests |
| 7/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00329:  Performing review of Inventory tests did byPwC Associates. |
| 7/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00328:  F.Assets Testing documentation (SCS) |
| 7/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00327:  Meeting with Eliane Camargo to discuss exeptions found (F.Assets) (SCS). |
| 7/4/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00317:  Performing Financial Reporting Testing |
| 7/4/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00319:  Performing and documenting Fixed Assets testing results |
| 7/4/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00318:  Meeting with Mr. César Oliveira (Packard), related to Fixed Assets. |
| 7/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00324:  Review of walkthroughs performed  by Rodrigo Melo (PwC) for revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00325:  Performing test for Treasury. |
| 7/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00326:  Review the documentation for the tests performed for treasury. |
| 7/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $100.00 | $130.00 | 0907F00323:  Meeting with Marcio Cunha, Ivan, Elizandra (CAS) , Eliane (ICC Packard) in order to align methodology of validation phase. |
| 7/5/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F00348:  Meeting with Paulo Pegoraro (Sales), in order to define which would be the base for selection for some Revenue tests |
| 7/5/2006 | Melo, Rodrigo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00351:  Review of walkthrough to Understanding the test to be performed Expenditures. |
| 7/5/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00349:  Performing Revenue test |
| 7/5/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00350:  Formalizing the test |
| 7/5/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00352:  Meeting with Lucas Morato, in order to align the understanding of Expenditure testing |
| 7/5/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00341:  Performing Expenditure tests |
| 7/5/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00339:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (3,5*50%) |
| 7/5/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F00340:  Meeting with Rodrigo Melo, in order to align the understanding of Expenditure Test. |
| 7/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00347:  Testing documentation and review (F.Assets) (SCS) |
| 7/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00346:  Testing documentation and review (F.Reports) (SCS) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00345:  Meeting with Enio Yoshiasu and Luiz Siqueira to discuss about findings of F.Assets. |
| 7/5/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00337:  Part I - Performing Fixed Assets testing |
| 7/5/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00338:  Part II - Performing Fixed Assets testing |
| 7/5/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00336:  Performing Financial Reporting testing |
| 7/5/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.2 | $60.00 | $12.00 | 0907F00335:  Obtaining documentation from Simone Oliveira (HQ São Caetano do Sul) , related to Financial Reporting. |
| 7/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00342:  Performing Tests for Inventory. |
| 7/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00343:  Performing Tests for Inventory, Part II. |
| 7/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00344:  Meeting with CAS to align responsabilities for the E&O tests. |
| 7/6/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00370:  Performing  sample selection for  sales orders . Part I |
| 7/6/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00371:  Performing  sample selection for  sales orders . Part II. |
| 7/6/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00369:  Performing Revenue testing with Paulo Pegoraro (Packard) |
| 7/6/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00372:  Reviewig the test documentation for expenditures |
| 7/6/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00357:  Performing Expenditure reconciliations Tests |
| 7/6/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00358:  Meeting with Elizabeth and Silva (AP) to clarify doubts in the Expenditure tests |
| 7/6/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00359:  Reviewing the test documentationfor expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00368:  Planning the tests for Jaguariúna (T&I - Plant) - II part. |
| 7/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00366:  Meeting with PwC Manager to discuss about the findings. |
| 7/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00367:  Planning the tests for Jaguariúna (T&I - Plant) |
| 7/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F00365:  Finalizind F.Assets tests. (SCS) |
| 7/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00364:  Meeting with ICC SCS plant. (SCS) to discuss pending items. |
| 7/6/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00356:  Meting with Luiz Oliveira (PwC) related to Fixed Assets to discuss the results of the tests. |
| 7/6/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00355:  Aligning work performed related to Fixed Assets with Luiz Oliveira (PwC) and Mr. César Oliveira (Delphi- Packard) |
| 7/6/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00354:  Performing Fixed Assets testing |
| 7/6/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00353:  Performing Financial Reporting Testing |
| 7/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00360:  Performing tests for Treasury. |
| 7/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00361:  Meeting with Cristiane Furlan (Packard) to discuss about EDI process for sales. |
| 7/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00362:  Review of UCT templates for revenue. |
| 7/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $100.00 | $80.00 | 0907F00363:  Meeting with Eliane Camargo to align narratives of revenue. |
| 7/7/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00393:  Performing tests for revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/7/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00391:  Meeting with Paulo Pegoraro (Sales) to discuss about open sales orders. |
| 7/7/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00390:  Reviewig the test documentation for expenditures, Part II. |
| 7/7/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.7 | $60.00 | $42.00 | 0907F00392:  Working on Luiz Oliveira review notes for inventory. |
| 7/7/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00377:  Performing Expenditure testing |
| 7/7/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00380:  Trip from São Caetano do Sul to São Paulo / São Paulo to Belo Horizonte (3,5*50%) |
| 7/7/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00379:  Meeting with Enio to review to tests performed. |
| 7/7/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00378:  Review the documentation for expenditures tests. |
| 7/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00389:  Planning the tests for Jaguariúna (T&I - Plant) with information supplied by Mr Zanoni. |
| 7/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00387:  Reviewing the working papers binders (SCS). |
| 7/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00388:  Conference Call with Mr. Sergio Zanoni, Ms.  for process understanding (Inventory) (Jaguariúna) |
| 7/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00385:  Meeting with Enio and PWC Associate. (SCS) |
| 7/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00386:  Work status preparation to SCS Senior PWC. (SCS) |
| 7/7/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00375:  Correcting the Fixed Assets narratives with new information provided by the client. |
| 7/7/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00373:  Performing Fixed Assets testing with Luiz Oliveira (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/7/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00374:  Meeting with Mrs.Andréia (Delphi - Information Technology) |
| 7/7/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.8 | $60.00 | $45.00 | 0907F00376:  Trip from São Caetano do Sul to São Paulo / São Paulo to Belo Horizonte (1,5*50%) |
| 7/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F00384:  Testing of Inventory and Treasury |
| 7/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00382:  Review of Validation Templates (Inventory) |
| 7/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00383:  Review of Validation Templates (Treasury) |
| 7/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00381:  Meeting with Lucas Morato (PwC) to review to tests performed. |
| 7/10/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00416:  Performing Testing for expenditures. |
| 7/10/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00414:  Meeting with Paulo Pegoraro, regarding Revenue Cycle |
| 7/10/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00415:  Reperforming the sample for Revenue Test |
| 7/10/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00413:  Meeting with Sergio Mascagna (Packard) and Lucas Morato (PwC), regarding Expenditure Cycle - SOD. |
| 7/10/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.9 | $60.00 | $114.00 | 0907F00397:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (3,8*50%) |
| 7/10/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00398:  Formalizing test results in the validation template. |
| 7/10/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00399:  Meeting withi Sergio Mascagna about Vendor Master file changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00400:  Meeting with Sergio Mascagna (Packard), Rodrigo Melo(PwC) about e findings in the expenditures tests. |
| 7/10/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00406:  Reviewing and analyzing control objectives and their control activities on the framework for RE, INV and FR. |
| 7/10/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00405:  Meeting with Luiz Oliveira (PwC) to reveiw tje scope of the tests. |
| 7/10/2006 | Nogueira, Henri | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00404:  Trip from São Paulo to Jaguariuna (2,0*50%) |
| 7/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00410:  Meeting with Mr. Sergio Zanoni for Cost process understanding (Inventory) (Jaguariúna) |
| 7/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00409:  Meeting with Mr. Alexandre Baraldi for Cost process understanding (Inventory) (Jaguariúna) |
| 7/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00408:  Meeting with Enri Nogueira (PWC) to discuss about the scope for T&I. |
| 7/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00407:  Trip from São Paulo to Jaguariuna. (2,0*50%) |
| 7/10/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00395:  Meeting with Mr. César Oliveira, in order to correct narratives and alignment of documentation needed. |
| 7/10/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F00396:  Performing Fixed Assets testing |
| 7/10/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.9 | $60.00 | $54.00 | 0907F00394:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (1,8*0,50%) |
| 7/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00412:  Meeting by phone with Erik M. and Enio Yoshiasu |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00411:  Participate on weekly PwC International Team conference call. |
| 7/10/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00401:  Meeting with Erik Matusky |
| 7/10/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00402:  Review fixed assets tests. |
| 7/10/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00403:  Conference call with Luiz Siqueira to discuss the progress of the tests. |
| 7/11/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00439:  Meeting with Paulo Pegoraro (Packard), in order to ensure what needs to be considered for Revenue test |
| 7/11/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00438:  Performing tests for revenue. |
| 7/11/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00437:  Meeting with Sergio Mascagna (Packard), Lucas Morato (PwC), Enio Yoshiyasu, about e findings in the expenditures tests. |
| 7/11/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00436:  Meeting with Erik Matuski about the arrangement and organization of the binders with the evidence of the tests. |
| 7/11/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00424:  Performing fixed assets testing |
| 7/11/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00422:  Meeting with Andrea Regina to align fixed assets tests. |
| 7/11/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00423:  Documenting and formalizing the results of the test for fixed assets. |
| 7/11/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00421:  Talking to Sergio, Rodrigo and Enio about Expenditures testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00431:  Analyzing narratives and request of documentation that will support Financial Report control activities Part II. |
| 7/11/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00429:  Interviewing the Financial Report Owner, in order to validate narratives and control activities |
| 7/11/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F00430:  Analyzing narratives and request of documentation that will support Financial Report control activities |
| 7/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00435:  Documenting the walkthrough for Inventory (Jaguariúna). |
| 7/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00434:  Documenting the process of PC&L(Jaguariúna) |
| 7/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00433:  Meeting with Mr. Fernando (T&I) for PC&L process understanding (Inventory) (Jaguariúna) |
| 7/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00432:  Review the documentation and UCT for (Financial Reporting) (Jaguariúna) |
| 7/11/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00418:  Performing Fixed Assets testing |
| 7/11/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00417:  Meeting with Lucas Morato (PwC) to discuss two findingsduring the tests of Fixed Assets. |
| 7/11/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F00419:  Meeting with Mr.César Oliveira (Packard), related to Fixed Assets documentation. |
| 7/11/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00420:  Adjusting request list worksheet with the new information provided by Mr. Cesar Oliveira (Packard) |
| 7/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00427:  Review of expenditure testings Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F00426:  Review of expenditure testings Part I |
| 7/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00425:  Meeting with Sergio Mascagna (Packard), Rodrigo Melo about e findings in the expenditures tests. |
| 7/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $100.00 | $90.00 | 0907F00428:  Formalizing expenditures exceptions in the templates. |
| 7/12/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00459:  Documenting the tests of revenue in Validation Template. |
| 7/12/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00457:  Reperforming the sample for Revenue Test (regardless Itabirito Plant) |
| 7/12/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00460:  Performing revenue tests |
| 7/12/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F00458:  Reviewing the documentation received for the Revenue tests. |
| 7/12/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00446:  Performing fixed assets testing |
| 7/12/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00445:  Meeting with Cesar (Packard) to clarify doubts in the fixed asset tests. |
| 7/12/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F00444:  Documenting and formalizing the results of the test for fixed assets. |
| 7/12/2006 | Nogueira, Henri | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00452:  Interviewing the Inventory process owner, in order to validate description of control activities. |
| 7/12/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00450:  Review the narratives with Financial Report owner and UCT performed by the client. |
| 7/12/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00451:  Reviewing and analyzing of control objectives and control activities related to Inventory |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00455:  Documentation and areas review (Inventory) (Jaguariúna) |
| 7/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00456:  Peforming the review of the working papers performed by the team members. (Jaguariúna) |
| 7/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00454:  Documentating the revenue process for Jaguariúna. |
| 7/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00453:  Preparing for weekly international conference call. |
| 7/12/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00442:  Documenting and formalizing Fixed Assets tests performed. |
| 7/12/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00441:  Part II - Performing Fixed Assets testing |
| 7/12/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00440:  Part I - Performing Fixed Assets testing |
| 7/12/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F00443:  Sampling Financial Reporting documentation for tests. |
| 7/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00447:  Testing of Inventory and Treasury |
| 7/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00448:  Review of Financial Reporting tests |
| 7/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00449:  Review of Revenue tests. |
| 7/13/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00476:  Performing revenue tests Part I |
| 7/13/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00477:  Performing revenue tests Part II |
| 7/13/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00478:  Reviewing the documentation for  the tests of revenue. |
| 7/13/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00467:  Performing fixed asset testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00465:  Performing fixed assets testing |
| 7/13/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00466:  Documenting and formalizing the results of the test for fixed assets. |
| 7/13/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00471:  Analyzing documentation request and narratives related to Inventory control activities |
| 7/13/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00472:  Analyzing support documentation related to Financial Report and Inventory control activities |
| 7/13/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00473:  Preparing request worksheet related  to documentation of Financial Report to testing |
| 7/13/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00461:  Review the documentation of Fixed Assets with Mr Cesar Oliveira (Packard). |
| 7/13/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00462:  Performing Fixed Assets testing |
| 7/13/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00464:  Performing Fixed Assets testing |
| 7/13/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F00463:  Performing Financial Reporting testing (reconciliation) |
| 7/13/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.4 | $250.00 | $350.00 | 0907F00475:  Review of test Plans for treasury. |
| 7/13/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00474:  International status meetings with France, Italy and Mexico (Packard) |
| 7/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00469:  Performing analysis on review notes made by Erik Matuski (US Central Team) on Treasury process. |
| 7/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00470:  Review Andrea's testing for Fixed Assets |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00468:  Status meeting with Erik Matusky and Eliane Camargo |
| 7/14/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00500:  Performing tests for revenue Part I |
| 7/14/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00501:  Performing tests for revenue Part II. |
| 7/14/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00502:  Meeting with Paulo Pegoraro and Elaine (Sales Department), regarding Revenue tests results. |
| 7/14/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F00499:  Reviewing the documentation for  the tests of revenue. |
| 7/14/2006 | Melo, Rodrigo | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F00503:  Meeting with Simone, in order to clarify some doubts about the revenue process. |
| 7/14/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00485:  Performing Fixed Asset testing |
| 7/14/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.8 | $60.00 | $105.00 | 0907F00486:  Trip from São Caetano do Sul to São Paulo / São Paulo to Belo Horizonte (3,5*50%) |
| 7/14/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00483:  Meeting with Cesar Oliveira and Eliane Camargo to clarify doubts in the fixed asset tests |
| 7/14/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00484:  Meeting with Erik Matuski to discuss about finding in the fixed asstes testing. |
| 7/14/2006 | Nogueira, Henri | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00493:  Reviewing the documentation for the walkthroughs related to Financial Report, Inventory. |
| 7/14/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00491:  Meeting with local ICC to request of some pending documents related to Inventory that will validate control activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/14/2006 | Nogueira, Henri | Sr Associate | Brazil | Delphi - Travel | 1.6 | $100.00 | $155.00 | 0907F00494:  Trip from Delphi to São Paulo, by bus (3,1*50%). |
| 7/14/2006 | Nogueira, Henri | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00492:  Preparing request list and samples related to Inventory testing |
| 7/14/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F00481:  Performing  Fixed Assets testing (reconciliation) |
| 7/14/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00479:  Meeting with Mr. César Oliveira (Packard), Eliane Camargo (ICC), Lucas Morato (PwC) related to tests for  Fixed Assets. |
| 7/14/2006 | Regina, Andrea | Associate | Brazil | Delphi - Travel | 0.9 | $60.00 | $51.00 | 0907F00482:  Trip from São Caetano do Sul to São Paulo / São Paulo to Belo Horizonte (1,7*50%) |
| 7/14/2006 | Regina, Andrea | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F00480:  Performing Financial Reporting testing (reconciliation) |
| 7/14/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 4.1 | $250.00 | $1,025.00 | 0907F00497:  Status meeting with Enio Yoshiyasu. |
| 7/14/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F00496:  Review of test plans for Revenue, Inventory and Purchases. |
| 7/14/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00495:  Conference call with Erik Matusky, Eliane Camargo, Fabio, Todd, Frank |
| 7/14/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00498:  Updating spreadsheet of status of work for US Team. |
| 7/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00488:  Status meeting with Luiz Siqueira (PwC). |
| 7/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00490:  Meeting with HR Supervisor to discuss changes related to the new service provider to Payroll processing. |
| 7/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00487:  Preparing matterial por conference call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00489:  Conference call with Erik Matusky, Luiz Siqueira, Eliane Camargo, Fabio, Todd, Frank |
| 7/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00509:  Performed interviews for the Financial Reporting process (Jaguariúna) |
| 7/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00508:  Meeting with Lucas Morato (PwC) to align the scope. |
| 7/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00507:  Trip from São Paulo to Jaguariúna. (2,0*50%) |
| 7/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00504:  Review of alignment between Narratives, Assessors adjustments, UCT (Revenue) |
| 7/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00506:  Review of alignment between Narratives, Assessors adjustments, UCT (Finance Reporting) |
| 7/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00505:  Review of alignment between Narratives, Assessors adjustments, UCT (Expenditure) |
| 7/18/2006 | Morato, Lucas | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00510:  Meeting with  Luiz Oliveira about the narratives for Revenue, Inventory and Financial Reporting. |
| 7/18/2006 | Morato, Lucas | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00511:  Meeting with Carla Speri about narratives |
| 7/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00518:  Meeting with PwC team members to do the PBC Listfor the testinf phase. |
| 7/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00517:  Performing review of the documents for the Revenue process (Jaguariúna) |
| 7/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00516:  Meeting with Lucas Morato for planning the scope of the tests to be performed  (Jaguariúna). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00515:  Performing analysis of pending items not delivered by the client (T&I). |
| 7/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00512:  Review of alignment between Narratives, Assessors adjustments, UCT (Inventory ) |
| 7/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00514:  Review of alignment between Narratives, Assessors adjustments, UCT (Treasury) |
| 7/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00513:  Review of alignment between Narratives, Assessors adjustments, UCT (Fixed Assets) |
| 7/19/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00519:  Meeting with Fernando (T&I Delphi) about revenue narratives |
| 7/19/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F00521:  Meeting with Michele (A/R) Revenue process |
| 7/19/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00520:  Meeting with Fernando (T&I Delphi) about revenue narratives Part II. |
| 7/19/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F00527:  Performing the review of work performed by PwC Team. |
| 7/19/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00526:  Preparing the list of pending items to be delivered by the client and meeting to discussed it (Jaguariúna). |
| 7/19/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00525:  Work performed for the Financial Reporting component (Jaguariúna) |
| 7/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00524:  Review of alignment between Narratives and Validation Programs for Inventory |
| 7/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00522:  Review of  alignment between Narratives and Test Plans for Treasury |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F00523:  Review of alignment between Narratives and Validation Programs for Expenditures |
| 7/20/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00528:  Meeting with Michele (A/R) to clarify doubts in the Revenue tests |
| 7/20/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00530:  Documenting and formalizing the results of the meeting with Michele (A/R) in the test plans. |
| 7/20/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F00529:  Meeting with Michele (A/R) to clarify doubts in the Revenue tests Part II. |
| 7/20/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00537:  Performing review of SOD Matrix (Jaguariúna). |
| 7/20/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00536:  Performing review of narratives and documentation for Revenue (Jaguariúna). |
| 7/20/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00535:  Performing review of narratives and documentation for F.Reports. |
| 7/20/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 0.9 | $100.00 | $90.00 | 0907F00534:  Meeting with the local controller  (Ricardo Sampaio)to discuss pending items. |
| 7/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $250.00 | $850.00 | 0907F00541:  Review of Narratives FA, INV, EX |
| 7/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.4 | $250.00 | $350.00 | 0907F00540:  Review of changes in the master file for vendors. |
| 7/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F00542:  Review of divergences for walkthroughs (Revenue) |
| 7/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00539:  Meeting with E&Y Manager to discuss about the review timing of our tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00538:  Conference call to discuss the status of the work with  Luiz Oliveira (PwC). |
| 7/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00531:  Review of divergences and documents pending for walkthroughs (Revenue) |
| 7/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00533:  Review of divergences and documents pending for the walkthroughs (Inventory). |
| 7/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00532:  Review of divergences and documents pending for the walkthroughs (Expenditure) |
| 7/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00548:  Performing analysis for the Inventory process (Jaguariúna). |
| 7/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00547:  Meeting with Mr. Sergio Zanoni for Cost process understanding (Inventory) (Jaguariúna) |
| 7/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00546:  Meeting with PwC Manager to discuss local controls indetified (Jaguariúna). |
| 7/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F00552:  Review of reconciliations  of UCT and Narratives |
| 7/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 3.1 | $250.00 | $775.00 | 0907F00553:  General review of status of the work. |
| 7/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00549:  Review of divergences for walkthroughs (Tresury) |
| 7/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00550:  Participate on weekly PwC International Team conference call. |
| 7/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00551:  Updating status of work for US Team. |
| 7/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00543:  Review of  testing documentation for Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00544:  Review of  testing documentation for Treasury |
| 7/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00545:  Review of  testing documentation for Expenditures.. |
| 7/22/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 5.7 | $250.00 | $1,425.00 | 0907F00554:  Saturday: review of all T&I Jaguariuna naratives (INV, VER, FR). |
| 7/22/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F00555:  Saturday: review of all T&I Jaguariuna test plans.. |
| 7/24/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00561:  Description and validation template understanding |
| 7/24/2006 | Midoux, Marcelo | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00560:  Meeting with Luiz Oliveira for scoping,reviewing engagement instructions and materials. |
| 7/24/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00559:  Trip from Belo Horizonte to Jaguariúna (2,0*50%). |
| 7/24/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00558:  Performing sample selection for the revenue tests, Part II. |
| 7/24/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F00557:  Performing sample selection for the revenue tests. |
| 7/24/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.5 | $60.00 | $87.00 | 0907F00556:  Trip from Belo Horizonte to São Paulo / São Paulo to São Caetano do Sul (2,9*50%). |
| 7/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00565:  Performing analysis of E&O items (inventory) (Jaguariúna). |
| 7/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00564:  Meeting with Ms. Carla Speri (ICC) for documentation request (Jaguariúna). |
| 7/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00563:  Meeting with Marcelo Midoux (PwC) for scope of testing and analysis of activities done at the SSC. |
| 7/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 0.8 | $100.00 | $80.00 | 0907F00562:  Trip form São Paulo to Jaguariúna. (1,6*50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00572: Performing tests for the inventory component |
| 7/25/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00570: Meeting with Mr. Sérgio for documentation requerest for the tests. |
| 7/25/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F00571: Meeting with Luiz Oliveira to align the test plans for local controls. |
| 7/25/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00569: Performing  fixed assets tests. |
| 7/25/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00567: Reviewing the walkthrough documentation to perform the sample selection and the test for fixed assets. |
| 7/25/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F00568: Analysing the documentation received to perform the tests of fixed assets. |
| 7/25/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F00566: Meeting with Sergio Mascagna (Packard), Rodrigo Melo (PwC) and Enio Yoshiyasu about Expenditures tests findings. |
| 7/25/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F00575: Reviewing the Financial reporting activities done at the SSC level. (T&I). |
| 7/25/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F00574: Meeting with Mr. Pedro Lima for documentation request (Jaguariúna). |
| 7/25/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00573: Meeting with  Marcelo Midoux (PWC) to discuss about warranty (Jaguariúna). |
| 7/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.6 | $250.00 | $650.00 | 0907F00580: Review of inventory testing. |
| 7/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Delphi - Travel | 1.9 | $250.00 | $475.00 | 0907F00576: Trip from Brasilia  to Jaguariuna (T&I) (1,9*50%) |
| 7/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.7 | $250.00 | $425.00 | 0907F00579: Review of revenue tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00578:  Meeting with local ICC to discuss the progress of the test and pending itens. |
| 7/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00577:  Meeting with Plant Controller - Ricardo Sampaio, to discuss about the status of the work. |
| 7/26/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00584:  Perfoming tests and review the documentation of the inventory process - Part II |
| 7/26/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F00585:  Perfoming tests and review the documentation of the inventory process - Part III |
| 7/26/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00586:  Review sampling documentation for purchase tests |
| 7/26/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00583:  Performing revenue reconciliation tests |
| 7/26/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00582:  Meeting with Cesar to clarify doubts in the fixed asset tests |
| 7/26/2006 | Morato, Lucas | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00581:  Completing documentation formalization for the Revenue walkthrough. |
| 7/26/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00587:  Performing tests for the Inventory component (Jaguariúna). |
| 7/26/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00588:  Performing analysis of sample and documents request to client. (Revenue) (Jaguariúna) |
| 7/26/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00589:  Performing tests for Financial Reporting component (Jaguariúna). |
| 7/26/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00590:  Meeting with Luiz Siqueira (PwC) to discuss about local controls for inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $250.00 | $475.00 | 0907F00597:  Reviewing of notes for the narratives formalized by other team members. |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F00596:  Meeting with Paulo Lima (T&I) |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00593:  Reviwing control framework and narratives for revenue. |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00592:  Meeting with Luiz Oliveira (PwC) discuss  testing of local controls for inventory. |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00591:  Meeting  with Marcelo Midoux to discuss the test plans. |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00595:  Review the work of Lucas Morato (PwC). |
| 7/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F00594:  Comparing and analysing local controls to the suggested controls. |
| 7/27/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00601:  Performing tests and review the documentation of the inventory process - Part IV |
| 7/27/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00602:  Performing tests and review the documentation of the inventory process - Part V |
| 7/27/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00603:  Meeting with Mr. Luiz Siqueira (PwC) for discussion about inventory process |
| 7/27/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00600:  Formalization and documenting the results of the revenue tests. |
| 7/27/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00598:  Performing revenue reconciliation tests |
| 7/27/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00599:  Complete documentation of the Revenue Testings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00604:  Testing documentation and review for Revenue (Jaguariúna) |
| 7/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00605:  Testing documentation and review for Financial Reporting (Jaguariúna) |
| 7/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00606:  Testing documentation and review for Inventory (Jaguariúna) |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.8 | $250.00 | $950.00 | 0907F00608:  Performing Test Results spreadsheets |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00612:  Reviewing the work performed by  Marcelo Midoux (PwC). |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00613:  Conference call with Packard International Team. |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00610:  Conference for Packard International Team. |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00607:  Meeting with  Marcelo Midoux (PwC) to discuss inventory issues. |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00611:  Meeting with local ICC - Carla Speri to discuss revenue procedures. |
| 7/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00609:  Meeting with Christiane Furlan (Packard SSC) to discuss issues on clients master file canhes. |
| 7/28/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00617:  Review sampling documentation for the purchase test- Sampling reperformed (wrong report delivery by the client - see 26/jul/06 above) |
| 7/28/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00616:  Perform and document the work status preparation with Mr. Luiz Siqueira for meeting with the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/28/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.1 | $100.00 | $110.00 | 0907F00618:  Trip from Jaguariuna to Belo Horizonte (2,2*50%) |
| 7/28/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F00614:  Performing revenue  tests. |
| 7/28/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00615:  Formalization of the revenue tests |
| 7/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F00620:  Testing documentation Financial Reporting, Inventory (Jaguariúna) |
| 7/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00619:  Preparing for the weekly international  conference call. |
| 7/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00622:  Meeting with PwC Manager about preliminary findings. (Jaguariúna) |
| 7/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00621:  Testing documentation Financial Reporting and Revenue (Jaguariúna) |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.0 | $250.00 | $750.00 | 0907F00624:  Reviewing the work performed by Luiz Oliveira (PwC) and conference call with him. |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Delphi - Travel | 1.1 | $250.00 | $275.00 | 0907F00628:  Trip from São Caetano do Brasilia (2,2*50%) |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00623:  Weekly Conference call with T&I International Team. |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00625:  Performing status analysis for the US Team. |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F00626:  Review the work of Marcelo Midoux |
| 7/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F00627:  Reveiw training material and the control framework. |
| 7/31/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F00631:  Complete documentation of the Revenue Testings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/31/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00630:  Meeting with Luiz Oliveira to align the status of the work and discuss tests aproach. |
| 7/31/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.9 | $60.00 | $111.00 | 0907F00629:  Travel from Belo Horizonte to Jaguariúna. (3,7*50%). |
| 7/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00635:  Meeting with Lucas Morato (PwC) to dicuss revenue recognition.(Jaguariúna) |
| 7/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00633:  Testing documentation - Financial Reporting (Jaguariúna) |
| 7/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00634:  Testing documentation Revenue, Inventory (Jaguariúna) |
| 7/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00632:  Trip from São Paulo to Jaguariúna (2,0*50%) |
| 7/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $100.00 | $80.00 | 0907F00636:  Conference call with Siqueira, Luiz and Carla Speri - ICC T&I (Jaguariúna) |
| 7/31/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00637:  Conference call with Luiz Oliveira and Carla Speri (Jaguariúna) |
| 8/1/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $100.00 | $460.00 | 0907F00643:  Review documentation of the inventory process - Part VI |
| 8/1/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00644:  Review documentation of the inventory process - Part VII |
| 8/1/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.2 | $100.00 | $115.00 | 0907F00641:  Trip from Belo Horizonte to Jaguariuna (2,30*50%) |
| 8/1/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00642:  Meeting with Luiz Oliveira (PwC) for discussion about the Revenue process |
| 8/1/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00639:  Formalizing and documenting the results of the  revenue tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00638:  Performing analysis of items not delivered by the client. |
| 8/1/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00640:  Complete documentation of the Revenue Testings |
| 8/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00645:  Testing documentation Inventory (Jaguariúna) |
| 8/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00647:  Performing inventory component testing (Jaguariúna). |
| 8/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00646:  Testing documentation F.Reporting (Jaguariúna) |
| 8/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F00648:  Meeting with Marcelo Midoux and Lucas Morato (PWC associates) (Jaguariúna) to discuss local controls. |
| 8/2/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00652:  Review documentation of the inventory process - Part VIII |
| 8/2/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00653:  Meeting with Pedro Lima (T&I) for discussion about Inventory findings. |
| 8/2/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00649:  Performing revenue testing. |
| 8/2/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00650:  Formalizing and documenting the results of the  revenue tests. |
| 8/2/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00651:  Complete documentation of the Revenue Testings |
| 8/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00657:  Performing tests for the Inventory component (Jaguariúna) |
| 8/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00658:  Meeting with local controller to discuss about local controls and framework (Jaguariúna) |
| 8/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00659:  Performing tests for  the Revenue component (Jaguariúna). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/2/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00660:  Meeting with Ms. Carla Speri to discuss the work procedures (Jaguariúna) |
| 8/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F00662:  Meeting wiht local ICC to align the findings. |
| 8/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F00661:  Meeting wiht CAS to align the reveiw of their workign papers. |
| 8/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.7 | $250.00 | $425.00 | 0907F00665:  Preparing spreadsheet requested by Douglas Jones (US Director) |
| 8/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00664:  Preparing spreadsheet about services organizations to the US Team. |
| 8/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00663:  Reviewing PCAOB - AS-02 |
| 8/2/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00655:  Performing tests for the inventory component.Part I |
| 8/2/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00656:  Performing tests for the inventory component.Part II |
| 8/2/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00654:  Trip from São Paulo to Jaguariúna (2,0*50%). |
| 8/3/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F00669:  Review documentation of the inventory process - Part IX |
| 8/3/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00670:  Review documentation of the inventory process - Part X |
| 8/3/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00666:  Complete documentation of the Revenue Testings |
| 8/3/2006 | Morato, Lucas | Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F00667:  Review the of documentation and test results with Carla Speri - T&I ICC. |
| 8/3/2006 | Morato, Lucas | Associate | Brazil | Delphi - Travel | 1.1 | $60.00 | $63.00 | 0907F00668:  Travel from Jaguariúna to  Belo Horizonte (2,1*50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00674:  Meeting with Mr. Pedro Lima to discuss the F.Reporting procedures (Jaguariúna) |
| 8/3/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00675:  Tests performed for the Financial Reporting component (Jaguariúna) |
| 8/3/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00672:  Performing tests for the financial report component I. |
| 8/3/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F00671:  Performing tests for the inventory component.Part III |
| 8/3/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00673:  Performing tests for the financial report component II. |
| 8/4/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00677:  Perfoming tests and review the documentation of the inventory process - Part XI |
| 8/4/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00678:  Performing the analysis and  letter of files not delivered by the client for inventory. |
| 8/4/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00676:  Conference call with Mr. Luiz Siqueira, Mr. Luiz Oliveira and Mrs. Carla Speri to discuss about documentation pending for the inventory process work |
| 8/4/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.1 | $100.00 | $110.00 | 0907F00679:  Trip from Jaguariuna to Belo Horizonte (2,2*50%) |
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00683:  Test performed for the inventory component (Jaguariúna) |
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00687:  Meeting with T&I Finance Supervisor (Pedro Lima) about pendings items. |
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00685:  Conference call with Siqueira, Luiz and Carla Speri - ICC T&I (Jaguariúna) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00686:  Developing  analysis of items not delivered by the client (Jaguariúna) |
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00684:  Preparing material for conference call. |
| 8/4/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00688:  Trip from Jaguariúna to São Paulo (2,0*50%). |
| 8/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.0 | $250.00 | $750.00 | 0907F00690:  Prepare for and attend status update meetings with international teams to discuss project status- Debbie Praus, Alex Marson, Carol Rhodes |
| 8/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F00692:  Review of testing results FR |
| 8/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.0 | $250.00 | $500.00 | 0907F00689:  Conference call with Luiz Oliveira and Carla Speri (Jaguariúna) |
| 8/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00691:  Reviewing the test performed by Danilo Veira (PwC). |
| 8/4/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00680:  Performing tests for the financial report component III. |
| 8/4/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00681:  Verifying the client's Data Base for sampling the transactions to the tests. |
| 8/4/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00682:  Trip from Jaguariúna to São Paulo (2,0*50%). |
| 8/7/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00694:  Perfoming tests and review the documentation of the inventory process - Part XII |
| 8/7/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00695:  Perfoming tests and review the documentation of the inventory process - Part XIII |
| 8/7/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.1 | $100.00 | $110.00 | 0907F00693:  Trip from Belo Horizonte to Jaguariuna (2,2*50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00699:  Tests performed for the Financial Reporting component (Jaguariúna) |
| 8/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00700:  Tests performed for the inventory component (Jaguariúna) |
| 8/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00701:  Testing documentation - Financial Reporting (Jaguariúna) |
| 8/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.0 | $100.00 | $100.00 | 0907F00702:  Trip from São Paulo to Jaguariúna (2,0*50%). |
| 8/7/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F00705:  Review of testing results TR anf FA for CAS working papers. |
| 8/7/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.9 | $250.00 | $725.00 | 0907F00703:  Review of testing results FR and TR |
| 8/7/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F00704:  Meeting with local ICC and CAS about Certus Systems. |
| 8/7/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00698:  Verifying the client's Data Base for sampling the transactions to the tests. |
| 8/7/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F00697:  Verifying the client's Data Base for sampling the transactions to the tests. |
| 8/7/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00696:  Trip from São Paulo to Jaguariúna (2,0*50%). |
| 8/8/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00706:  Perfoming tests and review the documentation of the inventory process - Part XIV |
| 8/8/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00707:  Perfoming tests and review the documentation of the inventory process - Part XV |
| 8/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00710:  Performing  tests complementation F.Reporting Part I. (Jaguariuna) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00711:  Performing tests complementation  F.Reporting Part II. (Jaguariuna) |
| 8/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00712:  Performing tests complementation Revenue (Jaguariúna) |
| 8/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F00716:  Review of CAS working papers for Jambeiro Expenditures |
| 8/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F00714:  Review of CAS working papers for Jambeiro Revenue |
| 8/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F00715:  Review of CAS working papers for Jambeiro Fixed Assets |
| 8/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.3 | $250.00 | $75.00 | 0907F00713:  Conference call with US Team for status update reporting |
| 8/8/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00709:  Conference call and Netmeeting with Barbara Trajano about Certus problems. |
| 8/8/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00708:  Reviewing Certus System training manual. |
| 8/9/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00717:  Perfoming tests and review the documentation of the inventory process - Part XVI |
| 8/9/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00718:  Perfoming tests and review the documentation of the inventory process - Part XVII |
| 8/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00721:  Performing tests complementation F.Reporting Part II. |
| 8/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00722:  Performing tests complementation Inventory. (Jaguariúna) |
| 8/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00723:  Performing  tests complementation F.Reporting Part I. |
| 8/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00724:  Performing tests complementation Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F00726:  Review of CAS working papers for Jambeiro Inventory |
| 8/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.6 | $250.00 | $650.00 | 0907F00727:  Review of CAS working papers for Jambeiro Inventory - Part II |
| 8/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F00725:  Review of CAS working papers for Jambeiro  Financial Reporting |
| 8/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F00728:  Review of CAS working papers for Paraisopolis Plant Revenue |
| 8/9/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F00719:  Performing in puts at "Certus System" for test results of - Financial Report Process I |
| 8/9/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00720:  Performing in puts at "Certus System" for test results of - Financial Report Process II |
| 8/10/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00729:  Perfoming tests and review the documentation of the inventory process - Part XVIII |
| 8/10/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F00730:  Perfoming tests and review the documentation of the inventory process - Part XIX |
| 8/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F00733:  Performing tests complementation  SOD (Jaguariúna) |
| 8/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00735:  Performing tests complementation  Revenue (Jaguariúna) |
| 8/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00734:  Testing documentation - Financial Reporting (Jaguariúna) |
| 8/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.6 | $250.00 | $900.00 | 0907F00737:  Review of CAS working papers for Paraisopolis Plant Expenditures |
| 8/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F00738:  Review of CAS working papers for Paraisopolis Plant   Financial Reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F00736:  Review of CAS working papers for Paraisopolis Plant  Fixed Assets |
| 8/10/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00731:  Performing in puts at "Certus System" for test results of  - Inventory Process I |
| 8/10/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F00732:  Performing in puts at "Certus System" for test results of  - Inventory Process II |
| 8/11/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00739:  Performing tests and review the documentation of the inventory process - Part XX |
| 8/11/2006 | Midoux, Marcelo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00740:  Performing tests and review the documentation of the inventory process - Part XXI |
| 8/11/2006 | Midoux, Marcelo | Sr Associate | Brazil | Delphi - Travel | 1.1 | $100.00 | $110.00 | 0907F00741:  Trip from Jaguariuna to Belo Horizonte (2,2*50%) |
| 8/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00745:  Performing tests complementation  F.Reporting (Jaguariúna) |
| 8/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00746:  Performing tests complementation  Inventory (Jaguariúna) |
| 8/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00747:  Performing tests complementation (Holdovers) Revenue (Jaguariúna) |
| 8/11/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00748:  Meeting with Plant Controller to align the status of the work. |
| 8/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.9 | $250.00 | $725.00 | 0907F00749:  Review of CAS working papers for Paraisopolis Plant  Inventory |
| 8/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.8 | $250.00 | $700.00 | 0907F00750:  Review of CAS working papers for Paraisopolis Plant Inventory - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.6 | $250.00 | $650.00 | 0907F00751:  Meeitnig with Cas to discuss the results. |
| 8/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00752:  Preparing and submittion of T&I results to the US Team. |
| 8/11/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00743:  Validating the outputs from Certus System to assure that all information had been transfer properly. |
| 8/11/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00742:  Validating the outputs from Certus System to assure that all information had been transfer properly. |
| 8/11/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00744:  Trip from Jaguariúna to São Paulo (2,0*50%). |
| 8/14/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00756:  Performing tests complementation (Holdovers) Revenue. |
| 8/14/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00757:  Performing tests complementation (Holdovers) Inventory Part II. |
| 8/14/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00758:  Performing tests complementation (Holdovers) F.Reporting. |
| 8/14/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00759:  Performing tests complementation (Holdovers) Inventory Part I. |
| 8/14/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00754:  Analysing pending itens to be in puted into Certus System. |
| 8/14/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00755:  Validating  items delivered by the client  for the tests of Financial Report. |
| 8/14/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00753:  Trip from São Paulo to Jaguariúna (2,0*50%). |
| 8/15/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F00762:  Performing tests complementation (Holdovers) Inventory Part I. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00763:  Performing tests complementation (Holdovers) Inventory Part II. |
| 8/15/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00764:  Performing tests complementation (Holdovers) F.Reporting. |
| 8/15/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00760:  Exporting files to "Certus System" - Inventory Process |
| 8/15/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00761:  Exporting files to "Certus System" - Financial Reporting |
| 8/16/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00769:  Performing tests complementation (Holdovers) Inventory Part I. |
| 8/16/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00771:  Performing tests complementation (Holdovers) Revenue |
| 8/16/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00770:  Performing tests complementation (Holdovers) Revenue |
| 8/16/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00768:  Performing in puts at "Certus System" for test results of Revenue Process |
| 8/16/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F00765:  Sampling items to reperformed purchase procedures. |
| 8/16/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F00766:  Reporting work's status to Luiz Oliveira (PwC) |
| 8/16/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F00767:  Meeting wiht Luiz Siqueira (PwC) to discuss problems with Certus. |
| 8/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00777:  Performing complementary tests (Holdovers) Revenue (Jaguariúna) |
| 8/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00778:  Performing complementary tests (Holdovers) Financial Reporting  Inventory (Jaguariúna) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 0.9 | $100.00 | $85.00 | 0907F00776:  Trip from São Paulo  to Jaguariúna. (1,7*50%) |
| 8/17/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.9 | $60.00 | $294.00 | 0907F00773:  Performing test for revenue recognition |
| 8/17/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00774:  Performing tests for revenue component. |
| 8/17/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F00775:  Verifying with Carla Speri  the client's Data Base for procedures estabilished for documenting the reconciliation process. |
| 8/17/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00772:  Trip from São Paulo to Jaguariúna (2,0*50%). |
| 8/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00782:  Tests performed for the Inventory component (Jaguariúna). |
| 8/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00784:  Documenting tests results and findings (Jaguariúna). |
| 8/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F00783:  Preparing for the international weekly conference call (Jaguariúna). |
| 8/18/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00785:  Tests performed for the Revenue component (Jaguariúna) |
| 8/18/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00779:  Performing tests for revenue component. |
| 8/18/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00780:  Performing tests for revenue component. |
| 8/18/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F00781:  Trip from Jaguariúna to São Paulo (2,0*50%). |
| 8/23/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.7 | $250.00 | $425.00 | 0907F00786:  Preparing presentation to the US Team about taxes in Brazil. |
| 8/27/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00788:  Meeting with Paulo Candido to explain the scope of the project and to show all templates used. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F00789:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Expenditure |
| 8/27/2006 | Candido, Paulo | Associate | Brazil | Delphi - Travel | 1.3 | $60.00 | $78.00 | 0907F00787:  Traveling from Brasilia to São Caetano do Sul (2,6*50%) |
| 8/28/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F00793:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Expenditure process |
| 8/28/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00792:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Revenue process |
| 8/28/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F00791:  Analysis and reconciliationConciliation of the UCT Packard Control description with PwC the narrative of Expenditures process to identify control gaps. |
| 8/28/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00790:  Analysis and reconciliation of the UCT Packard Control description with PwC the narrative of Revenue process to identify control gaps. |
| 8/29/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F00798:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Fixed Assets process |
| 8/29/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00797:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Inventory process |
| 8/29/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00799:  Conciliation of the sheet Brazil Packard Control PwC with the narrative of Financial Reporting process |
| 8/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F00794:  Analysis and reconciliation of the UCT Packard Control description with PwC the narrative of Inventory process to identify control gaps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00795:  Analysis and reconciliation of the UCT Packard Control description with PwC the narrative of Fixed asset process to identify control gaps. |
| 8/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00796:  Analysis and reconciliation of the UCT Packard Control description with PwC the narrative of Financial Reporting process to identify control gaps. |
| 8/30/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00804:  Review of documentation - Revenue |
| 8/30/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F00803:  Review of documentation - Expenditure |
| 8/30/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F00805:  Review of documentation - Fixed Assets |
| 8/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00807:  Working on Luiz Siqueira review notes - Inventory - T&I |
| 8/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00806:  Meeting with Mr. Luiz Siqueira (PWC Manager) for process and tests analisys F.Reporting (SCS) |
| 8/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00808:  Working on Luiz Siqueira review notes - Revenue - Packard |
| 8/30/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.0 | $250.00 | $750.00 | 0907F00809:  Meeting with Mr. Luiz Oliveira (PWC Senior) for process and tests review (SCS) |
| 8/30/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F00810:  Discussion with Daniel Wells (Packard) about action plans for revenue |
| 8/30/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00812:  Meeting with Fabio Almeida to align the findings and actions plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00811:  Meeting with Marcio Berstecher (E&Y Manager) to discuss the status of the work and findings |
| 8/30/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00801:  Review of test suporting documentation - Revenue |
| 8/30/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00800:  Review of test suporting documentation - Expenditure |
| 8/30/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00802:  Review of test suporting documentation - Fixed Assets |
| 8/31/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00817:  Meeting with CAS and Internal Control to discuss of Employee Cost process |
| 8/31/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F00818:  Meeting with Barbara to review the work. |
| 8/31/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F00816:  Review of documentation - Financial Reporting |
| 8/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00819:  Performing  tests of Financial Reporting - Packard |
| 8/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F00820:  Meeting with Mr. Luiz Oliveira (PWC Senior) for process and tests review (SCS) |
| 8/31/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F00821:  Performing  tests of Fixed Assets - Packard |
| 8/31/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.9 | $250.00 | $725.00 | 0907F00822:  Meeting with Mr. Luiz Oliveira (PWC Senior) for process and tests review (SCS) |
| 8/31/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.4 | $250.00 | $600.00 | 0907F00823:  Meeting with Ivan Reis (CAS) for final discutions about coments of PwC review on CAS tests. |
| 8/31/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F00824:  Filling templates requested by the US for deficiency tracking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00813:  Review of test suporting documentation - Financial Reporting |
| 8/31/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00815: Meeting with Paulo Candido to review his work. He complemented the validation templates off all process. |
| 8/31/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00814: Meeting with CAS (Ivan Reis) and Packard ICC (Fabio Almeida)  to discuss the Employee Cost process |
| 9/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F00826:  Working on Luiz Siqueira review notes - Fixed Assets - Packard |
| 9/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00825:  Working on Luiz Siqueira review notes - Revenue - Packard |
| 9/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00827:  Working on Luiz Siqueira review notes - Financial Reporting - Packard |
| 9/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.4 | $250.00 | $350.00 | 0907F00828:  Meeting with Eliane Camargo and Ivan Reis (CAS) to discuss findings of fixed assets. |
| 9/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00829:  Meeting with Marcio Berstecher (E&Y) to discuss about findings and CAS working papers review. |
| 9/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Delphi - Travel | 1.2 | $250.00 | $300.00 | 0907F00831:  Trip from São Paulo to Brasilia (2,4*50%) |
| 9/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00830:  Meeting with Rinaldo Nery about finding on cost recognition. |
| 9/3/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F00834:  Meeting with Fernando Vaz (Delphi A) to discuss the new process of employee cost at HR |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00835:  Meeting with Rinaldo Soarea (Delphi A) to discuss the new process of employee cost at Accouting department. |
| 9/3/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F00832:  Meeting with Fernando A Vaz (São Caetano, HQ, HR)  to understand the parts of the new process of employee cost controlled, by the HR Department. |
| 9/3/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F00833:  Meeting with Rinaldo Nery (São Caetano do Sul, HQ, Accountant) to understand the parts of the new process of employee cost, controlled by the Accouting Department. |
| 9/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 4.1 | $250.00 | $1,025.00 | 0907F00837:  Review of PwC Testing with E&Y Team Part II |
| 9/4/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F00836:  Review of PwC Testing with E&Y Team. |
| 9/5/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.8 | $250.00 | $950.00 | 0907F00838:  Review of PwC Testing with E&Y Team - Part III |
| 9/5/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F00839:  Review of PwC Testing with E&Y Team - Part IV. |
| 9/5/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00840:  Conference call with Carla Speri about deficiency on control 1.2.5.3.1.1 |
| 9/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F00841:  Participate on weekly International PwC status call. |
| 9/11/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.1 | $250.00 | $25.00 | 0907F00842:  Conference call with Carol Rhodes (PwC US) about the status of the work. |
| 9/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00845:  Performing  tests of Fixed Assets - Packard |
| 9/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F00843:  Performing  tests of Revenue - Packard |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F00844:  Performing  tests of Financial Reporting - Packard |
| 9/12/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Delphi - Travel | 1.2 | $250.00 | $300.00 | 0907F00846:  Trip from  Brasilia to São Paulo (2,4*50%) |
| 9/12/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00848:  Conference call with local ICC (Packard) about control 1.2.1.2.4 |
| 9/12/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00847:  Working on template requested by the US Team (Rebecca Hankin) - Controls count |
| 9/13/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F00849:  General review status of work, and testing results. |
| 9/14/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F00850:  Conference call with T&I ICC to discuss about action plans for controls deficiencies identified. |
| 9/15/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F00851:  Documenting and formalizing  WP's of Round 2 tests for its submition to Jaguariuna Plant - Part I. |
| 9/15/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00852:  Documenting and formalizing  WP's of Round 2 tests for its submition to Jaguariuna Plant - Part II. |
| 9/18/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Delphi - Travel | 1.2 | $250.00 | $300.00 | 0907F00853:  Trip from  Brasilia to São Paulo (2,4*50%) |
| 9/18/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F00854:  Participate in weekly conference call with PwC International team. |
| 9/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.7 | $250.00 | $425.00 | 0907F00857:  Meeting with local ICC Pacakard to discuss about inventory findings. |
| 9/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F00856:  Meeting with Marcio Cunha CAS to discuss about PwC review on CAS working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.5 | $250.00 | $125.00 | 0907F00855:  Confernce call with Carol Rhodes, PwC Manager regarding the closing meeting for Jaguariuna via email and telephone |
| 9/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.2 | $250.00 | $50.00 | 0907F00858:  Call Carol Rhodes, PwC Manager regarding Brazil Status |
| 9/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00859:  Conference call with US Team. |
| 9/25/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F00860:  Participate in weekly PwC international conference call. |
| 9/26/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00865:  Supporting the review of Revenue testing realized by Barbara Trajano |
| 9/26/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F00864:  Supporting the review of Fixed assets testing realized by Barbara Trajano |
| 9/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F00866:  Meeting with Fabio Almeida - Local ICC to discuss tests of Tax. |
| 9/26/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F00863:  Review of treasure and expenditure testing support documentation |
| 9/26/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00862:  Review of Revenue and Fixed assets support documentation. |
| 9/26/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00861:  Complementary tests for Treasury. |
| 9/27/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F00868:  Supporting the review of treasury testing realized by Barbara Trajano |
| 9/27/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F00867:  Supporting the review of expenditure testing realized by Barbara Trajano |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00870:  Review of treasury and expenditure documentation, walktrough, to include new controls. |
| 9/27/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00869:  Review of Fixed assets and financial reporting testing suporting documentation. |
| 9/28/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F00871:  Supporting the review of financial reporting II testing realized by Barbara Trajano |
| 9/28/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00872:  Supporting the review of financial reporting testing realized by Barbara Trajano |
| 9/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.6 | $250.00 | $900.00 | 0907F00876:  Review of CAS working papers for addition testing performed for Fixed Assets and Revenue. |
| 9/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F00879:  Review of wp´s adjusment performed by Barbara and Paulo. |
| 9/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.6 | $250.00 | $400.00 | 0907F00873:  Closing meeting for Brazil with Debbie Praus-ICM, Alex Marson-ICC, Carol Rhodes-PwC Manager and Jaguariuna plant personnel |
| 9/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00875:  Meeting with Ivan Reis - CAS to understand the additional tests performed. |
| 9/28/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F00877:  Review of financial reporting testing documentation, walktrough, to include new controls performed by the department. |
| 9/28/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00874:  Corrections and complementations at Revenue and Fixed Assets testing documents after discussion of the gaps identification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/28/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00878:  Review of revenue and financial reporting testing documentation, walktrough, to include the control gaps identified. |
| 9/29/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F00880:  Supporting the review of financial reporting III testing realized by Barbara Trajano |
| 9/29/2006 | Candido, Paulo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F00881:  Supporting the review of revenue II testing realized by Barbara Trajano |
| 9/29/2006 | Candido, Paulo | Associate | Brazil | Delphi - Travel | 1.2 | $60.00 | $72.00 | 0907F00886:  Trip from São Caetano do Brasilia (2,4*50%). |
| 9/29/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.9 | $250.00 | $475.00 | 0907F00885:  Review of wp´s adjusment performed by Barbara and Paulo. |
| 9/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F00884:  Review of revenue and financial reporting testing suport documentation. |
| 9/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F00883:  Meeting with Fabio Almeida - Packard ICC,  to validate questions and doubts, of testing results. |
| 9/29/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00882:  Meeting with Eliane Camargo ( Pacakrd) to discuss about Fixed Assets findings. |
| 10/2/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F00887:  Conference call with Fabio Almeida about control 1.2.2.1.1.4 |
| 10/3/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F00888:  Conference call with Fabio Almeida and E&Y to discuss 2 round of tests. |
| 10/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.7 | $250.00 | $175.00 | 0907F00889:  Participate in South America region call with S. Herbst and L. Siquiera (PwC) to discuss schedule and guidance for round 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff only) | 0.4 | $250.00 | $100.00 | 0907F00890:  Participate in weekly PwC International status conference call with PwCM's and country managers. |
| 0/18/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F00891:  call with Brazil - karin christie, kelly roller, (PwC US Tax Team)  regarding nonincome tax testing and post call follow up. |
| 0/19/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F00896:  Study and discussion of the Applicable Legislation. |
| 0/19/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F00895:  Initial meeting with PwC Advisory Team (Luiz Siqueira, Enio Yoshiyasu). Definition of Job scope. |
| 0/19/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 4.5 | $155.00 | $697.50 | 0907F00894:  Study and discussion of the Applicable Legislation. |
| 0/19/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00893:  Initial meeting with PwC Advisory Team (Luiz Siqueira, Enio Yoshiyasu). Definition of Job scope. |
| 0/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 4.1 | $250.00 | $1,025.00 | 0907F00897:  Meetings with Rinaldo Nery, Fabio Almeida and Elias about inventories deficiencies and action plans. |
| 0/19/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.6 | $250.00 | $400.00 | 0907F00892:  VAT s404 conf call K Christie, K Roller and PwC Brazil to discuss approach; notes of call |
| 0/20/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F00903:  Discussion of the key controls expected to be found. |
| 0/20/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F00901:  Study and discussion of the Applicable Legislation. |
| 0/20/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F00902:  Study and discussion of the Company's Structure. |
| 0/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00900:  Discussion of the key controls expected to be found. |
| 0/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.4 | $155.00 | $372.00 | 0907F00898:  Study and discussion of the Applicable Legislation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F00899:  Study and discussion of the Company's Structure. |
| 0/23/2006 | Colpo, Gustavo | Sr Associate | Brazil | Planning (Foreign staff use only) | 4.5 | $155.00 | $697.50 | 0907F00906:  Initial meeting with PwC Advisory Team (Luiz Siqueira, Enio Yoshiyasu). Definition of Job scope. |
| 0/23/2006 | Colpo, Gustavo | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00907:  Study and discussion of the Applicable Legislation. |
| 0/23/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F00912:  Translation of the Framework, and Validation Template. |
| 0/23/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F00911:  Understanding the usage of the Framework and discussing its applicability for local site. |
| 0/23/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F00910:  Discussion of the key controls expected to be found. |
| 0/23/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 4.5 | $155.00 | $697.50 | 0907F00908:  Discussion of the key controls expected to be found. |
| 0/23/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00909:  Understanding the usage of the Framework and discussing its applicability for local site. |
| 0/23/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F00904:  Participate in weekly status meeting with PwC International managers and PwC Core team. |
| 0/23/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F00905:  Participate in weekly status update call with the other PwC manager's and the PwC core team. |
| 0/24/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $155.00 | $775.00 | 0907F00916:  Notes about the main topics discussed. |
| 0/24/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $155.00 | $620.00 | 0907F00914:  Interview with accountant Valter Oliveira to get a first idea of the design of the internal control routines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff only) | 3.0 | $155.00 | $465.00 | 0907F00915:  Discussion over the topics explained in the interview and preliminary check of the information with the frame work. |
| 0/24/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F00920:  Interview with accountant Valter Oliveira to get a first idea of the design of the internal control routines. |
| 0/24/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00922:  Notes about the main topics discussed. |
| 0/24/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F00921:  Discussion over the topics explained in the interview and preliminary check of the information with the frame work. |
| 0/24/2006 | Marcondes, Sergio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $155.00 | $775.00 | 0907F00919:  Notes about the main topics discussed. |
| 0/24/2006 | Marcondes, Sergio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $155.00 | $620.00 | 0907F00917:  Interview with accountant Valter Oliveira to get a first idea of the design of the internal control routines. |
| 0/24/2006 | Marcondes, Sergio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00918:  Discussion over the topics explained in the interview and preliminary check of the information with the frame work. |
| 0/24/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 0.5 | $250.00 | $125.00 | 0907F00913:  Participate in weekly conference call with SOX core team, IC network, PwC core team and other PwCM's. |
| 0/25/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $155.00 | $620.00 | 0907F00923:  Preliminary Walkthrough writing. |
| 0/25/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F00924:  Translation of the Framework, and Validation Template. |
| 0/25/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F00925:  Discussion with Valter Oliveira about FAS 109 internal control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F00927:  Translation of the Framework, and Validation Template. |
| 0/25/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F00926:  Preliminary Walkthrough writing. |
| 0/26/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0907F00938:  REBILL CORRECT TASK CODE:  0607F02658:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/26/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0607F02658:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/26/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.2 | $230.00 | ($506.00) | 0907F00936:  CREDIT INCORRECT TASK CODE:  0607F02658:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/26/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 6.0 | $155.00 | $930.00 | 0907F00929:  Revision of the identified key-controls. Checking documents received with expected key controls. |
| 0/26/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F00928:  Listing of documents to be asked to local accountancy according to Validation Template. Reviewing this listing. Waiting for the documents copies. |
| 0/26/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F00930:  Listing of documents to be asked to local accountancy according to Validation Template. Reviewing this listing. Waiting for the documents copies. |
| 0/26/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00932:  Translation of the Framework, and Validation Template. |
| 0/26/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F00931:  Revision of the identified key-controls. Checking documents received with expected key controls. |
| 0/26/2006 | Gollo, Rogerio | Partner | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $350.00 | $735.00 | 0907F00935:  Meeting with Luiz Siqueira PwC Brazil Senior Manager to discuss about Delphi project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F00933:  Meeting with Rogerio Gollo PwC Brazil Partner to discuss about Delphi project. |
| 0/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.2 | $250.00 | $50.00 | 0907F00934:  Follow-up with Carol Rhodes (PwC Manager) regarding Brazil taxes |
| 0/26/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02659:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/26/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F00939:  REBILL CORRECT TASK CODE:  0607F02659:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/26/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F00937:  CREDIT INCORRECT TASK CODE:  0607F02659:  Review Delphi SOX404 documentation provided by Karen Christie. |
| 0/27/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0907F00947:  REBILL CORRECT TASK CODE:  0607F02657:  E-mail to Karen Christie regarding project background and approach. |
| 0/27/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0607F02657:  E-mail to Karen Christie regarding project background and approach. |
| 0/27/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.8 | $230.00 | ($874.00) | 0907F00946:  CREDIT INCORRECT TASK CODE:  0607F02657:  E-mail to Karen Christie regarding project background and approach. |
| 0/27/2006 | Colpo, Gustavo | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F00940: Study and discussion of the Applicable Legislation. |
| 0/27/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $155.00 | $387.50 | 0907F00942: Revision of the Walkthrough. |
| 0/27/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0907F00941:  Improvement of the Walkthrough narrative. Discussion with local accountant Valter Oliveira. List of documents needed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F00944:  Improvement of the Walkthrough narrative. Discussion with local accountant Valter Oliveira. List of documents needed. |
| 0/27/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00943:  Study and discussion of the Applicable Legislation. |
| 0/27/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F00945:  Revision of the Walkthrough. |
| 0/30/2006 | Colpo, Gustavo | Sr Associate | Brazil | Planning (Foreign staff use only) | 6.5 | $155.00 | $1,007.50 | 0907F00948:  Analysis of the documents: Local GAAP. |
| 0/30/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00949:  Filling the Tax Validation template. |
| 0/30/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F00955:  Discussing periodicity of some internal controls. Asking for more documents and information about internal controls. |
| 0/30/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F00954:  Filling the Tax Validation template. |
| 0/30/2006 | Flores, Vitor | Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00953:  Analysis of the documents: Local GAAP. |
| 0/30/2006 | Marcondes, Sergio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F00952:  Discussing periodicity of some internal controls. Asking for more documents and information about internal controls. |
| 0/30/2006 | Marcondes, Sergio | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F00950:  Analysis of the documents: Local GAAP. |
| 0/30/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00951:  Filling the Tax Validation template. |
| 0/31/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.5 | $155.00 | $1,162.50 | 0907F00956:  Understanding how to test the FAS 109 Validation Template. Conversation with other colleagues to understand the scope of the validation test procedures, and the relevance of some tests asked to be performed by the tax validation template. Fil |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.0 | $120.00 | $720.00 | 0907F00958:  Understanding how to test the FAS 109 Validation Template. Conversation with other colleagues to understand the scope of the validation test procedures, and the relevance of some tests asked to be performed by the tax validation template. Fil |
| 0/31/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F00959:  Understanding how to test the Reconciliation Validation Template. Listing of additional documents relative to this test. Review of the translation regarding this testing area. Filling the validation template. |
| 0/31/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 8.0 | $155.00 | $1,240.00 | 0907F00957:  Understanding how to test the Reconciliation Validation Template. Listing of additional documents relative to this test. Review of the translation regarding this testing area. Filling the validation template. |
| 11/1/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F00961:  Filling the Validation template: internal controls regarding reconciliation, and FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/1/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F00960:  Walkthrough modification. Addition of information due to better understanding of the internal control procedures. |
| 11/1/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00962:  Better understanding of the tests relative to Segregation of Duties. Gathering information about how to proceed with the testing. |
| 11/1/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F00968:  Better understanding of the tests relative to Segregation of Duties. Gathering information about how to proceed with the testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F00966:  Walkthrough modification. Addition of information due to better understanding of the internal control procedures. |
| 11/1/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F00967:  Filling the Validation template: internal controls regarding reconciliation, and FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/1/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $155.00 | $620.00 | 0907F00964:  Filling the Validation template: internal controls regarding reconciliation, and FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/1/2006 | Marcondes, Sergio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F00963:  Walkthrough modification. Addition of information due to better understanding of the internal control procedures. |
| 11/1/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00965:  Better understanding of the tests relative to Segregation of Duties. Gathering information about how to proceed with the testing. |
| 11/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F00969:  Meeting with PwCM's to discuss about Dephi status. |
| 11/6/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.0 | $155.00 | $1,085.00 | 0907F00970:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/6/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00971:  Translating and reviewing the translation of the Test Validation Template. |
| 11/6/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F00972:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00973:  Translating and reviewing the translation of the Test Validation Template. |
| 11/6/2006 | Franco, Roberta | Associate | Brazil | Planning (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F00975:  Studying the applicable legislation. |
| 11/6/2006 | Franco, Roberta | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F00974:  Translating and reviewing the translation of the Test Validation Template. |
| 11/6/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F00980:  Review the documentation of the Control Framework for walkthrough. |
| 11/6/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F00981:  Reviewing the narratives sent by Delphi for each control |
| 11/6/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F00979:  Meeting with Enio Yoshiyasu (PwC Team) and Bárbara Trajano (PwC Team) to discuss and understand about the available material and controls to be tested. |
| 11/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F00988:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part III |
| 11/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00987:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part II |
| 11/6/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F00986:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part I |
| 11/6/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00983:  Meeting with Enio Yoshiyasu (PwC Team) and Lais Motti (PwC Team) to discuss and understand about the available material and controls to be tested. |
| 11/6/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Delphi - Travel | 2.3 | $100.00 | $225.00 | 0907F00982:  Trip by plane from Brasilia to São Paulo and by taxi from São Paulo to São Caetano (4,5 * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F00985:  Reviewing of the documentation obtained in preliminary meetings at May/2006 |
| 11/6/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F00984:  Reviewing UCT's and narratives written by Delphi Team to Employee Cost Process |
| 11/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F00978:  Meeting with the PwC team (Laís Motti and Bárbara Trajano) to discuss and explain about the available material and controls to be tested. |
| 11/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F00976:  Review the documentation of the Control Framework |
| 11/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Planning (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F00977:  Reviewing Delphi's policy. |
| 11/7/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.0 | $155.00 | $1,085.00 | 0907F00989:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/7/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F00990:  Translating and reviewing the translation of the Test Validation Template. |
| 11/7/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.5 | $120.00 | $780.00 | 0907F00991:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/7/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F00992:  Translating and reviewing the translation of the Test Validation Template. |
| 11/7/2006 | Franco, Roberta | Associate | Brazil | Validation (Foreign staff use only) | 6.0 | $120.00 | $720.00 | 0907F00993:  Translating and reviewing the translation of the Test Validation Template. |
| 11/7/2006 | Franco, Roberta | Associate | Brazil | Planning (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F00994:  Studying the applicable legislation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F00999:  Complementing the narrative (process flow) sent by Delphi for each control with updated informations |
| 11/7/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01000:  Formalizing the process flow of Employee Cost through a narrative |
| 11/7/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F00998:  Walkthrough with Nilson (Delphi Payroll Department ) and Bárbara (PwC Team) to understand the Employee Cost process flow |
| 11/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01007:  Performing selection of the samples for the Round II tests in T&I Plant - Financial Reoporting Cycle - Part I |
| 11/7/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F01008:  Performing selection of the samples for the Round II tests in T&I Plant - Financial Reporting Cycle - Part II |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01005:  Selecting the necessary documentation to analyse the Employee Costs Cycle.. |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01001:  Walkthrough with Nilson (Delphi Payroll Department ) and Lais Motti (PwC Team) to understand the Employee Cost process flow |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F01003:  Review of the validation template |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F01006:  Analyzing the necessary documentation to perform the tests. |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F01002:  Formalizing the narrative  - Payroll Record Keeping |
| 11/7/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $100.00 | $40.00 | 0907F01004:  Meeting with CAS (Delphi Internal Audit) to align understandings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F00995:  Preparation of presentation for meeting with CAS (2o round instruction) |
| 11/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F00997:  Meeting with CAS (Ivan / Elizandra) to plan the hole project |
| 11/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F00996:  Meeting (discussion on 2o round instruction) with CAS, Fabio Almeida (Internal Control's manager) and Marcio Berstecher (E&Y Manager) |
| 11/8/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.0 | $155.00 | $1,085.00 | 0907F01009:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/8/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F01010:  Translating and reviewing the translation of the Test Validation Template. |
| 11/8/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.5 | $120.00 | $780.00 | 0907F01011:  Filling the Validation template: FAS 109. Document examination. Interview with accountant Valter Oliveira. |
| 11/8/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01012:  Translating and reviewing the translation of the Test Validation Template. |
| 11/8/2006 | Franco, Roberta | Associate | Brazil | Validation (Foreign staff use only) | 6.0 | $120.00 | $720.00 | 0907F01014:  Translating and reviewing the translation of the Test Validation Template. |
| 11/8/2006 | Franco, Roberta | Associate | Brazil | Planning (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01015:  Studying the applicable legislation. |
| 11/8/2006 | Ludovico, Fernanda | Associate | Brazil | Validation (Foreign staff use only) | 8.0 | $120.00 | $960.00 | 0907F01013:  Translating and reviewing the translation of the Test Validation Template. |
| 11/8/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.7 | $60.00 | $282.00 | 0907F01018:  Review Employee Cost narrative with Nilson (Delphi Payroll Department) to complement some steps and doubts |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01019:  Reviewing the Employee Cost process flow with Bábarba (PwC Team). |
| 11/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01027:  Performing selection of the samples for the Round II tests in T&I Plant - Financial Reoporting Cycle - Part I |
| 11/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F01028:  Performing selection of the samples for the Round II tests in T&I Plant - Financial Reporting Cycle - Part II |
| 11/8/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F01026:  Work status atualization with Manager |
| 11/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $250.00 | $1,025.00 | 0907F01025:  Reviewing Employee Cost work done until the moment |
| 11/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F01024:  Meeting with Delphi HR Team regarding Employee Costs process. |
| 11/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F01023:  Meeting with PwCM's to discuss about Dephi status. |
| 11/8/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01022:  Reviewing the narrative Payroll Record Keeping with Laís Motti (PwC Team) |
| 11/8/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01021:  Meeting with Fábio (Supervisor Internal Control SCS) to inform the status of the work and pending. |
| 11/8/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F01020:  Meeting with the Coordinator of Internal Controls at Plants to validate the perform of the control Payroll Record Keeoing |
| 11/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01017:  Review and prepare templates for 2o round. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01016:  Meeting with Luiz Oliveira (PwC's senior associate in charge for Jaguariuna Plant) to discuss about the 2o round instructions. |
| 11/9/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 6.5 | $155.00 | $1,007.50 | 0907F01029:  Filling the Validation template: Segregation of duties. Contact with other departments in order to define how to fill the validation template. |
| 11/9/2006 | Colpo, Gustavo | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F01030:  Translating and reviewing the translation of the Test Validation Template. |
| 11/9/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.0 | $120.00 | $720.00 | 0907F01031:  Filling the Validation template: Segregation of duties. Contact with other departments in order to define how to fill the validation template. |
| 11/9/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01032:  Translating and reviewing the translation of the Test Validation Template. |
| 11/9/2006 | Franco, Roberta | Associate | Brazil | Validation (Foreign staff use only) | 8.0 | $120.00 | $960.00 | 0907F01035:  Translating and reviewing the translation of the Test Validation Template. |
| 11/9/2006 | Ludovico, Fernanda | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01034:  Translating the Walkthrough. |
| 11/9/2006 | Ludovico, Fernanda | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01033:  Translating and reviewing the translation of the Test Validation Template. |
| 11/9/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01038:  Walkthrough with José Carlos (Delphi Payroll Department) and Bárbara Trajano (PwC Team)  to discuss abou employee cost process flow. |
| 11/9/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F01039:  Formalizing the narrative of Employee Cost |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff only) | 1.3 | $60.00 | $78.00 | 0907F01041:  Doubts with Fabiana (Delphi Payroll Department) to discuss about the payroll accounting. |
| 11/9/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff only) | 1.2 | $60.00 | $72.00 | 0907F01040:  Walkthrough with Elsio (Delphi IT Department) to obtain details about the Payroll system. |
| 11/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01047:  Performing selection of the samples for the Round II tests in T&I Plant - Inventory Cycle - Part I |
| 11/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F01049:  Performing selection of the samples for the Round II tests in T&I Plant - Inventory Cycle - Part III |
| 11/9/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01048:  Performing selection of the samples for the Round II tests in T&I Plant - Inventory Cycle - Part II |
| 11/9/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F01046:  Meeting with PwCM's to discuss about the approach to identify and communicate compensating controls. |
| 11/9/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01043:  Walkthrough with Mr. Irineu and Fábio (Delphi HR Department) |
| 11/9/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F01045:  Meeting with Financial Responsibles of all plants to know about accruals process. |
| 11/9/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01044:  Reviewing the narrative Payroll Record Keeping |
| 11/9/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01042:  Walkthrough with José Carlos Maia (Payroll) and Laís Motti (PwC Team) - Employee Cost |
| 11/9/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0607F02656:  Conference call with Karen Christie regarding VAT SOX404 testing in France, Germany and Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/9/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0907F01051:  REBILL CORRECT TASK CODE:  0607F02656: Conference call with Karen Christie regarding VAT SOX404 testing in France, Germany and Hungary. |
| 11/9/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.7 | $330.00 | ($231.00) | 0907F01050:  CREDIT INCORRECT TASK CODE:  0607F02656: Conference call with Karen Christie regarding VAT SOX404 testing in France, Germany and Hungary. |
| 11/9/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01036:  Review of routine controls calculation prepared by CAS. |
| 11/9/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01037:  Selection of PwC routine controls to perform the tests |
| 1/10/2006 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 7.5 | $155.00 | $1,162.50 | 0907F01052:  Reviewing work done. |
| 1/10/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 7.0 | $120.00 | $840.00 | 0907F01054:  Formatting and printing documents. |
| 1/10/2006 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01053:  Reviewing work done. |
| 1/10/2006 | Franco, Roberta | Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.0 | $120.00 | $960.00 | 0907F01055:  Formatting and printing documents. |
| 1/10/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01058:  Formalizing the narrative of Employee Cost |
| 1/10/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01060:  Review and prepare templates used to formalize the Employee Cost tests that will be peformed |
| 1/10/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01061:  Reviewing the Reconciliation Policy |
| 1/10/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F01059:  Select sample of the control: 1.2.7.1.1.1 to be requested for Norma and Irinieu (Delphi HR Department) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F01070:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part III |
| 1/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $100.00 | $280.00 | 0907F01068:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part I |
| 1/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01069:  Performing selection of the samples for the Round II tests in T&I Plant - Revenue Cycle - Part II |
| 1/10/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01067:  Work status update with Manager |
| 1/10/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01065:  Formalizing the understand about the employee process obtained with Mrs. José Carlos Maia and Irene's (Delphi Team) |
| 1/10/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F01063:  Walkthrough with Elias P. Jorge (Cost Supervisor) to discuss about Employee Cost |
| 1/10/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F01062:  Reviewing the narrative Payroll Record Keeping |
| 1/10/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F01066:  Reviewing the narrative Payroll Record Keeping |
| 1/10/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.2 | $100.00 | $20.00 | 0907F01064:  Meeting with Fábio (Supervisor Internal Control SCS) to inform the status of the work and pending. |
| 1/10/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01057:  Final review on Rollforward and Remediation template. |
| 1/10/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01056:  Performing adjustments on Rollforward and Remediation template. |
| 1/13/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01077:  Meeting with Norma Siqueira (Delphi HR Department)  to discuss about the Control Number: 1.2.7.1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff only) | 2.1 | $60.00 | $126.00 | 0907F01078:  Meeting with Bárbaro Trajano and Enio Yoshiyasu (PwC team) to discuss about the gaps identified. |
| 1/13/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01074:  Doubts with Nilson (Delphi Payroll Supervisor) |
| 1/13/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01075:  Formalizing the narrative of Employee Cost |
| 1/13/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01076:  Selecting the sample for the control number 1.2.7.5.1 |
| 1/13/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.0 | $250.00 | $500.00 | 0907F01082:  Planning 2 round of testing |
| 1/13/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01081:  Meeting with Mr. Fernando Vaz (Delphi HR Department) To discuss about the employee cost process. |
| 1/13/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01079:  Meeting with Bárbaro Trajano and Enio Yoshiyasu (PwC team) to discuss about the gaps identified. |
| 1/13/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F01080:  Formalizing our understand about the accruals process at plants. |
| 1/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01071:  Reviewing Employee Cost works |
| 1/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01072:  Meeting with Barbara Trajano (PwC Team) and Lais Motti (PwC team) to discuss about the gaps identified until the moment. |
| 1/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F01073:  Preparation of Delphi's request list for 2o round. |
| 1/14/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01092:  REBILL CORRECT TASK CODE:  0607F02655:  Identify local VAT SOX404 experts in France, Germany and Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02655:  Identify local VAT SOX404 experts in France, Germany and Hungary. |
| 1/14/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01091:  CREDIT INCORRECT TASK CODE:  0607F02655:  Identify local VAT SOX404 experts in France, Germany and Hungary. |
| 1/14/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01088:  Part I: Formalizing the narrative of Employee Cost |
| 1/14/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F01089:  Part II: Formalizing the narrative of Employee Cost - Accounting and Provisions |
| 1/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01087:  Performing the test to the Control Number: 1.2.7.1.1 |
| 1/14/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F01086:  Meeting with Fabiana Souza (Delphi's Accounting Analyst) to understand about Payroll Provisions |
| 1/14/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01090:  Selecting sample for the test to be performed. |
| 1/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01084:  Part II: Reviewing the Employee Costs tests performed by Lais Motti and Bárbara Trajano |
| 1/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01083:  Part I: Reviewing the flow process of the Employee Cost works |
| 1/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $100.00 | $60.00 | 0907F01085:  Preparation of Delphi's request list for 2o round. |
| 1/15/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01096:  REBILL CORRECT TASK CODE:  0607F02653: Conference call with Karen Christie regarding next steps. |
| 1/15/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02653:  Conference call with Karen Christie regarding next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01094:  CREDIT INCORRECT TASK CODE:  0607F02653:  Conference call with Karen Christie regarding next steps. |
| 1/15/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | Meeting with PwCM's and PwC Core team to discuss about the work status |
| 1/15/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02654:  Conference call with Karen Christie regarding next steps. |
| 1/15/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01097:  REBILL CORRECT TASK CODE:  0607F02654:  Conference call with Karen Christie regarding next steps. |
| 1/15/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01095:  CREDIT INCORRECT TASK CODE:  0607F02654:  Conference call with Karen Christie regarding next steps. |
| 1/16/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01107:  REBILL CORRECT TASK CODE:  0607F02652:  Request balance sheet information regarding sites in France, Germany and Hungary. |
| 1/16/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02652:  Request balance sheet information regarding sites in France, Germany and Hungary. |
| 1/16/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01106:  CREDIT INCORRECT TASK CODE:  0607F02652:  Request balance sheet information regarding sites in France, Germany and Hungary. |
| 1/16/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01103:  Performing the test 1.2.7.1.1.1 |
| 1/16/2006 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01101:  Formalizing the narrative of Employee Cost |
| 1/16/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F01102:  Selecting the samples for the test 1.2.7.1.1.1 |
| 1/16/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01104:  Performing test |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01105:  Performing test |
| 1/16/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01099:  Reviewing test number 1.2.7.5.1 |
| 1/16/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01098:  Reviewing test number 1.2.7.1.1 |
| 1/16/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F01100:  Preparation of Delphi's request list for 2o round. |
| 1/17/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 6.8 | $230.00 | $1,564.00 | 0907F01122:  REBILL CORRECT TASK CODE:  0607F02651:  Call with Karen Christie and PwC Germany for a status update. |
| 1/17/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 6.8 | $230.00 | $1,564.00 | 0607F02651:  Call with Karen Christie and PwC Germany for a status update. |
| 1/17/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -6.8 | $230.00 | ($1,564.00) | 0907F01121:  CREDIT INCORRECT TASK CODE:  0607F02651:  Call with Karen Christie and PwC Germany for a status update. |
| 1/17/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01111:  Performing the test number 1.2.7.5.1.1 with Fabiana Souza (Delphi's Accounting Analyst) |
| 1/17/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01112:  Performing the test number 1.2.7.5.1. |
| 1/17/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01113:  Formalizing The Validation Template (Results of the work) |
| 1/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $250.00 | $825.00 | 0907F01119:  Reviewing narratives and test plans for Employee Costs |
| 1/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $250.00 | $425.00 | 0907F01118:  Part I: Closing Meeting with process owners. |
| 1/17/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $250.00 | $400.00 | 0907F01120:  Meeting with Delphi HR to discuss about ADP Services |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F01115:  Formalizing The Validation Template (Results of the work) |
| 1/17/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01117:  Part II: Closing Meeting with process owners. |
| 1/17/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01114:  Final Review of the narrative Payroll Record Keeping |
| 1/17/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F01116:  Part I: Closing Meeting with process owners. |
| 1/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01108:  Reviewing the flow process of the Employee Cost works that was updated. |
| 1/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01110:  Part II: Closing Meeting with process owners. |
| 1/17/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $100.00 | $170.00 | 0907F01109:  Part I: Closing Meeting with process owners. |
| 1/20/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0907F01134:  REBILL CORRECT TASK CODE:  0607F02650:  Finalize e-mail regarding contacts, approach, timeline, deliverables. |
| 1/20/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0607F02650:  Finalize e-mail regarding contacts, approach, timeline, deliverables. |
| 1/20/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.5 | $230.00 | ($1,035.00) | 0907F01133:  CREDIT INCORRECT TASK CODE:  0607F02650:  Finalize e-mail regarding contacts, approach, timeline, deliverables. |
| 1/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F01132:  Meeting with Enio, process owners and Luiz Siqueira to discuss about the results of the project |
| 1/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F01131:  Meeting with IAS, Enio and Luiz Siqueira to discuss about the results of the project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F01130:  Meeting with Enio and Luiz Siqueira to discuss about results of the project. |
| 1/20/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01128:  Meeting with Enio, process owners and Luiz Siqueira to discuss about the results of the project |
| 1/20/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01127:  Meeting with IAS, Enio and Luiz Siqueira to discuss about the results of the project |
| 1/20/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01126:  Meeting with Enio and Luiz Siqueira to discuss about results of the project. |
| 1/20/2006 | Trajano, Barbara (SR | Sr Associate | Brazil | Delphi - Travel | 0.5 | $100.00 | $45.00 | 0907F01129:  Trip by taxi from São Caetano to the airport (0,9 * 50%) |
| 1/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01125:  Meeting with Enio, process owners and Luiz Siqueira to discuss about the results of the project |
| 1/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01124:  Meeting with IAS, Enio and Luiz Siqueira to discuss about the results of the project |
| 1/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01123:  Meeting with Enio and Luiz Siqueira to discuss about results of the project. |
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 5.3 | $230.00 | $1,219.00 | 0907F01149:  REBILL CORRECT TASK CODE:  0607F02648:  Defining control objectives. |
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 5.3 | $230.00 | $1,219.00 | 0607F02648:  Defining control objectives. |
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0907F01150:  REBILL CORRECT TASK CODE:  0607F02649:  Call with ITX experts in France, Germany and Hungary. |
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0607F02649:  Call with ITX experts in France, Germany and Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.2 | $230.00 | ($506.00) | 0907F01148:  CREDIT INCORRECT TASK CODE:  0607F02649:  Call with ITX experts in France, Germany and Hungary. |
| 1/21/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -5.3 | $230.00 | ($1,219.00) | 0907F01147:  CREDIT INCORRECT TASK CODE:  0607F02648:  Defining control objectives. |
| 1/21/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01138:  Meeting with Luiz Oliveira, Danilo Veira (PwC Team) to review the scope of the tests. |
| 1/21/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01139:  Review of controls that fail during the first round - Revenue |
| 1/21/2006 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 1.3 | $60.00 | $75.00 | 0907F01137:  Trip from São Paulo to Jaguariuna (2,5*50%). |
| 1/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01146:  Meeting with Ms. Michele D'Albo, T&I Revenue Analyst to align the understanding of the samples requested |
| 1/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01145:  Meeting with Marcelo Gamito and Danilo Vieira (PWC associates) - scope and process planning  (Jaguariúna) |
| 1/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0907F01143:  São Paulo  - Jaguariúna trip (3*50%) |
| 1/21/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01144:  Kickoff meeting with Ms. Fernanda Ferreira (T&I ICC) Mr. Ricardo Sampaio (Financial Coordinator) Mr. Pedro Lima (Financial Supervisor) T&I Plant |
| 1/21/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01142:  Performing the sample selection for the tests of revenue |
| 1/21/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01141:  Discussion with Senior consultant about our action plan for 2 round of tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F01140:  Trip from São Paulo to Jaguariúna(2.0*50%) |
| 1/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.8 | $100.00 | $480.00 | 0907F01135:  Performing controsl calculations for fixed assets and treasury |
| 1/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01136:  Performing controsl calculations for inventory and expenditure |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01168:  REBILL CORRECT TASK CODE:  0607F02646:  Fine-tuning control objectives and discuss internally. |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0607F02646:  Fine-tuning control objectives and discuss internally. |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0907F01167:  REBILL CORRECT TASK CODE:  0607F02645:  Call with Michel Fontaine and Reinhard Hetkamp.. |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0607F02645:  Call with Michel Fontaine and Reinhard Hetkamp.. |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.2 | $230.00 | ($506.00) | 0907F01164:  CREDIT INCORRECT TASK CODE:  0607F02645:  Call with Michel Fontaine and Reinhard Hetkamp.. |
| 1/22/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.0 | $230.00 | ($690.00) | 0907F01165:  CREDIT INCORRECT TASK CODE:  0607F02646:  Fine-tuning control objectives and discuss internally. |
| 1/22/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01158:  Performing  tests of Segregation of duties (1.2.2.6.1.3) - T&I Plant |
| 1/22/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01154:  Review of controls that fail during the first round - Expenditure |
| 1/22/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01155:  Review of controls that fail during the first round - Financial Reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01156:  Reviewing the supporting documentation for the tests in Revenue cycle |
| 1/22/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01157:  Meeting with Ms. Michele D'Albo to discuss about Inventory documentation |
| 1/22/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F01162:  Performing  tests of Inventory cycle - T&I Plant - Part I |
| 1/22/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01161:  Meeting with Mr. Pedro Lima, T&I Financial Supervisor to align the understanding of the samples requested |
| 1/22/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01163:  Performing  tests of Inventory cycle - T&I Plant - Part II |
| 1/22/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F01151:  Meetings with local Controller, ICC in order to  plan de 2 round. |
| 1/22/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F01152:  Meeting with PwCM's to discuss about Dephi status. |
| 1/22/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F01153:  Meeting with PwCM's to discuss about Dephi status. |
| 1/22/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0607F02647:  Discuss control objectives with team. |
| 1/22/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0907F01169:  REBILL CORRECT TASK CODE:  0607F02647:  Discuss control objectives with team. |
| 1/22/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -3.0 | $330.00 | ($990.00) | 0907F01166:  CREDIT INCORRECT TASK CODE:  0607F02647:  Discuss control objectives with team. |
| 1/22/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 6.0 | $60.00 | $360.00 | 0907F01159:  Preparing the worksheet for the tests - inventory and revenue process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01160:  Tests performed for the Inventory component (validation templates) |
| 1/23/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02539:  Phase 2 Sox testing. |
| 1/23/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02527:  Travelling hours Rabat-Tangier (3 hours * 50%). |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 5.3 | $230.00 | $1,219.00 | 0907F01184:  REBILL CORRECT TASK CODE:  0607F02644:  Drafting VAT test scripts.. |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 5.3 | $230.00 | $1,219.00 | 0607F02644:  Drafting VAT test scripts.. |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0607F02643:  E-mail to Kelly Roller with draft VAT control objectives and test scripts. |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0907F01183:  REBILL CORRECT TASK CODE:  0607F02643:  E-mail to Kelly Roller with draft VAT control objectives and test scripts. |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.5 | $230.00 | ($1,035.00) | 0907F01181:  CREDIT INCORRECT TASK CODE:  0607F02643:  E-mail to Kelly Roller with draft VAT control objectives and test scripts. |
| 1/23/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -5.3 | $230.00 | ($1,219.00) | 0907F01182:  CREDIT INCORRECT TASK CODE:  0607F02644:  Drafting VAT test scripts.. |
| 1/23/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F01174:  Performing review of the Revenue cycle suporting documents |
| 1/23/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01175:  Meeting with Ms. Michele D'Albo to align the understanding of the samples requested |
| 1/23/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01172:  Performing  tests of Segregation of duties (1.2.2.6.1.3) - T&I Plant - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01173:  Performing  tests of Segregation of duties (1.2.2.6.1.3) - T&I Plant - Part II |
| 1/23/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02533:  Phase 2 Sox testing. |
| 1/23/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02522:  Travelling hours Rabat-Tangier (3 hours * 50%). |
| 1/23/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01179:  Performing  tests of Financial Reporting cycle - T&I Plant - Part II |
| 1/23/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F01178:  Performing  tests of Financial Reporting cycle - T&I Plant - Part I |
| 1/23/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F01180:  Performing  tests of Financial Reporting cycle - T&I Plant - Part III |
| 1/23/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F01170:  Review and prepare templates and e-mail to local ICC about spreadsheet controls. |
| 1/23/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F01171:  Meeting wiht CAS to talk about spreadsheet controls. |
| 1/23/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $60.00 | $282.00 | 0907F01177:  Tests performed for the Inventory component (validation templates) |
| 1/23/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F01176:  Tests performed for the Revenue component (validation templates) |
| 1/24/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02517:  Phase 2 Sox testing. |
| 1/24/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02528:  Travelling hours Tangier-Rabat (3 hours * 50%). |
| 1/24/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0607F02642:  Calls with Michel Fontaine and ABAS team France.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.2 | $230.00 | $506.00 | 0907F01197:  REBILL CORRECT TASK CODE:  0607F02642:  Calls with Michel Fontaine and ABAS team France.. |
| 1/24/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.2 | $230.00 | ($506.00) | 0907F01196:  CREDIT INCORRECT TASK CODE:  0607F02642:  Calls with Michel Fontaine and ABAS team France.. |
| 1/24/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01187:  Performing  tests of Segregation of duties (1.2.4.7.1.3) - T&I Plant |
| 1/24/2006 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01188:  Meeting with Ms. Michele D'Albo to discuss about Revenue Process |
| 1/24/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01186:  Performing  tests of Segregation of duties (1.2.4.7.1.3) - T&I Plant |
| 1/24/2006 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 1.1 | $60.00 | $66.00 | 0907F01189:  Trip from Jaguariuna to São Paulo (2,2*50%) |
| 1/24/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02534:  Phase 2 Sox testing. |
| 1/24/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02524:  Travelling hours Tangier-Rabat (3 hours * 50%). |
| 1/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01193:  Performing  tests of Revenue cycle - T&I Plant - Part I |
| 1/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01194:  Performing  tests of Revenue cycle - T&I Plant - Part II |
| 1/24/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.7 | $100.00 | $70.00 | 0907F01195:  Performing  tests of Revenue cycle - T&I Plant - Part III |
| 1/24/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F01185:  Call with Fabio Almeida (Delphi ICC) to discuss issues for Ravi Kalepali visit. |
| 1/24/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $60.00 | $300.00 | 0907F01190:  Reporting work status and results to manager and senior, by mail |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01191:  Working papers archiving |
| 1/24/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 0.7 | $60.00 | $42.00 | 0907F01192:  Trip from Jaguariúna to São Paulo (1,4*50%) |
| 1/27/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02518:  Phase 2 Sox testing. |
| 1/27/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02529:  Travelling hours Rabat-Tangier (3 hours * 50%). |
| 1/27/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01205:  Performing  tests of Segregation of duties (1.2.2.6.1.4) - T&I Plant - Part II |
| 1/27/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01204:  Performing  tests of Segregation of duties (1.2.2.6.1.4) - T&I Plant - Part I |
| 1/27/2006 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 0.8 | $60.00 | $45.00 | 0907F01203:  Trip from São Paulo to Jaguariuna.(1,5*50%) |
| 1/27/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02535:  Phase 2 Sox testing. |
| 1/27/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02525:  Travelling hours Rabat-Tangier (3 hours * 50%). |
| 1/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01206:  Performing  tests of Revenue cycle - T&I Plant |
| 1/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01208:  Meeting with Marcelo Gamito and Danilo Vieira (PWC associates) to align the procedures for the 2 round of tests. |
| 1/27/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01207:  Reviewing the supporting documentations for the tests |
| 1/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $250.00 | $900.00 | 0907F01201:  Review of CAS-IAS working papers |
| 1/27/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.1 | $250.00 | $775.00 | 0907F01202:  Adjusting CAS-IAS working papers |
| 1/27/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F01199:  Tests performed for the Inventory component (validation templates) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01200:  Tests performed for the Revenue component (validation templates) |
| 1/27/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F01198:  Trip from São Paulo to Jaguariúna. (2,0*50%) |
| 1/28/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02519:  Phase 2 Sox testing. |
| 1/28/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01217:  Performing  tests of Segregation of duties (1.2.2.6.1.4) - T&I Plant - Part I |
| 1/28/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01218:  Performing  tests of Segregation of duties (1.2.2.6.1.4) - T&I Plant - Part II |
| 1/28/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01219:  Performing  tests of Segregation of duties (1.2.5.5.1.4) - T&I Plant - Part I |
| 1/28/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02536:  Phase 2 Sox testing. |
| 1/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01220:  Performing  tests of Revenue cycle - T&I Plant - Part I |
| 1/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F01221:  Performing  tests of Revenue cycle - T&I Plant - Part II |
| 1/28/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01222:  Performing  tests of Revenue cycle - T&I Plant - Part III |
| 1/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F01215:  Part II: Meeting with Ravi Kallepalli (Sox Lead) to plan the next Delphi's SOX phase. |
| 1/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F01214:  Part I: Meeting with Ravi Kallepalli (Sox Lead) to discuss about SOX methodology used by PwC at Delphi. |
| 1/28/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F01216:  Part III: Meeting with Ravi Kallepalli (Sox Lead) to discuss about the results of the project until this moment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 5.7 | $60.00 | $342.00 | 0907F01210:  Tests performed for the Financial Report component (validation templates) |
| 1/28/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01209:  Tests performed for the Inventory component (validation templates) |
| 1/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01211:  Part I: Meeting with Ravi Kallepalli (Sox Lead) to discuss about SOX methodology used by PwC at Delphi. |
| 1/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01212:  Part II: Meeting with Ravi Kallepalli (Sox Lead) to plan the next Delphi's SOX phase. |
| 1/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01213:  Part III: Meeting with Ravi Kallepalli (Sox Lead) to discuss about the results of the project until this moment. |
| 1/29/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02520:  Phase 2 Sox testing. |
| 1/29/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02530:  Travelling hours Tangier-Rabat (3 hours * 50%). |
| 1/29/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01234:  REBILL CORRECT TASK CODE:  0607F02641:  Drafting VAT test scripts for France visit. |
| 1/29/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0607F02641:  Drafting VAT test scripts for France visit. |
| 1/29/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.0 | $230.00 | ($690.00) | 0907F01233:  CREDIT INCORRECT TASK CODE:  0607F02641:  Drafting VAT test scripts for France visit. |
| 1/29/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01228:  Performing  tests of Segregation of duties (1.2.2.7.1.4) - T&I Plant - Part II |
| 1/29/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F01227:  Performing  tests of Segregation of duties (1.2.2.7.1.4) - T&I Plant - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01226:  Performing  tests of Segregation of duties (1.2.5.5.1.4) - T&I Plant - Part II |
| 1/29/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01229:  Performing  tests of Revenue (1.2.4.8.1.1) - T&I Plant - Part II |
| 1/29/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02537:  Phase 2 Sox testing. |
| 1/29/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02526:  Travelling hours Tangier-Rabat (3 hours * 50%). |
| 1/29/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01232:  Work status update with Manager (Jaguariúna) |
| 1/29/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01231:  Performing  tests of Inventory cycle - T&I Plant - Part I |
| 1/29/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01230:  Work status preparation to manager (Jaguariúna) |
| 1/29/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F01224:  Rewieving status update from Juaguariúna with Luiz Oliveira - PwC Senior |
| 1/29/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01225:  Meeting with T&I ICC to discuss about SOD |
| 1/29/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 9.0 | $60.00 | $540.00 | 0907F01223:  Tests performed for the Inventory component (validation templates) |
| 1/30/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02531:  Travelling hours Rabat-Tangier (3 hours * 50%). |
| 1/30/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0907F01248:  REBILL CORRECT TASK CODE:  0607F02639: Conference call with Karen Christie and Germany audit team. |
| 1/30/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0607F02639:  Conference call with Karen Christie and Germany audit team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.8 | $230.00 | ($874.00) | 0907F01246:  CREDIT INCORRECT TASK CODE:  0607F02639: Conference call with Karen Christie and Germany audit team. |
| 1/30/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01240:  Performing  tests of Segregation of duties (1.2.5.5.1.3) - T&I Plant - Part II |
| 1/30/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01239:  Performing  tests of Segregation of duties (1.2.5.5.1.3) - T&I Plant - Part I |
| 1/30/2006 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01238:  Performing  tests of Revenue (1.2.4.8.1.1) - T&I Plant - Part II |
| 1/30/2006 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 0.8 | $60.00 | $45.00 | 0907F01241:  Trip from Jaguariuna to São Paulo.(1,5*50%) |
| 1/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01242:  Reviewing the supporting documentation for the tests realized through Round II - T&I Plant - Part I |
| 1/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01244:  Closing meeting with Ms. Michele D'Albo, Mr. Pedro Lima and Mr. Danilo Vieira (PwC Team) |
| 1/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01243:  Reviewing the supporting documentation for the tests realized through Round II - T&I Plant - Part II |
| 1/30/2006 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.5 | $100.00 | $145.00 | 0907F01245:  São Paulo  - Jaguariúna trip (2,9*50%) |
| 1/30/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 3.7 | $330.00 | $1,221.00 | 0907F01249:  REBILL CORRECT TASK CODE:  0607F02640: Conference call with Karen Christie and team from Germany. |
| 1/30/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 3.7 | $330.00 | $1,221.00 | 0607F02640:  Conference call with Karen Christie and team from Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -3.7 | $330.00 | ($1,221.00) | 0907F01247:  CREDIT INCORRECT TASK CODE:  0607F02640:  Conference call with Karen Christie and team from Germany. |
| 1/30/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01236:  Reporting work status and results to manager and senior, by mail |
| 1/30/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F01235:  Working papers archiving |
| 1/30/2006 | Vieira, Danilo | Associate | Brazil | Delphi - Travel | 1.0 | $60.00 | $60.00 | 0907F01237:  Trip from Jaguariúna to São Paulo (2,0*50%) |
| 12/1/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02521:  Phase 2 Sox testing. |
| 12/1/2006 | Boudiaf, Aouatif | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0807F02532:  Travelling hours Tangier-Rabat (3 hours * 50%). |
| 12/1/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0607F02637:  Discussion with Michel Fontaine and Reinhard Hetkamp regarding the preparation of the meeting. |
| 12/1/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0907F01258:  REBILL CORRECT TASK CODE:  0607F02637:  Discussion with Michel Fontaine and Reinhard Hetkamp regarding the preparation of the meeting. |
| 12/1/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -7.5 | $230.00 | ($1,725.00) | 0907F01256:  CREDIT INCORRECT TASK CODE:  0607F02637:  Discussion with Michel Fontaine and Reinhard Hetkamp regarding the preparation of the meeting. |
| 12/1/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Validation (Foreign staff use only) | 8.0 | $100.00 | $800.00 | 0807F02538:  Phase 2 Sox testing. |
| 12/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01254:  Meeting with Adriana Mumari about SOD process understanding - T&I Plant |
| 12/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01255:  Performing tests of SOD - T&I Plant |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01253:  Conference call to discuss about results in Round II tests in T&I division with Ms. Michele D'Albo |
| 12/1/2006 | Sayah, Kamal | Sr Manager | Morocco | Validation (Foreign staff use only) | 8.0 | $180.00 | $1,440.00 | 0807F02523:  Review validation tests. |
| 12/1/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $250.00 | $500.00 | 0907F01252:  Reviewing SOD work done by PwC senior and assistant |
| 12/1/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 6.1 | $330.00 | $2,013.00 | 0907F01259:  REBILL CORRECT TASK CODE:  0607F02638:  Fine-tuning of VAT test scripts. |
| 12/1/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 6.1 | $330.00 | $2,013.00 | 0607F02638:  Fine-tuning of VAT test scripts. |
| 12/1/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -6.1 | $330.00 | ($2,013.00) | 0907F01257:  CREDIT INCORRECT TASK CODE:  0607F02638:  Fine-tuning of VAT test scripts. |
| 12/1/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01250:  Meeting with Ms. Adriana Mumare (Delphi Team) for understanding and documentation requirement about SOD |
| 12/1/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01251:  Discussing the work status and results to PwC Senior (Luiz Oliveira) |
| 12/3/2006 | Belkasmi, Aziz | Partner | Morocco | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0807F02516:  Review validation tests. |
| 12/4/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.3 | $230.00 | $529.00 | 0907F01272:  REBILL CORRECT TASK CODE:  0607F02636:  Conference call with PwC France regarding timing and approach.. |
| 12/4/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.3 | $230.00 | $529.00 | 0607F02636:  Conference call with PwC France regarding timing and approach.. |
| 12/4/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.3 | $230.00 | ($529.00) | 0907F01270:  CREDIT INCORRECT TASK CODE:  0607F02636:  Conference call with PwC France regarding timing and approach.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Malmonte, Stephane | Manager | Belgium | Validation (Foreign staff use only) | 2.3 | $230.00 | $529.00 | 0907F01273:  REBILL CORRECT TASK CODE:  0607F02660:  Conference call with Wouter Brackx regarding VAT testing. |
| 12/4/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | 2.3 | $230.00 | $529.00 | Conference call with Wouter Brackx regarding VAT testing. |
| 12/4/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | -2.3 | $230.00 | ($529.00) | 0907F01271:  CREDIT INCORRECT TASK CODE:  0607F02660:  Conference call with Wouter Brackx regarding VAT testing. |
| 12/4/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01265:  Meeting with the PwC team (Enio Yoshiyasu and Danilo Vieira) to discuss and explain about the available material and controls to be tested. |
| 12/4/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F01269:  Preparing the request list for Financial Reporting prodecure, including the necessary documentations to peform the control tests, delivered to the client. |
| 12/4/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01267:  Preparing the request list for Inventory prodecure, including the necessary documentations to peform the control tests, delivered to the client. |
| 12/4/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01268:  Preparing the request list for Treasury prodecure, including the necessary documentations to peform the control tests, delivered to the client. |
| 12/4/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01266:  Meeting with Renato Badari, Elias P. Jorge, José Carlos Santos and Luiz Obata (Delphi Team), to explain about the 2o round of tests |
| 12/4/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01261:  Meeting with the PwC team (Laís Motti and Enio Yoshiyasu) to discuss and explain about the available material and controls to be tested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Vieira, Danilo | Associate | Brazil | Roll forward testing (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01260:  Reviewing "2006 SOX 404 Roll-Forward Survey" for Jaguariuna's plant |
| 12/4/2006 | Vieira, Danilo | Associate | Brazil | Roll forward testing (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01262:  Discuss with PwC Senior consultant (Luiz Oliveira) to align the understand about 2006 SOX 404 Roll-Forward Survey" |
| 12/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $100.00 | $460.00 | 0907F01264:  Reviewing IAS tests (Expenditure: Jambeiro and Paraisopolis) |
| 12/4/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01263:  Meeting with the PwC team (Laís Motti and Danilo Vieira) to discuss and explain about the available material and controls to be tested. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0907F01288:  REBILL CORRECT TASK CODE:  0607F02635:  E-mail to Stephane Malmonte regarding practical details and draft test scripts.. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0607F02635:  E-mail to Stephane Malmonte regarding practical details and draft test scripts.. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0907F01287:  REBILL CORRECT TASK CODE:  0607F02634:  Fine-tuning of VAT test scripts for France visit. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0607F02634:  Fine-tuning of VAT test scripts for France visit. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.5 | $230.00 | ($805.00) | 0907F01284:  CREDIT INCORRECT TASK CODE:  0607F02634:  Fine-tuning of VAT test scripts for France visit. |
| 12/5/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.0 | $230.00 | ($920.00) | 0907F01285:  CREDIT INCORRECT TASK CODE:  0607F02635:  E-mail to Stephane Malmonte regarding practical details and draft test scripts.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | 5.2 | $230.00 | $1,196.00 | 0607F02661:  Review the VAT test scripts for the site visit. |
| 12/5/2006 | Malmonte, Stephane | Manager | Belgium | Validation (Foreign staff use only) | 5.2 | $230.00 | $1,196.00 | 0907F01289:  REBILL CORRECT TASK CODE:  0607F02661:  Review the VAT test scripts for the site visit. |
| 12/5/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | -5.2 | $230.00 | ($1,196.00) | 0907F01286:  CREDIT INCORRECT TASK CODE:  0607F02661:  Review the VAT test scripts for the site visit. |
| 12/5/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01283:  Review and prepar templates used to formalize the Inventory tests that will be peformed |
| 12/5/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01282:  Selecting the samples to the second solicitation for Inventory, Treasury, Financial Reporting cycles for the necessary tests. |
| 12/5/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F01281:  Validating the solicitations (request list) with Mr. Renato Badari (PwC and Delphi) to align the understand between PwC and Delphi |
| 12/5/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F01280:  Validating the solicitations (request list) with the respective Process Owner - Mr. Elias P. Jorge (Delphi Team) to align the understand between PwC and Delphi |
| 12/5/2006 | Vieira, Danilo | Associate | Brazil | Roll forward testing (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01274:  Part I: Adjusting "2006 SOX 404 Roll-Forward Survey" for Packard |
| 12/5/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01275:  Discuss and validation, with Delphi Revenue Process Owner, about selected items for Revenue tests |
| 12/5/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01276:  Meeting with Enio Yoshiyasu (PwC) to discuss about the control plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.6 | $100.00 | $260.00 | 0907F01277:  Meeting with Karen Christie (PwC US), Vanessa Torres (PwC Brazil) and Cyntia Liz (PwC Brazil) about non income tax |
| 12/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01279:  Performing Substantive Tests. |
| 12/5/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $100.00 | $180.00 | 0907F01278:  Meeting with Danilo Vieira (PwC) to discuss about the control plan. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0907F01305:  REBILL CORRECT TASK CODE:  0607F02633:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0607F02633:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0907F01304:  REBILL CORRECT TASK CODE:  0607F02632:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0607F02632:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.5 | $230.00 | ($805.00) | 0907F01300:  CREDIT INCORRECT TASK CODE:  0607F02632:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.0 | $230.00 | ($920.00) | 0907F01301:  CREDIT INCORRECT TASK CODE:  0607F02633:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0607F02662:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Validation (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0907F01306:  REBILL CORRECT TASK CODE:  0607F02662:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Validation (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0907F01307:  REBILL CORRECT TASK CODE:  0607F02663:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | 3.5 | $230.00 | $805.00 | 0607F02663:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | -3.5 | $230.00 | ($805.00) | 0907F01303:  CREDIT INCORRECT TASK CODE:  0607F02663:  Continuation of all-day meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Malmonte, Stephane | Manager | Belgium | Other (Foreign staff use only) | -4.0 | $230.00 | ($920.00) | 0907F01302:  CREDIT INCORRECT TASK CODE:  0607F02662:  Meeting with Michel Fontaine and Bruno Cosnier at Delphi in Blois. |
| 12/6/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01298:  Review the documentation (Process Flow) to the proccess: Inventory, Treausry and Financial Reports |
| 12/6/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01299:  Review and prepar templates used to formalize the Treasury tests that will be peformed |
| 12/6/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01297:  Review and prepar templates used to formalize the Inventory tests that will be peformed |
| 12/6/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01296:  Selecting the sample for the control 1.2.6.3.1.2 |
| 12/6/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01291:  Walkthrough with Ms. Adriana Mumari (Delphi teamO to understand the Employee Cost process flow |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Vieira, Danilo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01292:  Meeting with Enio Yoshiyasu (PwC) to discuss about the control plan. |
| 12/6/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01290:  Review and prepare templates for Revenue Cycle. |
| 12/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01293:  Substantive Testing (Interview with Mrs. Eliane Camargo, Financial Supervisor, obtaining of G/L balances for accounts 3411/3412 and obtaining of detail of this accounts - by project). |
| 12/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01294:  Formalizing the substantive tests |
| 12/6/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01295:  Meeting with Danilo Vieira (PwC) to discuss about the control plan. |
| 12/7/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.1 | $230.00 | $483.00 | 0607F02631:  Conference call with Karen Christie and Kelly Roller regarding the results of the VAT SOX404 testing in France. |
| 12/7/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.1 | $230.00 | $483.00 | 0907F01318:  REBILL CORRECT TASK CODE:  0607F02631: Conference call with Karen Christie and Kelly Roller regarding the results of the VAT SOX404 testing in France. |
| 12/7/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.1 | $230.00 | ($483.00) | 0907F01317:  CREDIT INCORRECT TASK CODE:  0607F02631: Conference call with Karen Christie and Kelly Roller regarding the results of the VAT SOX404 testing in France. |
| 12/7/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01315:  Preparing a Lead Schedule with the objective of consolidate and  perform  an analysis at the balance accounts |
| 12/7/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F01314:  Selection the sample for the control 1.2.6.3.2.2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01316:  Meeting (discussion) with Enio Yoshiyasu (PwC) and Danilo Viera (PwC) about SOD |
| 12/7/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F01313:  Preparing the solicitation and samples to test controls: 1.2.6.3.2.2 e 1.2.6.3.1.2 |
| 12/7/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $60.00 | $282.00 | 0907F01309:  Meeting with Danilo Vieira (PwC) and Lais Motti (PwC) to clarify doubts about SOD |
| 12/7/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F01308:  Discuss and validation, with the client, about selected items for test (Fixed Assets Cycle) |
| 12/7/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01310:  Meeting with Ms. Adriana Mumare (Delphi Team) regarding pending documentation. |
| 12/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $100.00 | $470.00 | 0907F01312:  Meeting with Danilo Vieira (PwC) and Lais Motti (PwC) to clarify doubts about SOD |
| 12/7/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01311:  Substantive Testing (Interview with Mr. Sergio Hokama in order to understand differences between 3411/3412 detail's account and 3411/3412 account balance. Selection and request of invoices/support documentation of selected projects.) |
| 12/8/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0607F02629:  Conference call with Mike Cenko regarding VAT test results.. |
| 12/8/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01335:  REBILL CORRECT TASK CODE:  0607F02629: Conference call with Mike Cenko regarding VAT test results.. |
| 12/8/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.0 | $230.00 | ($690.00) | 0907F01333:  CREDIT INCORRECT TASK CODE:  0607F02629: Conference call with Mike Cenko regarding VAT test results.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01326:  Preparing a Lead Schedule with the objective of consolidate and  perform  an analysis at the balance accounts |
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01329:  Review and prepar templates used to formalize the Financial Report tests that will be performed |
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01331:  Analyzing the documentations received by Elias P. Jorge (Delphi team) |
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01328:  Informing the properly responsibles about the pending documentations. |
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01330:  Meeting with the Process Owner - Mr. Elias P. Jorge, to discuss about the solicitations asked by PwC to perform the tests. |
| 12/8/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F01327:  Completing the Validation template with the controls N/A for the location and Performed by IAS |
| 12/8/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.0 | $250.00 | $750.00 | 0907F01332:  Reviewing SOD work done by PwC senior and assistant |
| 12/8/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02630:  Call with PwC France and Germany regarding status and next steps.. |
| 12/8/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01336:  REBILL CORRECT TASK CODE:  0607F02630:  Call with PwC France and Germany regarding status and next steps.. |
| 12/8/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01334:  CREDIT INCORRECT TASK CODE:  0607F02630:  Call with PwC France and Germany regarding status and next steps.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/8/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01319:  Performing the test number 1.2.1.3.1.4 |
| 12/8/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01321:  Meeting with process owner Eliana Camargo (Delphi Team) to discuss abou the fixed assets process. |
| 12/8/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $60.00 | $132.00 | 0907F01320:  Meeting with Enio Yoshiyasu regardings SOD understand. |
| 12/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01324:  Reviewing Inventory, Financial Reporting, Fixed Asset's (Plants) templates with Mr. Ivan Reis (IAS Senior) |
| 12/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01325:  Meeting with Danilo Vieira regardings SOD understand. |
| 12/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01322:  Reviewing employee cost template (Plants) with Mr. Ivan Reis (IAS Senior) |
| 12/8/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F01323:  Reviewing of Lais Motti (PwC) work (Requests, understandings) |
| 2/11/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0907F01350:  REBILL CORRECT TASK CODE:  0607F02627: Discussion with Mike Cenko (PwC) regarding client feedback and concerns from Delphi.. |
| 2/11/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0607F02627: Discussion with Mike Cenko (PwC) regarding client feedback and concerns from Delphi.. |
| 2/11/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.5 | $230.00 | ($1,035.00) | 0907F01347:  CREDIT INCORRECT TASK CODE:  0607F02627: Discussion with Mike Cenko (PwC) regarding client feedback and concerns from Delphi.. |
| 2/11/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F01344:  Discussing with Danilo Vieira (PwC) and Enio Yoshiyasu (PwC) doubts about the tests performed until the moment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01343:  Meeting with Adriana Mumare (reponsible for SOD) to discuss about the test controls over SOD. |
| 2/11/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01345:  Analyzing the files sent by Adriana Mumare (SOD responsible) to perform the tests. |
| 2/11/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F01342:  Informing the process owners about the pending documentations |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0607F02624:  Follow-up with Karen Christie and internally on to do's. |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01349:  REBILL CORRECT TASK CODE:  0607F02624:  Follow-up with Karen Christie and internally on to do's. |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01351:  REBILL CORRECT TASK CODE:  0607F02628:  Internal discussion regarding best approach for way forward. |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02628:  Internal discussion regarding best approach for way forward. |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01348:  CREDIT INCORRECT TASK CODE:  0607F02628:  Internal discussion regarding best approach for way forward. |
| 2/11/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0907F01346:  CREDIT INCORRECT TASK CODE:  0607F02624:  Follow-up with Karen Christie and internally on to do's. |
| 2/11/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $60.00 | $276.00 | 0907F01338:  Discussing with Enio Yoshiyasu (PwC) and Lais Motti (PwC) doubts about the tests performed until the moment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01339:  Meeting with Ms. Adriana Mumare (Delphi Team) to discuss about the SOD process and about the documentation required for the test. |
| 2/11/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01337:  Formalizing the understand about SOD |
| 2/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $100.00 | $460.00 | 0907F01341:  Discussing with Danilo Vieira (PwC) and Lais Motti (PwC) doubts about the tests performed until the moment. |
| 2/11/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01340:  Customizing Responsibility Matrix to TB (Delphi A / Packard) and Plants (Jambeiro / Paraisopolis). |
| 2/12/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01368:  REBILL CORRECT TASK CODE:  0607F02626:  Call with Alain Renouf regarding VAT SOX404 findings. |
| 2/12/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02626:  Call with Alain Renouf regarding VAT SOX404 findings. |
| 2/12/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01367:  CREDIT INCORRECT TASK CODE:  0607F02626:  Call with Alain Renouf regarding VAT SOX404 findings. |
| 2/12/2006 | Gollo, Rogerio | Partner | Brazil | Validation (Foreign staff use only) | 2.1 | $350.00 | $735.00 | 0907F01366:  Meeting with Luiz Siqueira - PwC Brazil Senior Manager to discuss the status of the project |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01361:  Discuss the  SOD process flow with Mrs. Adriane Mumari (Delphi SOD process owner) |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01356:  Performing the test number 1.2.6.3.1.1 |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01360:  Formalizing the SOD Instructions process flow. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01358:  Selection the sample of the control 1.2.5.3.1.1 |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01362:  Meeting with Renato Badari  (Delphi Treasury system owner) to discuss about the process flow description |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01357:  Meeting with Elias P. Jorge (Delphi Team) to discuss about the documents pending to be delivered for PwC for testing. |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01363:  Meeting with Renato Badari (Delphi Treasury System owner) to discuss about the divergence found at the control number 1.2.6.3.1.1. |
| 2/12/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F01359:  Meeting with Elias P. Jorge (Delphi Team) to discuss about issued identified |
| 2/12/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01364:  Meeting with Rogerio Gollo - PwC Partner to discuss the status of the project |
| 2/12/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Roll forward testing (Foreign staff use only) | 0.2 | $250.00 | $50.00 | 0907F01365:  Reviewing Rollforward Survey questionnaire expectations |
| 2/12/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01352:  Performing the test number 1.2.1.4.1.1 |
| 2/12/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F01354:  Meeting with process owner Eliana Camargo (Delphi Team) to discuss abou the fixed assets process. |
| 2/12/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F01353:  Selecting samples to perform the Revenue Cycle |
| 2/12/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01355:  Performing Substantive Tests. |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01383:  Discussion SOD controls, status and gaps with PwC team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01376:  Performing the test number 1.2.6.7.1.1 |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01377:  Meeting with Adriana Mumare (SOD responsible) to clarify doubts about the tests to be performed. |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01378:  Reviewing the tests performed until the moment with Enio Yoshiyasu (PwC Team). |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F01379:  Discussion about SOD controls with Danilo Vieira (PwC team) to discuss about the understand and the tests to be performed. |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01380:  Discussing with Elias P. Jorge (Process Owner) about the pending documentations necessary to perform the tests. |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F01382:  Preparation of the request list for SOD prodecure delivered to the client, including the necessary documentations to peform the control tests. |
| 2/13/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F01381:  Doubts with Renato Badari (Delphi Team) about the control 1.2.6.3.1.2 |
| 2/13/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01384:  Meeting with IAS and E&Y to discuss about the status of the project. |
| 2/13/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F01369:  Performing the test number 1.2.3.1.1.4 (Part I) |
| 2/13/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F01371:  Performing the test number 1.2.3.1.1.4 (Part II) |
| 2/13/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01370:  Discussion SOD controls, status and gaps with PwC team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01375:  Reviewing Danilo Vieira (PwC) and Lais Motti (PwC) tests and monitoring of engagement status. |
| 2/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F01374:  Meeting with IAS and Ernst Young in order to align status of engagement. |
| 2/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F01373:  Discussion SOD controls, status and gaps with PwC team |
| 2/13/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Roll forward testing (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F01372:  Roll Forward Survey review. |
| 2/14/2006 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0907F01396:  REBILL CORRECT TASK CODE:  0607F02625:  E-mail to Karen Christie regarding the final version of the VAT control objectives.. |
| 2/14/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0607F02625:  E-mail to Karen Christie regarding the final version of the VAT control objectives.. |
| 2/14/2006 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.8 | $230.00 | ($874.00) | 0907F01395:  CREDIT INCORRECT TASK CODE:  0607F02625:  E-mail to Karen Christie regarding the final version of the VAT control objectives.. |
| 2/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01394:  Performing the test number 1.2.5.1.3.1 |
| 2/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01390:  Performing the test number 1.2.6.3.1.2 |
| 2/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01391:  Performing the test number 1.2.5.1.1.1 |
| 2/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01393:  Clarifing doubts wit Gladis Boreli (PwC team) about the control 1.2.5.1.1.1 |
| 2/14/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F01392:  Clarifing doubts wit Renato Badari (PwC team) about the control 1.2.6.3.1.2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01385:  Performing the test number 1.2.3.7.1.1 |
| 2/14/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F01387:  Meeting with Mr. Daniel Well (Delphi Team) to understand about the remediation test |
| 2/14/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01386:  Performing the test number 1.2.4.3.1.1 |
| 2/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01389:  Reviewing Treasury Tests |
| 2/14/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Roll forward testing (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01388:  Reviewing Roll-forward Survey |
| 2/15/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01403:  Performing the test number 1.2.5.4.1.1 |
| 2/15/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01404:  Clarifing doubts wit Simone Oliveira (PwC Team) about the controls 1.2.5.1.3.1 and 1.2.5.4.1.1 |
| 2/15/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F01402:  Performing the test number 1.2.6.3.2.2 |
| 2/15/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0907F01406:  REBILL CORRECT TASK CODE:  0607F02623:  Reporting to PwC US on SOX404 test results France. |
| 2/15/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0607F02623:  Reporting to PwC US on SOX404 test results France. |
| 2/15/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.0 | $330.00 | ($330.00) | 0907F01405:  CREDIT INCORRECT TASK CODE:  0607F02623:  Reporting to PwC US on SOX404 test results France. |
| 2/15/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01398:  Performing the test number 1.2.4.1.1.10 |
| 2/15/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01399:  Performing the test number 1.2.4.1.1.11 |
| 2/15/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F01397:  Performing the test number 1.2.4.5.1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.7 | $100.00 | $470.00 | 0907F01400:  Reviewing Fixed Assets Tests |
| 2/15/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.6 | $100.00 | $460.00 | 0907F01401:  Reviewing Financial Reporting Tests |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F01414:  Performing the test number 1.2.2.2.2.1 |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01416:  Performing the test number 1.2.2.4.1.2 |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01419:  Performing the test number 1.2.5.4.3.1 |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F01415:  Performing the test number 1.2.2.4.1.1 |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01418:  Clarifing doubts wit Marcos Biarari (Delphi Team) about the controls 1.2.2.4.1.2 |
| 2/18/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F01417:  Clarifing doubts wit Karen Andreassa (Delphi Team) about the controls 1.2.2.2.2.1 and 1.2.2.4.1.1 |
| 2/18/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01428:  REBILL CORRECT TASK CODE:  0807F02389:  Dry Run - Testing the mathematical accuracy of the Tax package. |
| 2/18/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01429:  REBILL CORRECT TASK CODE:  0807F02390:  Dry Run - Review permanent vs temporary differences. |
| 2/18/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01426:  REBILL CORRECT TASK CODE:  0807F02387:  Dry Run - Review of the control matrix and documents received. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0807F02390:  Dry Run - Review permanent vs temporary differences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0807F02389:  Dry Run - Testing the mathematical accuracy of the Tax package. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0807F02387:  Dry Run - Review of the control matrix and documents received. |
| 2/18/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01427:  REBILL CORRECT TASK CODE:  0807F02388:  Dry Run - Meeting the client about the Tax Package. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0807F02388:  Dry Run - Meeting the client about the Tax Package. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01422:  CREDIT INCORRECT TASK CODE:  0807F02388:  Dry Run - Meeting the client about the Tax Package. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0907F01421:  CREDIT INCORRECT TASK CODE:  0807F02387:  Dry Run - Review of the control matrix and documents received. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0907F01423:  CREDIT INCORRECT TASK CODE:  0807F02389:  Dry Run - Testing the mathematical accuracy of the Tax package. |
| 2/18/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0907F01424:  CREDIT INCORRECT TASK CODE:  0807F02390:  Dry Run - Review permanent vs temporary differences. |
| 2/18/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0907F01425:  REBILL CORRECT TASK CODE:  0607F02622:  Follow-up on review France. |
| 2/18/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0607F02622:  Follow-up on review France. |
| 2/18/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.5 | $330.00 | ($165.00) | 0907F01420:  CREDIT INCORRECT TASK CODE:  0607F02622:  Follow-up on review France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01409:  Performing the test number 1.2.1.4.3.1 |
| 2/18/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01407:  Performing the test number 1.2.1.3.1.4 |
| 2/18/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F01408:  Performing the test number 1.2.1.4.1.1 |
| 2/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01411:  Identification of key SOD conflicts for Packard and TI |
| 2/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Roll forward testing (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01412:  Roll forward survey review with Fabio Almeida (ICC Manager) |
| 2/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $100.00 | $220.00 | 0907F01410:  Meeting with Mrs. Eliane Camargo (Financial Supervisor) related to Substantive Testing (amortization validation) |
| 2/18/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $100.00 | $140.00 | 0907F01413:  Meeting with Tax department of PwC: Planning for Non Income tax tests. |
| 2/19/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F01444:  Initial meeting with the PwC VAT team (Jose Roberto) in order to align the testing procedures. |
| 2/19/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $120.00 | $408.00 | 0907F01445:  Intial meeting with Ivan (Delphi's Corporate Audit Service) to gather preliminary information about the calcution of the taxes comprised in the Decebember Tax Review (Internal controls regarding VAT: ICMS, IPI, PIS and COFINS). |
| 2/19/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01446:  Translating and understanding the Validation Templates. |
| 2/19/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $120.00 | $456.00 | 0907F01436:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01435:  Getting to know the proccess and writting down its respective walkthroughh. |
| 2/19/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $120.00 | $216.00 | 0907F01437:  Interview with Kelli Hernandes about the data proccess system. |
| 2/19/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F01441:  Initial meeting with the PwC VAT team (Jose Roberto) in order to align the testing procedures. |
| 2/19/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01443:  Translating and understanding the Validation Templates. |
| 2/19/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01442:  Intial meeting with Ivan (Delphi's Corporate Audit Service) to gather preliminary information about the calcution of the taxes comprised in the Decebember Tax Review (Internal controls regarding VAT: ICMS, IPI, PIS and COFINS). |
| 2/19/2006 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $230.00 | $966.00 | 0907F01430:  Getting to know the proccess and writting down its respective walkthroughh. |
| 2/19/2006 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 3.8 | $230.00 | $874.00 | 0907F01431:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/19/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F01438:  Initial meeting with the PwC VAT team (Jose Roberto) in order to align the testing procedures. |
| 2/19/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $155.00 | $527.00 | 0907F01439:  Intial meeting with Ivan (Delphi's Corporate Audit Service) to gather preliminary information about the calcution of the taxes comprised in the Decebember Tax Review (Internal controls regarding VAT: ICMS, IPI, PIS and COFINS). |
| 2/19/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0907F01440:  Translating and understanding the Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01453:  Performing the test number 1.2.5.3.1.1 |
| 2/19/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $60.00 | $150.00 | 0907F01452:  Performing the test number 1.2.5.4.3.1 |
| 2/19/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01454:  Performing the test number 1.2.5.1.1.4 |
| 2/19/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $155.00 | $589.00 | 0907F01433:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/19/2006 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $155.00 | $387.50 | 0907F01432:  Getting to know the proccess and writting down its respective walkthroughh. |
| 2/19/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $155.00 | $279.00 | 0907F01434:  Interview with Kelli Hernandes about the data proccess system. |
| 2/19/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0907F01460:  REBILL CORRECT TASK CODE:  0807F02382: Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0807F02382:  Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01461:  REBILL CORRECT TASK CODE:  0807F02383: Dry Run - Review computation of ETR. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0807F02383:  Dry Run - Review computation of ETR. |
| 2/19/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0907F01462:  REBILL CORRECT TASK CODE:  0807F02384: Dry Run - Discuss sharing of cross border losses with client D. Desgardin and L. Rocca - (Delphi France). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0907F01464:  REBILL CORRECT TASK CODE:  0807F02386:  Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0907F01463:  REBILL CORRECT TASK CODE:  0807F02385:  Dry Run - Finalize control matrix. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0807F02386:  Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0807F02385:  Dry Run - Finalize control matrix. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0807F02384:  Dry Run - Discuss sharing of cross border losses with client D. Desgardin and L. Rocca - (Delphi France). |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.0 | $330.00 | ($330.00) | 0907F01459:  CREDIT INCORRECT TASK CODE:  0807F02386:  Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.0 | $330.00 | ($330.00) | 0907F01457:  CREDIT INCORRECT TASK CODE:  0807F02384:  Dry Run - Discuss sharing of cross border losses with client D. Desgardin and L. Rocca - (Delphi France). |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.0 | $330.00 | ($330.00) | 0907F01458:  CREDIT INCORRECT TASK CODE:  0807F02385:  Dry Run - Finalize control matrix. |
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01456:  CREDIT INCORRECT TASK CODE:  0807F02383:  Dry Run - Review computation of ETR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -4.0 | $330.00 | ($1,320.00) | 0907F01455:  CREDIT INCORRECT TASK CODE:  0807F02382:  Dry Run - Meet with client D. Desgardin and L. Rocca - (Delphi France) and discuss results. |
| 2/19/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01448:  Meeting with Elias Jorge (Delphi Team) about expenditure and some test details |
| 2/19/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01447:  Performing the test number 1.2.4.3.1.3 |
| 2/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01451:  Identification of responsible for compensating controls. |
| 2/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01450:  Identification of key SOD conflicts for Packard and TI |
| 2/19/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01449:  Meeting with department of Tax of PwC in order to discuss methodologies |
| 2/20/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F01478:  Analysis of the need to implement site specific controls. |
| 2/20/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F01480:  Translating and understanding the Validation Templates. |
| 2/20/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01479:  Interview with Delphi personnel (Wilson Shirahama, Leticia Albuquerque) to understand controls |
| 2/20/2006 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.1 | $120.00 | $612.00 | 0907F01470:  Writting down the walkthrough. |
| 2/20/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $120.00 | $372.00 | 0907F01471:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/20/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.9 | $155.00 | $759.50 | 0907F01468:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/20/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $155.00 | $511.50 | 0907F01469:  Arranging work done in which concerns to formal aspects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.8 | $120.00 | $696.00 | 0907F01477:  Translating and understanding the Validation Templates. |
| 2/20/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01475:  Analysis of the need to implement site specific controls. |
| 2/20/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01476:  Interview with Delphi personnel (Wilson Shirahama, Leticia Albuquerque) to understand controls |
| 2/20/2006 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 6.2 | $230.00 | $1,426.00 | 0907F01465:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F01474:  Translating and understanding the Validation Templates. |
| 2/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $155.00 | $387.50 | 0907F01472:  Analysis of the need to implement site specific controls. |
| 2/20/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F01473:  Interview with Delphi personnel (Wilson Shirahama, Leticia Albuquerque) to understand controls |
| 2/20/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01488:  Reviewing the tests performed until the moment with Enio Yoshiyasu (PwC Team). |
| 2/20/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01491:  Formalizing the Financial Reportings working papers with exceptions. |
| 2/20/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $60.00 | $126.00 | 0907F01489:  Formalizing the Treausry working papers with exceptions. |
| 2/20/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $60.00 | $66.00 | 0907F01490:  Formalizing the Inventory working papers with exceptions. |
| 2/20/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F01492:  Performing the test number 1.2.5.4.1.1 |
| 2/20/2006 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.1 | $155.00 | $790.50 | 0907F01466:  Writting down the walkthrough. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $155.00 | $480.50 | 0907F01467:  Idealizing and creating a Control Objective Framework for Brazilian specific issues. |
| 2/20/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.4 | $250.00 | $850.00 | 0907F01493:  Review the tests performed by PwC Team until the moment. |
| 2/20/2006 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01495:  REBILL CORRECT TASK CODE:  0607F02621: Conference call with Delphi France on issues identified. |
| 2/20/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02621:  Conference call with Delphi France on issues identified. |
| 2/20/2006 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01494:  CREDIT INCORRECT TASK CODE:  0607F02621: Conference call with Delphi France on issues identified. |
| 2/20/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F01481:  Performing the test number 1.2.4.4.1.4 |
| 2/20/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F01482:  Performing the test number 1.2.1.3.1.6 |
| 2/20/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F01483:  Complete documentation of the SOD control. |
| 2/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01484:  Performing Substantive testing |
| 2/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F01487:  Consolidation of issues identified |
| 2/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01486:  Reviewing the tests performed until the moment with Lais Motti (PwC Team). |
| 2/20/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F01485:  Discussion about SOD with Adriana Mumare (Delphi Team) |
| 2/21/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01520:  Filling the Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F01521:  Interview with Delphi personnel (Wilson Shirahama, Kelli Hernandes) to test controls |
| 2/21/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $120.00 | $144.00 | 0907F01522:  Revision of work done |
| 2/21/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 5.2 | $120.00 | $624.00 | 0907F01510:  Interview with Mara and Juliana about the internal controls at their charge. |
| 2/21/2006 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $120.00 | $216.00 | 0907F01511:  Writting down the walkthrough. |
| 2/21/2006 | Amaral, Thais | Associate | Brazil | Delphi - Travel | 1.8 | $120.00 | $210.00 | 0907F01509:  Trip to plant site from São Paulo to Paraisópolis (3.50 hrs. * 50%). |
| 2/21/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $120.00 | $108.00 | 0907F01513:  Arranging work done in which concerns to formal aspects. |
| 2/21/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01512:  Perfoming tests about the controls. |
| 2/21/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 5.2 | $155.00 | $806.00 | 0907F01505:  Interview with Mara and Juliana about the internal controls at their charge. |
| 2/21/2006 | Fernandes, William | Sr Associate | Brazil | Delphi - Travel | 1.8 | $155.00 | $271.25 | 0907F01504:  Trip to plant site from São Paulo to Paraisópolis (3.5 hrs. * 50%). |
| 2/21/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0907F01507:  Perfoming tests about the controls. |
| 2/21/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0907F01508:  Arranging work done in which concerns to formal aspects. |
| 2/21/2006 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0907F01506:  Writting down the walkthrough. |
| 2/21/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01517:  Filling the Validation Template. |
| 2/21/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01518:  Revision of work done |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $120.00 | $144.00 | 0907F01519:  Translating and understanding the Validation Templates. |
| 2/21/2006 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 4.9 | $230.00 | $1,127.00 | 0907F01496:  Arranging work done in which concerns to formal aspects. |
| 2/21/2006 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01497:  Review of the walkthroug. |
| 2/21/2006 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $230.00 | $621.00 | 0907F01498:  Review of the Control Objective for Brazilian specific issues. |
| 2/21/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F01515:  Interview with Delphi personnel (Wilson Shirahama, Kelli Hernandes) to test controls |
| 2/21/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0907F01514:  Filling the Validation Template. |
| 2/21/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0907F01516:  Revision of work done |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01532:  Analyzing the e-mails sent by Mr. Adriana Mumari to perform the SoD tests |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $60.00 | $102.00 | 0907F01529:  Meeting with Valter Oliveira (Delphi Tax Return Analyst) to discuss about doubts on the test performed. |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01530:  Discussing about SoD controls with Enio, Danilo and Luiz Siqueira (PwC Team) |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.4 | $60.00 | $84.00 | 0907F01534:  Performing the test number 1.2.6.6.1.3 |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01531:  Review and prepar templates used to formalize the SoD tests |
| 2/21/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01533:  Meeting with Michelle Farias (Delphi Team) about the control 1.2.5.4.1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 5.2 | $155.00 | $806.00 | 0907F01500:  Interview with Mara and Juliana about the internal controls at their charge. |
| 2/21/2006 | Roberto, Jose | Sr Associate | Brazil | Delphi - Travel | 1.8 | $155.00 | $271.25 | 0907F01499:  Trip to plant site from São Paulo to Paraisópolis (3.5 hrs. * 50%). |
| 2/21/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0907F01502:  Perfoming tests about the controls. |
| 2/21/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0907F01503:  Arranging work done in which concerns to formal aspects. |
| 2/21/2006 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0907F01501:  Writting down the walkthroug. |
| 2/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01535:  Reviewing of manaul tracker spreadsheet to be sent to the US Team. |
| 2/21/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.6 | $250.00 | $400.00 | 0907F01536:  Discussing about SoD with Enio Yoshiyasu, Danilo Vieira and Lais Motti (PwC team) |
| 2/21/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01523:  Reviewing the tests performed on SOD controls |
| 2/21/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01524:  Complete documentation of the SOD control. |
| 2/21/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01525:  Discussing about SoD controls with Lais Motti, Enio Yoshiyasu and Luiz Siqueira (PwC Team) |
| 2/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01528:  Reviewing Fixed Assets tests |
| 2/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01527:  Reviewing Revenue tests |
| 2/21/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F01526:  Discussing about SoD controls with Lais Motti, Danilo Vieira and Luiz Siqueira (PwC Team) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/22/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $120.00 | $324.00 | 0907F01559:  Filling of the Manual Issue Tracker |
| 2/22/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01562:  Revision of work done. |
| 2/22/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01560:  Meeting with Leticia Albuquerque (Delphi's tax coordinator) to align the internal controls to be implemented. |
| 2/22/2006 | Alencar, Casemiro | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $120.00 | $144.00 | 0907F01561:  Print of all spreadsheets, and file all documents. |
| 2/22/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $120.00 | $288.00 | 0907F01551:  Perfoming tests about the controls. |
| 2/22/2006 | Amaral, Thais | Associate | Brazil | Delphi - Travel | 1.8 | $120.00 | $210.00 | 0907F01548:  Trip back from Paraisópolis to São Paulo (3.50 hrs. * 50%). |
| 2/22/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $120.00 | $204.00 | 0907F01552:  Arranging work done in which concerns to formal aspects. |
| 2/22/2006 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $120.00 | $192.00 | 0907F01550:  Writting down the walkthroug. |
| 2/22/2006 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $120.00 | $108.00 | 0907F01549:  Interview with Sara about the internal controls at her charge. |
| 2/22/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $155.00 | $372.00 | 0907F01546:  Perfoming tests about the controls. |
| 2/22/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $155.00 | $279.00 | 0907F01547:  Arranging work done in which concerns to formal aspects. |
| 2/22/2006 | Fernandes, William | Sr Associate | Brazil | Delphi - Travel | 1.8 | $155.00 | $271.25 | 0907F01543:  Trip back from Paraisópolis to São Paulo (3.5 hrs. * 50%). |
| 2/22/2006 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0907F01544:  Interview with Sara about the internal controls at her charge. |
| 2/22/2006 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $155.00 | $93.00 | 0907F01545:  Writting down the walkthroug. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $120.00 | $456.00 | 0907F01558:  Prepare documents for review. |
| 2/22/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01557:  Meeting with PwC Advisory personnel (Enio Yoshiyasu) to align the comprehension of the formal aspects in the final work papers. |
| 2/22/2006 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01556:  Meeting with Leticia Albuquerque (Delphi's tax coordinator) to align the internal controls to be implemented. |
| 2/22/2006 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 7.2 | $230.00 | $1,656.00 | 0907F01537:  Arranging work done in which concerns to formal aspects. |
| 2/22/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $155.00 | $620.00 | 0907F01555:  Revision of work done. |
| 2/22/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0907F01553:  Meeting with Leticia Albuquerque (Delphi's tax coordinator) to align the internal controls to be implemented. |
| 2/22/2006 | Marcondes, Sergio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F01554:  Meeting with PwC Advisory personnel (Enio Yoshiyasu) to align the comprehension of the formal aspects in the final work papers. |
| 2/22/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F01570:  Reviewing the tests performed until the moment with Enio Yoshiyasu (PwC Team). |
| 2/22/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01573:  Performing the test number 1.2.5.1.1.4 (Doubts with Valter Oliveira - Delphi Team). |
| 2/22/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01571:  Performing the test number 1.2.5.4.3.1 (Doubts with Valter Oliveira - Delphi Team). |
| 2/22/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01574:  Meeting with Enio Yoshiyasu (PwC team) and Rinaldo Nery (Delphi Team) about the control 1.2.5.1.1.4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01572:  Performing the test number 1.2.5.1.1.3 (Doubts with Valter Oliveira - Delphi Team) |
| 2/22/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0907F01541:  Perfoming tests about the controls. |
| 2/22/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $155.00 | $279.00 | 0907F01542:  Arranging work done in which concerns to formal aspects. |
| 2/22/2006 | Roberto, Jose | Sr Associate | Brazil | Delphi - Travel | 1.8 | $155.00 | $271.25 | 0907F01538:  Trip back from Paraisópolis to São Paulo (3.5 hrs. * 50%). |
| 2/22/2006 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0907F01539:  Interview with Sara about the internal controls at her charge. |
| 2/22/2006 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0907F01540:  Writting down the walkthroug. |
| 2/22/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01563:  Performing the test number 1.2.4.7.1.3 |
| 2/22/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01564:  Performing the test number 1.2.4.1.1.10 |
| 2/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $100.00 | $310.00 | 0907F01567:  Reviewing the issues identified by Danilo Vieira (PwC) |
| 2/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F01565:  Compensating control test. |
| 2/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F01569:  Meeting with Lais Motti (PwC team) and Rinaldo Nery (Delphi Team) about the control 1.2.5.1.1.4 |
| 2/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.1 | $100.00 | $110.00 | 0907F01568:  Reviewing the issues identified by Lais Motti (PwC) |
| 2/22/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01566:  Consolidation of issues identified |
| 2/26/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F01579:  I - Performing the tests over SOD |
| 2/26/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F01580:  II - Performing the tests over SOD |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2006 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 4.2 | $250.00 | $1,050.00 | 0907F01581:  Review status of engagement and points of attention for the annual controls. |
| 2/26/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F01576:  Discussion SOD control with PwC team |
| 2/26/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01575:  Performing the test number 1.2.3.1.1.4 |
| 2/26/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01577:  Reviewing the tests number  1.2.3.1.1.4 |
| 2/26/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01578:  Discussion with Danilo Vieira (PwC Team), about SOD test details |
| 2/27/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01587:  Formalizing the SOD working papers with exceptions. |
| 2/27/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $60.00 | $108.00 | 0907F01586:  Reviewing the SOD tests performed until the moment. |
| 2/27/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F01582:  Discussion with Enio, about expenditure and some test details |
| 2/27/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01583:  Performing the test number 1.2.4.5.1.1 |
| 2/27/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01584:  Planing the tests and prepare PBC list of documents to be used. |
| 2/27/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F01585: Discussion with Danilo Vieira (PwC Team), about expenditure and some test details |
| 2/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01594:  Formalizing the SOD working papers with exceptions. |
| 2/28/2006 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01593:  Discussing the exceptions/doubts identified with Mr. Adriana Mumari |
| 2/28/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F01589:  Performing the test number 1.2.4.7.1.3 - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $60.00 | $186.00 | 0907F01588:  Performing the test number 1.2.4.7.1.3 |
| 2/28/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01590:  Performing the test number 1.2.4.4.1.3 |
| 2/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01591:  Validating the solicitations (request list) with the respective Process Owner to align the understand between PwC and Delphi |
| 2/28/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01592:  Review and prepar templates used to formalize the Inventory, Fixed Assets, Treasury and Revenue tests that will be peformed |
| 2/29/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01595:  Preparing the reporting of the work's status to the US Team.Part II |
| 2/29/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F01597:  Meeting to discuss the work status with  Luiz Siqueira (PwC) |
| 2/29/2006 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 2.6 | $60.00 | $156.00 | 0907F01596:  Preparing the reporting of the work's status to the US Team.Part II |
| 2/29/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01601:  Meeting with the respectives process owners to discuss about the status of the action plans for each control that presented deficiencies. |
| 2/29/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01600:  Performing adjustments on Rollforward and Remediation template. |
| 2/29/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01599:  Review the documentation of the Control Framework |
| 2/29/2006 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $100.00 | $340.00 | 0907F01598:  Analyzing Delphi's policy. |
| 1/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01609:  Performing selection of the samples for the tests in Revenue Cycle - T&I Plant - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01608:  Performing selection of the samples for the tests in Revenue Cycle - T&I Plant- Part I |
| 1/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F01607:  Meeting with Luiz Oliveira and Enio Yoshiyasu from PwC to align the understanding of the samples selected |
| 1/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01605:  Performing selection of the samples for the tests in Revenue Cycle - T&I Plant- Part I |
| 1/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01606:  Performing selection of the samples for the tests in Revenue Cycle - T&I Plant - Part II |
| 1/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01604:  Meeting with Marcelo Gamito and Enio Yoshiyasu from PwC to align the understanding of the samples selected |
| 1/2/2007 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F01602:  Performing the final tests of SOD about Jaguariúna's plant. |
| 1/2/2007 | Vieira, Danilo | Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $60.00 | $198.00 | 0907F01603:  Performing the final tests of SOD about Jaguariúna's plant. |
| 1/3/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01614:  Performing selection of the samples for the tests in Financial Reporting - T&I Plant - Part I |
| 1/3/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01613:  Performing selection of the samples for the tests in Revenue Cycle -T&I Plant |
| 1/3/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.3 | $60.00 | $78.00 | 0907F01615:  Performing selection of the samples for the tests in Financial Reporting - T&I Plant - Part II |
| 1/3/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01610:  Performing selection of the samples for the tests in Inventory Cycle - T&I Plant - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F01611:  Performing selection of the samples for the tests in Inventory Cycle - T&I Plant - Part II |
| 1/3/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F01612:  Performing selection of the samples for the tests in Inventory Cycle - T&I Plant - Part III |
| 1/4/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01619:  Performing selection of the samples for the tests in Financial Reporting - T&I Plant - Part I |
| 1/4/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01620:  Performing selection of the samples for the tests in Financial Reporting - T&I Plant - Part II |
| 1/4/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01616:  Performing selection of the samples for the tests in Financial Reporting Cycle - T&I Plant - Part I |
| 1/4/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01617:  Performing selection of the samples for the tests in Financial Reporting Cycle - T&I Plant - Part II |
| 1/4/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01618:  Performing selection of the samples for the tests in Financial Reporting Cycle - T&I Plant - Part III |
| 1/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01625:  Performing selection of the samples for the tests in Inventory - T&I Plant - Part II |
| 1/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01624:  Performing selection of the samples for the tests in Inventory - T&I Plant - Part I |
| 1/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $60.00 | $114.00 | 0907F01626:  Performing selection of the samples for the tests in Inventory - T&I Plant - Part III |
| 1/5/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01622:  Planning test for SOD in T&I - Part II |
| 1/5/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F01621:  Planning test for SOD in T&I - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F01623:  Planning test for SOD in T&I - Part III |
| 1/8/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01630:  Arranging formal aspects. |
| 1/8/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01638:  REBILL CORRECT TASK CODE: 0607F02611:  Contacts with PwC Hungary regarding the relevant accounts for VAT SOX404 testing. |
| 1/8/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0607F02611:  Contacts with PwC Hungary regarding the relevant accounts for VAT SOX404 testing. |
| 1/8/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.5 | $120.00 | ($300.00) | 0907F01636:  CREDIT INCORRECT TASK CODE: 0607F02611:  Contacts with PwC Hungary regarding the relevant accounts for VAT SOX404 testing. |
| 1/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01634:  Performing Revenue test plan to T&I Plant - Part I |
| 1/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01635:  Performing Revenue test plan to T&I Plant - Part II |
| 1/8/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $230.00 | $759.00 | 0907F01627:  Arranging formal aspects. |
| 1/8/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.8 | $230.00 | $644.00 | 0907F01628:  Review of the walkthroug. |
| 1/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01631:  Planning test for SOD in T&I - Part I |
| 1/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $100.00 | $240.00 | 0907F01632:  Planning test for SOD in T&I - Part II |
| 1/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 0907F01633:  Planning test for SOD in T&I - Part III |
| 1/8/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.9 | $155.00 | $1,224.50 | 0907F01629:  Arranging formal aspects, calculating hours inccurred and rendering account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0907F01639:  REBILL CORRECT TASK CODE:  0607F02620:  Status update with Belgium team. |
| 1/8/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0607F02620:  Status update with Belgium team. |
| 1/8/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.5 | $330.00 | ($165.00) | 0907F01637:  CREDIT INCORRECT TASK CODE:  0607F02620:  Status update with Belgium team. |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $120.00 | $276.00 | 0907F01661:  Writting down the walkthroug. |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $120.00 | $228.00 | 0907F01657:  Interview with Giselle Santos and Lidiane. |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 0.9 | $120.00 | $108.00 | 0907F01658:  Perfoming tests about the controls. |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Delphi - Travel | 0.9 | $120.00 | $102.00 | 0907F01656:  Trip from São Paulo to Jambeiro plant site (1.70 hrs. * 50%). |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $120.00 | $96.00 | 0907F01659:  Interview with José Luis. |
| 1/9/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01660:  Interview with Edson. |
| 1/9/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01675:  REBILL CORRECT TASK CODE:  0607F02610:  Contacts with PwC Germany to fix meeting regarding SOX404 testing. |
| 1/9/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0607F02610:  Contacts with PwC Germany to fix meeting regarding SOX404 testing. |
| 1/9/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -3.5 | $120.00 | ($420.00) | 0907F01671:  CREDIT INCORRECT TASK CODE:  0607F02610:  Contacts with PwC Germany to fix meeting regarding SOX404 testing. |
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01674:  REBILL CORRECT TASK CODE:  0607F02598:  Contacts with PwC Germany to fix meeting agenda. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0607F02598:  Contacts with PwC Germany to fix meeting agenda. |
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.8 | $230.00 | $402.50 | 0907F01673:  REBILL CORRECT TASK CODE: 0607F02597:  Update test plan. |
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.8 | $230.00 | $402.50 | 0607F02597:  Update test plan. |
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.8 | $230.00 | ($402.50) | 0907F01669:  CREDIT INCORRECT TASK CODE: 0607F02597:  Update test plan. |
| 1/9/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.0 | $230.00 | ($690.00) | 0907F01670:  CREDIT INCORRECT TASK CODE: 0607F02598:  Contacts with PwC Germany to fix meeting agenda. |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0907F01655:  Arranging work done in which concerns to formal aspects (Risks Framework). |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.9 | $155.00 | $294.50 | 0907F01650:  Interview with Giselle Santos and Lidiane. |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Delphi - Travel | 0.9 | $155.00 | $131.75 | 0907F01649:  Trip from São Paulo to Jambeiro plant site (1.70 hrs. * 50%). |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0907F01652:  Interview with José Luis. |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $155.00 | $93.00 | 0907F01654:  Writting down the walkthroug. |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0907F01651:  Perfoming tests about the controls. |
| 1/9/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0907F01653:  Interview with Edson. |
| 1/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01666:  Performing SOD test plan to T&I Plant - Part I |
| 1/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01665:  Performing Revenue test plan to T&I Plant |
| 1/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F01667:  Performing SOD test plan to T&I Plant - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 6.4 | $230.00 | $1,472.00 | 0907F01640:  Review of the walkthroug. |
| 1/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01663:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part II |
| 1/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01662:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part I |
| 1/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.9 | $100.00 | $190.00 | 0907F01664:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part III |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $155.00 | $635.50 | 0907F01648:  Arranging work done in which concerns to formal aspects (Validation Template). |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0907F01647:  Arranging work done in which concerns to formal aspects (Risks Framework). |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0907F01646:  Writting down the walkthroug. |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0907F01642:  Interview with Giselle Santos and Lidiane. |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Delphi - Travel | 0.9 | $155.00 | $131.75 | 0907F01641:  Trip from São Paulo to Jambeiro plant site (1.7 hrs. * 50%). |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0907F01644:  Interview with José Luis. |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0907F01643:  Perfoming tests about the controls. |
| 1/9/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0907F01645:  Interview with Edson. |
| 1/9/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F01668:  Meeting with International Tax Team to discuss about the project |
| 1/9/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01676:  REBILL CORRECT TASK CODE:  0607F02619:  Creation of test plan worksheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/9/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0607F02619:  Creation of test plan worksheet. |
| 1/9/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0607F01672:  CREDIT INCORRECT TASK CODE:  0607F02619:  Creation of test plan worksheet. |
| 1/10/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $120.00 | $252.00 | 0907F01689:  Writting down the walkthroug. |
| 1/10/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.7 | $120.00 | $204.00 | 0907F01691:  Arranging work done in which concerns to formal aspects. |
| 1/10/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $120.00 | $192.00 | 0907F01688:  Interview with Janaína. |
| 1/10/2007 | Amaral, Thais | Associate | Brazil | Delphi - Travel | 1.1 | $120.00 | $126.00 | 0907F01692:  Trip back from Jambeiro to São Paulo (2.10 hrs. * 50%). |
| 1/10/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 0.7 | $120.00 | $84.00 | 0907F01690:  Perfoming tests about the controls. |
| 1/10/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 5.5 | $230.00 | $1,265.00 | 0907F01707:  REBILL CORRECT TASK CODE:  0607F02596:  Review of project plan following meeting with Karen Christie. |
| 1/10/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 5.5 | $230.00 | $1,265.00 | 0607F02596:  Review of project plan following meeting with Karen Christie. |
| 1/10/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -5.5 | $230.00 | ($1,265.00) | 0907F01704:  CREDIT INCORRECT TASK CODE:  0607F02596:  Review of project plan following meeting with Karen Christie. |
| 1/10/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $155.00 | $279.00 | 0907F01684:  Writting down the walkthroug. |
| 1/10/2007 | Fernandes, William | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0907F01685:  Perfoming tests about the controls. |
| 1/10/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0907F01683:  Interview with Janaína. |
| 1/10/2007 | Fernandes, William | Sr Associate | Brazil | Delphi - Travel | 1.1 | $155.00 | $162.75 | 0907F01687:  Trip back from Jambeiro to São Paulo (2.10 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0907F01686:  Arranging work done in which concerns to formal aspects. |
| 1/10/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01696:  Performing Financial Reporting test plan to T&I Plant - Part I |
| 1/10/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01697:  Performing Financial Reporting test plan to T&I Plant - Part II |
| 1/10/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $60.00 | $144.00 | 0907F01698:  Performing selection of the samples for the Revenue tests |
| 1/10/2007 | Gollo, Rogerio | Partner | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $350.00 | $420.00 | 0907F01703:  Meeting with Luiz Siqueira (PwC Manager) to discuss about status of work |
| 1/10/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 5.8 | $230.00 | $1,334.00 | 0907F01677:  Review of the walkthroug. |
| 1/10/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01693:  Review of WP's by tests realized by CAS  in Jambeiro and Paraisópolis  - Part I |
| 1/10/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01694:  Review of WP's by tests realized by CAS  in Jambeiro and Paraisópolis  - Part II |
| 1/10/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01695:  Review of WP's by tests realized by CAS  in Jambeiro and Paraisópolis  - Part III |
| 1/10/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $155.00 | $279.00 | 0907F01679:  Writting down the walkthroug. |
| 1/10/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0907F01678:  Interview with Janaína. |
| 1/10/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0907F01681:  Arranging work done in which concerns to formal aspects. |
| 1/10/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0907F01680:  Perfoming tests about the controls. |
| 1/10/2007 | Roberto, Jose | Sr Associate | Brazil | Delphi - Travel | 1.1 | $155.00 | $162.75 | 0907F01682:  Trip back from Jambeiro to São Paulo (2.10 hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F01701:  Follow-up with Brazil team and hold meeting to discuss status of round 2 testing.  Meeting with Carol Rhodes-PwC Mgr and Debbie Praus-ICM |
| 1/10/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F01699:  Meeting with Rogério Gollo (PwC Partner) to discuss about status of work |
| 1/10/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F01702:  Meeting with Luiz Oliveira (PwC Senior) to discuss CAS WP review. |
| 1/10/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.4 | $250.00 | $100.00 | 0907F01700:  Follow-up with Carol Rhodes, PwC Manager regarding Brazil status and update Debbie Praus- ICM for the same |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0607F02617:  Review updated test plan. |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0907F01708:  REBILL CORRECT TASK CODE:  0607F02617:  Review updated test plan. |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01709:  REBILL CORRECT TASK CODE:  0607F02618:  Provide Karen Christie with status updates. |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02618:  Provide Karen Christie with status updates. |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01706:  CREDIT INCORRECT TASK CODE:  0607F02618:  Provide Karen Christie with status updates. |
| 1/10/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -2.0 | $330.00 | ($660.00) | 0907F01705:  CREDIT INCORRECT TASK CODE:  0607F02617:  Review updated test plan. |
| 1/11/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.2 | $120.00 | $984.00 | 0907F01714:  Arranging work done in which concerns to formal aspects. |
| 1/11/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0907F01726:  REBILL CORRECT TASK CODE:  0607F02595:  Review project plan for next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0607F02595:  Review project plan for next steps. |
| 1/11/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.0 | $230.00 | ($920.00) | 0607F01724:  CREDIT INCORRECT TASK CODE:  0607F02595:  Review project plan for next steps. |
| 1/11/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.2 | $155.00 | $1,271.00 | 0907F01713:  Arranging work done in which concerns to formal aspects. |
| 1/11/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01721:  Performing Inventory test plan to T&I Plant - Part I |
| 1/11/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01722:  Performing Inventory test plan to T&I Plant - Part II |
| 1/11/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F01723:  Performing Inventory test plan to T&I Plant - Part III |
| 1/11/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $230.00 | $966.00 | 0907F01710:  Arranging work done in which concerns to formal aspects. |
| 1/11/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $230.00 | $943.00 | 0907F01711:  Review of the walkthroug. |
| 1/11/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01719:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part II |
| 1/11/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01718:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part I |
| 1/11/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01720:  Review of WP's by tests realized by CAS  in  Jambeiro and Paraisópolis  - Part III |
| 1/11/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.2 | $155.00 | $1,271.00 | 0907F01712:  Arranging work done in which concerns to formal aspects. |
| 1/11/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0607F02616:  Status update with Associate (Joke B). |
| 1/11/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0907F01727:  REBILL CORRECT TASK CODE:  0607F02616:  Status update with Associate (Joke B). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.0 | $330.00 | ($330.00) | 0907F01725:  CREDIT INCORRECT TASK CODE:  0607F02616:  Status update with Associate (Joke B). |
| 1/11/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01716:  Reviewing SOD preliminary results. |
| 1/11/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01715:  Selecting the samples to the second solicitation for Inventory, Treasury, Fixed Assets cycles for the necessary tests. |
| 1/11/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01717:  Meeting with TI Delphi Team about the Sod results. |
| 1/12/2007 | Amaral, Thais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.1 | $120.00 | $972.00 | 0907F01731:  Arranging work done in which concerns to formal aspects. |
| 1/12/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F01738:  REBILL CORRECT TASK CODE:  0607F02594:  Conference call with Karen Schmitz regarding status.. |
| 1/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02594:  Conference call with Karen Schmitz regarding status.. |
| 1/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F01736:  CREDIT INCORRECT TASK CODE:  0607F02594:  Conference call with Karen Schmitz regarding status.. |
| 1/12/2007 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.5 | $155.00 | $697.50 | 0907F01732:  Meeting with manager about what to complete in the work done. |
| 1/12/2007 | Colpo, Gustavo | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $155.00 | $542.50 | 0907F01733:  Interview with Wilson Shirahama (Delphi) about general information on the internal control (specially, how does he consolidates the calculations comming from the plants). |
| 1/12/2007 | Fernandes, William | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.1 | $155.00 | $1,255.50 | 0907F01730:  Arranging work done in which concerns to formal aspects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01734:  Meeting with manager about what to complete in the work done. |
| 1/12/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01735:  Interview with Wilson Shirahama (Delphi) about general information on the internal control (specially, how does he consolidates the calculations comming from the plants). |
| 1/12/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 5.4 | $230.00 | $1,242.00 | 0907F01728:  Arranging work done in which concerns to formal aspects. |
| 1/12/2007 | Roberto, Jose | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 8.1 | $155.00 | $1,255.50 | 0907F01729:  Arranging work done in which concerns to formal aspects. |
| 1/12/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01739:  REBILL CORRECT TASK CODE:  0607F02615:  Status update with (Wouter B.). |
| 1/12/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02615:  Status update with (Wouter B.). |
| 1/12/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01737:  CREDIT INCORRECT TASK CODE:  0607F02615:  Status update with (Wouter B.). |
| 1/15/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01754:  REBILL CORRECT TASK CODE:  0607F02609:  Conclusion of VAT SOX404 testing France. |
| 1/15/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0607F02609:  Conclusion of VAT SOX404 testing France. |
| 1/15/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -3.5 | $120.00 | ($420.00) | 0907F01751:  CREDIT INCORRECT TASK CODE:  0607F02609:  Conclusion of VAT SOX404 testing France. |
| 1/15/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0907F01753: REBILL CORRECT TASK CODE:  0607F02593:  Conclusion of VAT SOX404 testing in France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 4.0 | $230.00 | $920.00 | 0607F02593:  Conclusion of VAT SOX404 testing in France. |
| 1/15/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -4.0 | $230.00 | ($920.00) | 0607F01750:  CREDIT INCORRECT TASK CODE:  0607F02593:  Conclusion of VAT SOX404 testing in France. |
| 1/15/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F01740:  Writting a walkthrough to guide tests (This activity comprises getting preliminary supporting documents, and interviewing different people at the office). |
| 1/15/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.3 | $120.00 | $276.00 | 0907F01741:  Listing all preliminary deficiencies encountered. |
| 1/15/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.3 | $120.00 | $156.00 | 0907F01742:  Meeting with Delphi Tax Coordinator Leticia Albuquerque to summarize extension of work to be done. |
| 1/15/2007 | Gamito, Marcelo | Associate | Brazil | Planning (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01748:  Kickoff meeting with Luiz Oliveira from PwC and Michele D'Albo and Pedro Lima from Delphi, in T&I division |
| 1/15/2007 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 1.5 | $60.00 | $90.00 | 0907F01747:  Trip from São Paulo to Jaguariuna (3*50%). |
| 1/15/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $60.00 | $90.00 | 0907F01749:  Performing analysis of the samples to financial reporting cycle received by the clients |
| 1/15/2007 | Oliveira, Luiz | Sr Associate | Brazil | Planning (Foreign staff use only) | 2.5 | $100.00 | $250.00 | 0907F01746:  Kickoff meeting with Marcelo Gamito from PwC and Michele D'Albo and Pedro Lima from Delphi, in T&I division |
| 1/15/2007 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.5 | $100.00 | $150.00 | 0907F01745:  Trip from São Paulo to Jaguariuna (3*50%). |
| 1/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0607F02614:  Check project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0907F01755:  REBILL CORRECT TASK CODE:  0607F02614:  Check project plan. |
| 1/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.5 | $330.00 | ($165.00) | 0907F01752:  CREDIT INCORRECT TASK CODE:  0607F02614:  Check project plan. |
| 1/15/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01744:  Interview with process owners in order to understand controls to be tested. |
| 1/15/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01743:  Identification of annual and quarterly controls to be tested in year end. |
| 1/16/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F01765:  REBILL CORRECT TASK CODE:  0607F02592: Conference call with Delphi Hungary. |
| 1/16/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0607F02592:  Conference call with Delphi Hungary. |
| 1/16/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -3.0 | $230.00 | ($690.00) | 0907F01764:  CREDIT INCORRECT TASK CODE:  0607F02592: Conference call with Delphi Hungary. |
| 1/16/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.6 | $120.00 | $792.00 | 0907F01757:  Writting about tests made. |
| 1/16/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01756:  Interviewing tax staff to understand procedures (Kelli Hernandes). |
| 1/16/2007 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01763:  Meeting with Luiz Oliveira to explain the work through the week |
| 1/16/2007 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01762:  Performing analysis of the samples to revenue cycle received by the clients |
| 1/16/2007 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.6 | $100.00 | $460.00 | 0907F01760:  Meeting with Marcelo Gamito (PwC Associate) to explain the work through the week |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01761:  We've waited for the documents that were ordered |
| 1/16/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01759:  Test performance and documentation of control 1.2.1.2.1.4 (Fixed Asset) |
| 1/16/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01758:  Preparing the request list for Treasury and Inventory tests, including the necessary documentations to peform the control tests, delivered to the client. |
| 1/17/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F01783:  REBILL CORRECT TASK CODE:  0607F02591:  Discuss status update with B. Vanham and J. Bouquillon. |
| 1/17/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02591:  Discuss status update with B. Vanham and J. Bouquillon. |
| 1/17/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0907F01781:  CREDIT INCORRECT TASK CODE:  0607F02591:  Discuss status update with B. Vanham and J. Bouquillon. |
| 1/17/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01767:  Filling the validation template. |
| 1/17/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01766:  Interviewing tax staff to understand procedures (Leticia Albuquerque and Wilson Shirahama). Copying documents. |
| 1/17/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01768:  Appraising if the controls are enough to cover the risks. |
| 1/17/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01776:  Performing  tests of Spreadsheet Inventory - T&I Division |
| 1/17/2007 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01775:  Meeting with Mr Antonio Carlos Christofolleti inT&I Plant to discuss about Spreadsheet Inventory |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Gollo, Rogerio | Partner | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $350.00 | $735.00 | 0907F01780:  Meeting with Luiz Siqueira - PwC Brazil Senior Manager to discuss about the status of work |
| 1/17/2007 | Guissi, Livia | Associate | Brazil | Validation (Foreign staff use only) | 7.4 | $120.00 | $888.00 | 0907F01769:  Initial meeting with the PwC team in order to align the testing procedures. |
| 1/17/2007 | Guissi, Livia | Associate | Brazil | Validation (Foreign staff use only) | 2.4 | $120.00 | $288.00 | 0907F01770:  Understanding the Validation Templates. |
| 1/17/2007 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01773:  Coaching with Marcelo Gamito to explain the work trough the week |
| 1/17/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01774:  Meeting with Ms. Michele D'Albo, Sergio Zanoni, Antonio Christofolleti Delphi's employees about SOD testing |
| 1/17/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $250.00 | $875.00 | 0907F01778:  Discussion with Fabio Almeida (Delphi Team) about action plans for deficiencies found. |
| 1/17/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01777:  Meeting with Rogério Gollo (PwC Partner) to discuss about status of work |
| 1/17/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $250.00 | $525.00 | 0907F01779:  Review status of engagement to inform the US Team. |
| 1/17/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01784:  REBILL CORRECT TASK CODE:  0607F02613:  Status update with Wouter B and Joke B. |
| 1/17/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02613:  Status update with Wouter B and Joke B. |
| 1/17/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01782:  CREDIT INCORRECT TASK CODE:  0607F02613:  Status update with Wouter B and Joke B. |
| 1/17/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01771:  Closing meeting of Round 2 test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01772:  Test performance on controls 1.2.6.2.1.1 and 1.2.6.2.2.3 (Treasury cycle) |
| 1/18/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F01805:  REBILL CORRECT TASK CODE:  0607F02608:  Follow-up with PwC Germany and Hungary. |
| 1/18/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0607F02608:  Follow-up with PwC Germany and Hungary. |
| 1/18/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 0907F01803:  CREDIT INCORRECT TASK CODE:  0607F02608:  Follow-up with PwC Germany and Hungary. |
| 1/18/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01804:  REBILL CORRECT TASK CODE:  0607F02590:  Follow-up with PwC US, Germany and Hungary. |
| 1/18/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02590:  Follow-up with PwC US, Germany and Hungary. |
| 1/18/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01802:  CREDIT INCORRECT TASK CODE:  0607F02590:  Follow-up with PwC US, Germany and Hungary. |
| 1/18/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01786:  Interviewing tax staff to understand procedures (Leticia Albuquerque and Wilson Shirahama). Copying documents. Filling the validation template. |
| 1/18/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01785:  Appraising if the controls are enough to cover the risks. |
| 1/18/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01796:  Performing  tests of Spreadsheet Inventory - T&I Division |
| 1/18/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01797:  Performing tests of SOD - T&I Division - Part I |
| 1/18/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $60.00 | $96.00 | 0907F01798:  Performing tests of SOD - T&I Division - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.7 | $120.00 | $564.00 | 0907F01787:  Understanding the Control Framework |
| 1/18/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F01789:  Analysis of the need to implement site specific controls. |
| 1/18/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01788:  Interview with Delphi personnel Valter Oliveira) to understand controls |
| 1/18/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01794:  Meeting with Ms. Michele Dálbo and Fernanda Ferreira about failed test on round II (Return of sales) |
| 1/18/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01793:  Performing tests of SOD |
| 1/18/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01795:  Performing tests of SOD |
| 1/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F01800:  Analysis of compensating controls for deficiencies found. |
| 1/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.7 | $250.00 | $675.00 | 0907F01801:  Reviewing the deficiencys founded and test plans. |
| 1/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.4 | $250.00 | $350.00 | 0907F01799:  Meeting with E&Y to discuss exceptions founded during PwC tests. |
| 1/18/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01790:  Discussing with PwC Tax team about the control plan |
| 1/18/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01791:  Reviewing the tests performed until the moment. |
| 1/18/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01792:  Test performance and documentation of controls 1.2.2.2.1.1 (Inventory) |
| 1/19/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01825:  REBILL CORRECT TASK CODE:  0607F02607:  Briefing on actions to be taken regarding SOX404 project. |
| 1/19/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0607F02607:  Briefing on actions to be taken regarding SOX404 project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 0907F01823:  CREDIT INCORRECT TASK CODE:  0607F02607:  Briefing on actions to be taken regarding SOX404 project. |
| 1/19/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0907F01824:  REBILL CORRECT TASK CODE:  0607F02589:  Practical arrangements for VAT SOX404 testing in Hungary . |
| 1/19/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0607F02589:  Practical arrangements for VAT SOX404 testing in Hungary . |
| 1/19/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -7.5 | $230.00 | ($1,725.00) | 0907F01822:  CREDIT INCORRECT TASK CODE:  0607F02589:  Practical arrangements for VAT SOX404 testing in Hungary . |
| 1/19/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 7.0 | $120.00 | $840.00 | 0907F01806:  Filling the validation template. |
| 1/19/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0907F01807:  Reporting work done to PwC manager. |
| 1/19/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01816:  Performing tests of SOD - T&I Division - Part I |
| 1/19/2007 | Gamito, Marcelo | Associate | Brazil | Delphi - Travel | 1.3 | $60.00 | $75.00 | 0907F01818:  Trip from Jaguariuna to São Paulo (2,5*50%). |
| 1/19/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F01817:  Performing tests of SOD - T&I Division - Part II |
| 1/19/2007 | Guissi, Livia | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $120.00 | $420.00 | 0907F01808:  Filling part of the Tax Validation Program. |
| 1/19/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.1 | $120.00 | $252.00 | 0907F01810:  Revision of work done |
| 1/19/2007 | Guissi, Livia | Associate | Brazil | Validation (Foreign staff use only) | 1.8 | $120.00 | $216.00 | 0907F01809:  Interview with Delphi personnel (Valter Oliveira) to test controls |
| 1/19/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01814:  SOD testing |
| 1/19/2007 | Oliveira, Luiz | Sr Associate | Brazil | Delphi - Travel | 1.3 | $100.00 | $125.00 | 0907F01815:  Trip from Jaguariuna to São Paulo (2,5*50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F01821:  Reviewing preliminary results of SOD. |
| 1/19/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.3 | $250.00 | $575.00 | 0907F01820:  Discussing with PwC Senio (Enio Yoshiyasu) about SOD testing |
| 1/19/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.8 | $250.00 | $450.00 | 0907F01819:  Working on response to US Team doubts about findings |
| 1/19/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01812:  Meeting with Mr. Elias Jorge (Finance Supervisor) in order to understand documentation received related to shrinkage analysis test. |
| 1/19/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01811:  Selection of accounts and request of accounts reconciliations to responsible for documentation (Account reconciliations of Inventory, Treasury and Employee Cost) |
| 1/19/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.3 | $100.00 | $230.00 | 0907F01813:  Discussing with PwC Manager (Luis Siqueira) about SOD testing |
| 1/21/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0907F01827:  REBILL CORRECT TASK CODE:  0607F02588:  Review project plan vs budget. |
| 1/21/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0607F02588:  Review project plan vs budget. |
| 1/21/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -7.5 | $230.00 | ($1,725.00) | 0907F01826:  CREDIT INCORRECT TASK CODE:  0607F02588:  Review project plan vs budget. |
| 1/22/2007 | Brackx, Wouter | Manager | Belgium | Delphi - Travel | 3.8 | $230.00 | $862.50 | 0607F02586:  (7.5x50%) Travel time from office to Szombathely, Hungary. |
| 1/22/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0907F01843:  REBILL CORRECT TASK CODE:  0607F02587:  Review project plan vs budget. |
| 1/22/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0607F02587:  Review project plan vs budget. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -0.5 | $230.00 | ($115.00) | 0907F01842:  CREDIT INCORRECT TASK CODE:  0607F02587:  Review project plan vs budget. |
| 1/22/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F01828:  Filling part of the Tax Validation Program. |
| 1/22/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01830:  Revision of work done |
| 1/22/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.8 | $120.00 | $96.00 | 0907F01829:  Meeting with PwC Advisory personnel (Enio Yoshiyasu) to align the comprehension of the formal aspects in the final work papers. |
| 1/22/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01840:  Review of WP's by tests realized by CAS  in  Jambeiro  - Financial Reporting- Part I |
| 1/22/2007 | Gamito, Marcelo | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01839:  Kickoff meeting with Luiz Oliveira and Enio Yoshiyazu from PwC in Packard division |
| 1/22/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F01841:  Review of WP's by tests realized by CAS  in  Jambeiro  - Financial Reporting- Part II |
| 1/22/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F01833:  Revision of work done |
| 1/22/2007 | Guissi, Livia | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $120.00 | $528.00 | 0907F01831:  Filling part of the Tax Validation Program. |
| 1/22/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.2 | $120.00 | $264.00 | 0907F01832:  Meeting with PwC Advisory personnel (Enio Yoshiyasu) to align the comprehension of the formal aspects in the final work papers. |
| 1/22/2007 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F01837:  Kickoff meeting with Marcelo Gamito and Enio Yoshiyazu from PwC |
| 1/22/2007 | Oliveira, Luiz | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.9 | $100.00 | $290.00 | 0907F01836:  Review of Round III Jambeiro and Paraisópolis |
| 1/22/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $100.00 | $210.00 | 0907F01838:  Review of WP's by tests realized by CAS  in  Paraisopolis  - Financial Reporting- Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01834:  Test performance on shrinkage analysis (Inventory) |
| 1/22/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F01835:  Documentation of control related to shrinkage analysis (Inventory) |
| 1/23/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 8.0 | $230.00 | $1,840.00 | 0907F01862:  REBILL CORRECT TASK CODE:  0607F02585:  Meeting with Delphi Hungary. |
| 1/23/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 8.0 | $230.00 | $1,840.00 | 0607F02585:  Meeting with Delphi Hungary. |
| 1/23/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -8.0 | $230.00 | ($1,840.00) | 0907F01861:  CREDIT INCORRECT TASK CODE:  0607F02585:  Meeting with Delphi Hungary. |
| 1/23/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F01845:  Printing of all spreadsheets, and file all documents. |
| 1/23/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01844:  Filling of the Manual Issue Tracker |
| 1/23/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.5 | $120.00 | $60.00 | 0907F01846:  Meeting with PwC Tax Team (Vanessa Torres) to talk about the work done during the last days and about the formal aspects in the final work papers. |
| 1/23/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01856:  Review of WP's by tests realized by CAS  in Jambeiro  - Revenue  - Part I |
| 1/23/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01857:  Review of WP's by tests realized by CAS  in Paraisópolis - Revenue |
| 1/23/2007 | Gollo, Rogerio | Partner | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $350.00 | $315.00 | 0907F01860:  Meeting with Luiz Siqueira (PwC Manager) to discuss about status of work |
| 1/23/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.0 | $120.00 | $480.00 | 0907F01848:  Printing of all spreadsheets, and file all documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff only) | 3.5 | $120.00 | $420.00 | 0907F01849:  Meeting with PwC Tax Team (Vanessa Torres) to talk about the work done during the last days and about the formal aspects in the final work papers. |
| 1/23/2007 | Guissi, Livia | Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F01847:  Filling of the Manual Issue Tracker |
| 1/23/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01853:  Review of WP's by tests realized by CAS  in  Paraisopolis  - Financial Reporting- Part II |
| 1/23/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01854:  Review of WP's by tests realized by CAS  in  Paraisopolis  - Revenue  - Part I |
| 1/23/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $100.00 | $50.00 | 0907F01855:  Review of WP's by tests realized by CAS  in  Jambeiro - Revenue |
| 1/23/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F01859:  Meeting with SOX core team, IC network and PwC core team to discuss about the status of the project and exceptions founded. |
| 1/23/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F01858:  Meeting with Enio Yoshiyasu (PwC Senior) to discuss about status of work |
| 1/23/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01850:  Test performance and documentation of controls 1.2.4.4.1.3 (Revenue) |
| 1/23/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01851:  Reviewing Luiz Oliveira and Marcelo Gamito (both of them from PwC team) remediation tests |
| 1/23/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 0.9 | $100.00 | $90.00 | 0907F01852:  Meeting with Luis Siqueira (PwC Manager) to discuss about status of work |
| 1/24/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0907F01877:  REBILL CORRECT TASK CODE:  0607F02606:  Budget coordination with audit team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0607F02606:  Budget coordination with audit team. |
| 1/24/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -1.5 | $120.00 | ($180.00) | 0907F01875:  CREDIT INCORRECT TASK CODE:  0607F02606:  Budget coordination with audit team. |
| 1/24/2007 | Brackx, Wouter | Manager | Belgium | Delphi - Travel | 3.8 | $230.00 | $862.50 | 0607F02583:  (7.5x50%) Travel time from Szombathely, Hungary to home. |
| 1/24/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F01876:  REBILL CORRECT TASK CODE:  0607F02584: Debriefing to PwC US. |
| 1/24/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02584:  Debriefing to PwC US. |
| 1/24/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F01874:  CREDIT INCORRECT TASK CODE:  0607F02584: Debriefing to PwC US. |
| 1/24/2007 | Flores, Vitor | Associate | Brazil | Validation (Foreign staff use only) | 6.5 | $120.00 | $780.00 | 0907F01863:  Revision of the work done with PwC manager (Vanessa Torres).Searching and deleting all commentaries made in Portuguese within all the testing result documentation. |
| 1/24/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0907F01864:  Insertion of eletronic documents into PwC's database. |
| 1/24/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01871:  Review of WP's by tests realized by CAS  in  Paraisópolis - Fixed Assets - Part I |
| 1/24/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01872:  Review of WP's by tests realized by CAS  in  Paraisópolis -  Fixed Assets  - Part II |
| 1/24/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.3 | $100.00 | $330.00 | 0907F01869:  Review of WP's by tests realized by CAS  in  Jambeiro - Fixed Assets  - Part II |
| 1/24/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01868:  Review of WP's by tests realized by CAS  in  Jambeiro - Fixed Assets - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01870:  Review of WP's by tests realized by CAS  in  Jambeiro - Fixed Assets  - Part III |
| 1/24/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Walkthroughs (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F01873:  Meeting with PwC core team and PwCM's to discuss about the issues identified. |
| 1/24/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01867:  Reviewing Luiz Oliveira and Marcelo Gamito (both of them from PwC team) remediation tests |
| 1/24/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01865:  Meeting with Internal Control and Human Resource department regarding rediscussion of Employee Cost's issues. |
| 1/24/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01866:  Remediation test performance and documentation of control related to access review of Fixed Asset's user. |
| 1/25/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F01881:  REBILL CORRECT TASK CODE:  0607F02605: Conference call with Karen Christie. |
| 1/25/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0607F02605:  Conference call with Karen Christie. |
| 1/25/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.5 | $120.00 | ($300.00) | 0907F01879:  CREDIT INCORRECT TASK CODE:  0607F02605: Conference call with Karen Christie. |
| 1/25/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F01880:  REBILL CORRECT TASK CODE:  0607F02582: Conference call with Karen Christie regarding status. |
| 1/25/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02582:  Conference call with Karen Christie regarding status. |
| 1/25/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F01878:  CREDIT INCORRECT TASK CODE:  0607F02582: Conference call with Karen Christie regarding status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.8 | $120.00 | $330.00 | 0907F01895:  REBILL CORRECT TASK CODE:  0607F02604:  Arrange involvement PwC Germany. |
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.8 | $120.00 | $330.00 | 0607F02604:  Arrange involvement PwC Germany. |
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F01894:  REBILL CORRECT TASK CODE:  0607F02603:  Draft report on VAT SOX404 testing in Hungary. |
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0607F02603:  Draft report on VAT SOX404 testing in Hungary. |
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 0907F01891:  CREDIT INCORRECT TASK CODE:  0607F02603:  Draft report on VAT SOX404 testing in Hungary. |
| 1/26/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.8 | $120.00 | ($330.00) | 0907F01892:  CREDIT INCORRECT TASK CODE:  0607F02604:  Arrange involvement PwC Germany. |
| 1/26/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.8 | $230.00 | $632.50 | 0907F01893:  REBILL CORRECT TASK CODE:  0607F02581:  Arrange involvement PwC Germany for scheduled VAT SOX404 testing. |
| 1/26/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.8 | $230.00 | $632.50 | 0607F02581:  Arrange involvement PwC Germany for scheduled VAT SOX404 testing. |
| 1/26/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.8 | $230.00 | ($632.50) | 0907F01890:  CREDIT INCORRECT TASK CODE:  0607F02581:  Arrange involvement PwC Germany for scheduled VAT SOX404 testing. |
| 1/26/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01883:  Remediation tests (Treasury) - Packard- Part II |
| 1/26/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01882:  Remediation tests (Treasury) - Packard- Part I |
| 1/26/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.2 | $60.00 | $12.00 | 0907F01884:  Remediation tests (Treasury) - Packard- Part III |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01888:  Reviewing  test documentation for round I, II and III for Revenue - Part I |
| 1/26/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01889:  Reviewing  test documentation for round I, II and III for Revenue - Part II |
| 1/26/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01885:  SOD test planning with Delphi's Internal Audit Service department (regarding to Jambeiro and Paraiso plants) |
| 1/26/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $100.00 | $270.00 | 0907F01887:  Reviewing the test 1.2.1.6.1.3 performed with Lais Motti (PwC team) |
| 1/26/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F01886:  Remediation test performance and documentation of control 1.2.4.4.1.4 (Revenue) |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0907F01911:  REBILL CORRECT TASK CODE:  0607F02601:  Review of draft report on VAT SOX404 testing in Hungary. |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 5.0 | $120.00 | $600.00 | 0607F02601:  Review of draft report on VAT SOX404 testing in Hungary. |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F01912:  REBILL CORRECT TASK CODE:  0607F02602:  Follow-up with contact at PwC Germany regarding testing. |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0607F02602:  Follow-up with contact at PwC Germany regarding testing. |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.0 | $120.00 | ($240.00) | 0907F01909:  CREDIT INCORRECT TASK CODE:  0607F02602:  Follow-up with contact at PwC Germany regarding testing. |
| 1/29/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -5.0 | $120.00 | ($600.00) | 0907F01908:  CREDIT INCORRECT TASK CODE:  0607F02601:  Review of draft report on VAT SOX404 testing in Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F01910:  REBILL CORRECT TASK CODE:  0607F02580:  Contact with PwC Germany on scheduled testing.. |
| 1/29/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02580:  Contact with PwC Germany on scheduled testing.. |
| 1/29/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F01907:  CREDIT INCORRECT TASK CODE:  0607F02580:  Contact with PwC Germany on scheduled testing.. |
| 1/29/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 7.0 | $120.00 | $840.00 | 0907F01896:  Reviewing and archieving documents into binders. |
| 1/29/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01897:  Remediation tests (Employee Cost) - Packard- Part I |
| 1/29/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01898:  Remediation tests (Employee Cost) - Packard- Part II |
| 1/29/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F01899:  Remediation tests (Employee Cost) - Packard- Part III |
| 1/29/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01902:  Performing the test 1.2.1.6.1.3 |
| 1/29/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F01903:  Reviewing the test performed with Enio Yoshiyasu (PwC Senior) |
| 1/29/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01905:  Reviewing  test documentation for round I, II and III for Treasury - Part II |
| 1/29/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01904:  Reviewing  test documentation for round I, II and III for Treasury - Part I |
| 1/29/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F01906:  Reviewing  test documentation for round I, II and III for Treasury - Part III |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01901:  Reviewing the tests performed by PwC Team for the hole project, certifying that all of them were properly formalized and documented. |
| 1/29/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01900:  Reviewing the narratives certifying that all of them were reflecting the process after the updates |
| 1/30/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0907F01927:  REBILL CORRECT TASK CODE:  0607F02600: Finalization of draft report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 4.5 | $120.00 | $540.00 | 0607F02600:  Finalization of draft report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -4.5 | $120.00 | ($540.00) | 0907F01925:  CREDIT INCORRECT TASK CODE:  0607F02600: Finalization of draft report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0907F01926:  REBILL CORRECT TASK CODE:  0607F02579:  First review of report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 7.5 | $230.00 | $1,725.00 | 0607F02579:  First review of report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -7.5 | $230.00 | ($1,725.00) | 0907F01924:  CREDIT INCORRECT TASK CODE:  0607F02579:  First review of report on VAT SOX404 testing in Hungary. |
| 1/30/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 7.8 | $120.00 | $936.00 | 0907F01913:  Printing and fling the documents reviewed and archieving them into binders, in order to send them to Ernst & Young Sox team (Marcos Bersberstechar). |
| 1/30/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01914:  Remediation tests (Inventory) - Packard |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01915:  Review of documentation from remediation tests (Inventory) - Packard- Part I |
| 1/30/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F01916:  Review of documentation from remediation tests (Inventory) - Packard- Part II |
| 1/30/2007 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01919:  Preparing a Lead Schedule with the objective of consolidate and  perform  an analysis at the balance accounts |
| 1/30/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01920:  Tests over SOD (Fixed Assets Module) |
| 1/30/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01922:  Performing test 1.2.2.6.1.4 |
| 1/30/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F01921:  Performing test 1.2.2.6.1.4 |
| 1/30/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $100.00 | $80.00 | 0907F01923:  Performing test 1.2.2.6.1.4 |
| 1/30/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F01918:  Reviewing the tests performed by PwC Team for the hole project, certifying that all of them were properly formalized and documented. |
| 1/30/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F01917:  Reviewing the narratives certifying that all of them were reflecting the process after the updates |
| 1/31/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 3.3 | $120.00 | $390.00 | 0907F01945:  REBILL CORRECT TASK CODE:  0607F02599: Adaptations VAT SOX404 report on Hungary . |
| 1/31/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 3.3 | $120.00 | $390.00 | 0607F02599:  Adaptations VAT SOX404 report on Hungary . |
| 1/31/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -3.3 | $120.00 | ($390.00) | 0907F01942:  CREDIT INCORRECT TASK CODE:  0607F02599: Adaptations VAT SOX404 report on Hungary . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 5.0 | $230.00 | $1,150.00 | 0907F01944:  REBILL CORRECT TASK CODE:  0607F02578:  Finalize report for Hungary . |
| 1/31/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 5.0 | $230.00 | $1,150.00 | 0607F02578:  Finalize report for Hungary . |
| 1/31/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -5.0 | $230.00 | ($1,150.00) | 0907F01941:  CREDIT INCORRECT TASK CODE:  0607F02578:  Finalize report for Hungary . |
| 1/31/2007 | Flores, Vitor | Associate | Brazil | Walkthroughs (Foreign staff use only) | 6.4 | $120.00 | $768.00 | 0907F01928:  Receiving documents related to controls that were primarely registered as "deficient" for lack of proper documentation. Undertanding and printing  documents, and archieving them into eletronic database, work papers and reporting the work done |
| 1/31/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01929:  Review of documentation from remediation tests (Treasury) - Packard- Part I |
| 1/31/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 2.9 | $60.00 | $174.00 | 0907F01930:  Review of documentation from remediation tests (Treasury) - Packard- Part II |
| 1/31/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F01931:  Meeting with Luiz Siqueira to discuss tests realized in Packard division |
| 1/31/2007 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F01934:  Preparing a Lead Schedule with the objective of consolidate and  perform  an analysis at the balance accounts |
| 1/31/2007 | Motti, Lais | Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01935:  Formalizing the SOD working papers. |
| 1/31/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01936:  Performing test 1.2.2.6.1.4 |
| 1/31/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01937:  Performing test 1.2.2.6.1.4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.6 | $250.00 | $900.00 | 0907F01940:  Review of 3 round testing results. |
| 1/31/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.1 | $250.00 | $775.00 | 0907F01939:  Review of 3 round testing results. |
| 1/31/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Planning (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F01938:  Participate in weekly conference call with PwC core team and PwCM's. |
| 1/31/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 5.0 | $330.00 | $1,650.00 | 0907F01946:  REBILL CORRECT TASK CODE:  0607F02612:  Review report from Hungary. |
| 1/31/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 5.0 | $330.00 | $1,650.00 | 0607F02612:  Review report from Hungary. |
| 1/31/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -5.0 | $330.00 | ($1,650.00) | 0907F01943:  CREDIT INCORRECT TASK CODE:  0607F02612:  Review report from Hungary. |
| 1/31/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01933:  Reviewing the tests performed by PwC Team for the hole project, certifying that all of them were properly formalized and documented. |
| 1/31/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Walkthroughs (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01932:  Reviewing the total od SOD controls |
| 2/1/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F01957:  REBILL CORRECT TASK CODE:  0607F02577:  Follow-up report for Hungary. |
| 2/1/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02577:  Follow-up report for Hungary. |
| 2/1/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0907F01956:  CREDIT INCORRECT TASK CODE:  0607F02577:  Follow-up report for Hungary. |
| 2/1/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F01947:  Review of documentation from remediation tests (Employee Cost)- Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01948:  Review of documentation from remediation tests (Employee Cost)- Part II |
| 2/1/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F01953:  Clarifing doubts about the tests performed with Enio Yoshiyasu (PwC senior) |
| 2/1/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01952:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/1/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 2.8 | $60.00 | $168.00 | 0907F01951:  Formalizing the SOD working papers with exceptions. |
| 2/1/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01955:  Performing test 1.2.2.6.1.4 |
| 2/1/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01954:  Performing test 1.2.2.6.1.4 |
| 2/1/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01950:  Reviewing the tests performed by PwC Team for the hole project, certifying that all of them were properly formalized and documented. |
| 2/1/2007 | Yoshiyasu, Enio | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.2 | $100.00 | $320.00 | 0907F01949:  Reviewing the manual tracker |
| 2/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F01958:  Meeting with Enio Yoshiyasu and Luiz Oliveira from PwC team, to discuss about exceptions found in tests |
| 2/2/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0807F02541:  Reviewing and discussing expenditure with PwC team. |
| 2/2/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0807F02540:  Discussing and requesting information to Jose Rodriguez. |
| 2/2/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F01960:  Reviewing the Validation Template used to formalize details about the test performed and the results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F01959:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F01961:  Meeting with Enio Yoshiyasu and Marcelo Gamito from PwC team, to discuss about exceptions found in tests |
| 2/2/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.2 | $250.00 | $550.00 | 0907F01962:  Reading e-mails and working on response to the US Team about doubts on our findings. |
| 2/5/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 3.1 | $120.00 | $372.00 | 0907F01965:  Arranging work done in which concerns to formal aspects. |
| 2/5/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0907F01976:  REBILL CORRECT TASK CODE:  0607F02568:  Briefing with Joke B and Bart V. regarding testing in Hungary. |
| 2/5/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 1.5 | $120.00 | $180.00 | 0607F02568:  Briefing with Joke B and Bart V. regarding testing in Hungary. |
| 2/5/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -1.5 | $120.00 | ($180.00) | 0907F01973:  CREDIT INCORRECT TASK CODE:  0607F02568:  Briefing with Joke B and Bart V. regarding testing in Hungary. |
| 2/5/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0907F01977:  REBILL CORRECT TASK CODE:  0607F02576:  Briefing regarding the testing completed in Hungary. |
| 2/5/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0607F02576:  Briefing regarding the testing completed in Hungary. |
| 2/5/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.5 | $230.00 | ($345.00) | 0907F01974:  CREDIT INCORRECT TASK CODE:  0607F02576:  Briefing regarding the testing completed in Hungary. |
| 2/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01967:  Reviewing exceptions founded in Inventory tests - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01966:  Reviewing exceptions founded in Inventory tests - Part I |
| 2/5/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 1.2 | $60.00 | $72.00 | 0907F01968:  Reviewing exceptions founded in Inventory tests - Part III |
| 2/5/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 4.2 | $230.00 | $966.00 | 0907F01963:  Confronting the control deficiencies sent by Mr. Marcio Herrera from Enst & Young with the controls listed in ours Roll Forward Validation Template. |
| 2/5/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0807F02542:  Validating financial reporting. |
| 2/5/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01969:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/5/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F01970:  Performing test 1.2.2.6.1.3 |
| 2/5/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F01971:  Performing test 1.2.2.6.1.3 |
| 2/5/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $155.00 | $651.00 | 0907F01964:  Confronting the control deficiencies sent by Mr. Marcio Herrera from Enst & Young with the controls listed in ours Roll Forward Validation Template. |
| 2/5/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F01975:  REBILL CORRECT TASK CODE:  0607F02564:  Briefing regarding testing procedures with Hungary. |
| 2/5/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02564:  Briefing regarding testing procedures with Hungary. |
| 2/5/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F01972:  CREDIT INCORRECT TASK CODE:  0607F02564:  Briefing regarding testing procedures with Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F01981:  Review of expenditures recorded in account 7000 - Part I |
| 2/6/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F01982:  Review of expenditures recorded in account 7000 - Part II |
| 2/6/2007 | Liz, Cynthia | Manager | Brazil | Walkthroughs (Foreign staff use only) | 3.4 | $230.00 | $782.00 | 0907F01979:  Review of the walkthroug. |
| 2/6/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 2.1 | $230.00 | $483.00 | 0907F01978:  Discussion with the PwC Mangaer Cynthia Liz and writting down an e-mail pointing out the differences among the Deficiencies Control sent by Mr. Marcio Herrera from Ernts & Young and the ones contained in our Roll Forward Validation Template. |
| 2/6/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 7.0 | $80.00 | $560.00 | 0807F02543:  Validating and documenting Financial Reporting. |
| 2/6/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0807F02544:  Meeting with Jose Rodriguez. |
| 2/6/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F01983:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/6/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01985:  Performing test 1.2.2.6.1.3 |
| 2/6/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F01984:  Performing test 1.2.2.6.1.3 |
| 2/6/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0907F01980:  Discussion with the PwC Mangaer Cynthia Liz and writting down an e-mail pointing out the differences among the Deficiencies Control sent by Mr. Marcio Herrera from Ernts & Young and the ones contained in our Roll Forward Validation Template. |
| 2/7/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F01986:  Reviewing exceptions founded in Inventory tests - Part I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F01987:  Reviewing exceptions founded in Inventory tests - Part II |
| 2/7/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F01988:  Reviewing exceptions founded in Inventory tests - Part III |
| 2/7/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0807F02545:  Validating and documenting Financial Reporting. |
| 2/7/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $60.00 | $270.00 | 0907F01989:  Clarifing doubts about the tests performed with Enio Yoshiyasu (PwC senior) |
| 2/7/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01990:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/7/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F01992:  Reviewing the support documentation for the test 1.2.2.6.1.3 - Part I |
| 2/7/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F01991:  Reviewing the support documentation for the test 1.2.2.6.1.4 |
| 2/7/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 0907F01993:  Reviewing the support documentation for the test 1.2.2.6.1.3 - Part II |
| 2/8/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 7.8 | $120.00 | $936.00 | 0907F01995:  Meeting at Delphi for discussing all issues highlighted. |
| 2/8/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F02008:  REBILL CORRECT TASK CODE:  0607F02575: Telephone conversation with Mr. Hetkamp. |
| 2/8/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02575: Telephone conversation with Mr. Hetkamp. |
| 2/8/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F02007:  CREDIT INCORRECT TASK CODE:  0607F02575: Telephone conversation with Mr. Hetkamp. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01996:  Reviewing exceptions founded in Inventory tests - Part I |
| 2/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F01997:  Reviewing exceptions founded in Inventory tests - Part II |
| 2/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F01998:  Reviewing exceptions founded in Inventory tests - Part III |
| 2/8/2007 | Gollo, Rogerio | Partner | Brazil | Validation (Foreign staff use only) | 4.0 | $350.00 | $1,400.00 | 0907F02006:  Meeting with Luiz Siqueira, PwC Brazil Senior Manager |
| 2/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0807F02546:  Discussing and requesting information to Jose Rodriguez. |
| 2/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0807F02547:  Discussing and requesting information to Jose Rodriguez. |
| 2/8/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F01999:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F02000:  Review of Remediation tests realized in Treasury cycle by Marcelo Gamito (PwC Associate) in Packard - Part I |
| 2/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $100.00 | $350.00 | 0907F02001:  Review of Remediation tests realized in Treasury cycle by Marcelo Gamito (PwC Associate) in Packard - Part II |
| 2/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F02002:  Review of Remediation tests realized in Treasury cycle by Marcelo Gamito (PwC Associate) in Packard - Part III |
| 2/8/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 7.8 | $155.00 | $1,209.00 | 0907F01994:  Meeting at Delphi for discussing all issues highlighted. |
| 2/8/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 4.0 | $250.00 | $1,000.00 | 0907F02004:  Meeting with Rogerio Gollo, PwC Brazil partner |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $250.00 | $825.00 | 0907F02005:  Meeting with Fabio Almeida about findings. |
| 2/8/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F02003:  Follow-up with Carol Rhodes-PwC Manager regarding Brazil issues |
| 2/9/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F02019:  REBILL CORRECT TASK CODE:  0607F02567:  Contacts with PwC France regarding the relevant accounts for VAT SOX404 testing. |
| 2/9/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0607F02567:  Contacts with PwC France regarding the relevant accounts for VAT SOX404 testing. |
| 2/9/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.0 | $120.00 | ($240.00) | 0907F02018:  CREDIT INCORRECT TASK CODE:  0607F02567:  Contacts with PwC France regarding the relevant accounts for VAT SOX404 testing. |
| 2/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F02011:  Reviewing exceptions founded in Inventory tests - Part I |
| 2/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F02012:  Reviewing exceptions founded in Inventory tests - Part II |
| 2/9/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F02013:  Reviewing exceptions founded in Inventory tests - Part III |
| 2/9/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 6.4 | $230.00 | $1,472.00 | 0907F02009:  Preparing the Deficiency Manual Tracker according with information discussed in the 08/dec/06 meeting. |
| 2/9/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 4.0 | $80.00 | $320.00 | REBILL CORRECT CHARGE CODE: 0807F00118:  Delphi travel from Cadiz to Barcelona (8 hours * 50%). |
| 2/9/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 4.0 | $80.00 | $320.00 | 0807F02548:  Delphi travel from Cadiz to Barcelona (8 hours * 50%). |
| 2/9/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | -4.0 | $80.00 | ($320.00) | CREDIT: 0807F00118:  Delphi travel from Cadiz to Barcelona (8 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F02014:  Reviewing the templates and the documentation used to formalize the Test, certifying that all of then were archived correctly. (Review solicited by Delphi Team) |
| 2/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F02016:  Review of Remediation tests realized in Employee cost cycle by Marcelo Gamito (PwC Associate) in Packard - Part II |
| 2/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02015:  Review of Remediation tests realized in Employee cost cycle by Marcelo Gamito (PwC Associate) in Packard - Part I |
| 2/9/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $100.00 | $30.00 | 0907F02017:  Review of Remediation tests realized in Inventory cycle by Marcelo Gamito (PwC Associate) in Packard |
| 2/9/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $155.00 | $604.50 | 0907F02010:  Preparing the Deficiency Manual Tracker according with information discussed in the 08/dec/06 meeting. |
| 2/10/2007 | Motti, Lais | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F02020:  Clarifing doubts about the tests performed with Enio Yoshiyasu (PwC senior) |
| 2/12/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0907F02031:  REBILL CORRECT TASK CODE:  0607F02566: Reconciliation non-income taxes for Hungary. |
| 2/12/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.5 | $120.00 | $300.00 | 0607F02566:  Reconciliation non-income taxes for Hungary. |
| 2/12/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.5 | $120.00 | ($300.00) | 0907F02028:  CREDIT INCORRECT TASK CODE:  0607F02566: Reconciliation non-income taxes for Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.5 | $230.00 | $575.00 | 0907F02032:  REBILL CORRECT TASK CODE:  0607F02573: Reconciliation non-income taxes Hungary. |
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.5 | $230.00 | $575.00 | 0607F02573:  Reconciliation non-income taxes Hungary. |
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F02033:  REBILL CORRECT TASK CODE:  0607F02574: Correspondence with Matt Fawcett. |
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02574:  Correspondence with Matt Fawcett. |
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0907F02030:  CREDIT INCORRECT TASK CODE:  0607F02574: Correspondence with Matt Fawcett. |
| 2/12/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.5 | $230.00 | ($575.00) | 0907F02029:  CREDIT INCORRECT TASK CODE:  0607F02573: Reconciliation non-income taxes Hungary. |
| 2/12/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 8.3 | $230.00 | $1,909.00 | 0907F02021:  Preparation for a meeting about all issued encountered. |
| 2/12/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02023:  Review of SOD tests realized by Marcelo Gamito (PwC Associate) in T&I - Part I |
| 2/12/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F02024:  Review of SOD tests realized by Marcelo Gamito (PwC Associate) in T&I - Part II |
| 2/12/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.6 | $100.00 | $160.00 | 0907F02025:  Review of SOD tests realized by Marcelo Gamito (PwC Associate) in T&I - Part III |
| 2/12/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 8.3 | $155.00 | $1,286.50 | 0907F02022:  Preparation for a meeting about all issued encountered. |
| 2/12/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F02026:  Detailed review of documentation  with PwC Tax Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.1 | $250.00 | $775.00 | 0907F02027:  Detailed review of documentation  with PwC Tax Team Part II |
| 2/13/2007 | Bouquillon, Joke | Associate | Belgium | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F02042:  REBILL CORRECT TASK CODE:  0607F02565:  Final reconciliatie non income taxes after input from Hungary. |
| 2/13/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0607F02565:  Final reconciliatie non income taxes after input from Hungary. |
| 2/13/2007 | Bouquillon, Joke | Associate | Belgium | Other (Foreign staff use only) | -2.0 | $120.00 | ($240.00) | 0907F02040:  CREDIT INCORRECT TASK CODE:  0607F02565:  Final reconciliatie non income taxes after input from Hungary. |
| 2/13/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0907F02043:  REBILL CORRECT TASK CODE:  0607F02572:  Second review reconciliation non-income tax balances. |
| 2/13/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0607F02572:  Second review reconciliation non-income tax balances. |
| 2/13/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -2.0 | $230.00 | ($460.00) | 0907F02041:  CREDIT INCORRECT TASK CODE:  0607F02572:  Second review reconciliation non-income tax balances. |
| 2/13/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F02035:  Reviewing  test documentation for round II and III for Inventory - Part I |
| 2/13/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F02036:  Reviewing test documentation for round II and III for Inventory - Part II |
| 2/13/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02037:  Review of Spreadsheet Inventory  tests realized by Marcelo Gamito (PwC Associate) in T&I - Part I |
| 2/13/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $100.00 | $390.00 | 0907F02038:  Review of Spreadsheet Inventory  tests realized by Marcelo Gamito (PwC Associate) in T&I - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/13/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 8.1 | $155.00 | $1,255.50 | 0907F02034:  Meeting at Delphi for discussing all issues highlighted. |
| 2/13/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.9 | $250.00 | $725.00 | 0907F02039:  Meeting with RH for doubt from the US Team about payroll master files. |
| 2/14/2007 | Amaral, Thais | Associate | Brazil | Validation (Foreign staff use only) | 8.1 | $120.00 | $972.00 | 0907F02045:  Preparing and sending an e-mail report for PwC Manager Cynthia Liz stating the current stage of our Sox Job at Delphi, according to the 13/feb/2007 meeting. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F02059:  REBILL CORRECT TASK CODE:  0607F02571: Correspondence to Karin Schmitz regarding wrap up of project. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F02058:  REBILL CORRECT TASK CODE:  0607F02570:  Review final report for Hungary. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02570:  Review final report for Hungary. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02571:  Correspondence to Karin Schmitz regarding wrap up of project. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0907F02055:  CREDIT INCORRECT TASK CODE:  0607F02570:  Review final report for Hungary. |
| 2/14/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0907F02056:  CREDIT INCORRECT TASK CODE:  0607F02571: Correspondence to Karin Schmitz regarding wrap up of project. |
| 2/14/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F02046:  Reviewing  test documentation for round II and III for Fixed Assets - Part I |
| 2/14/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $60.00 | $234.00 | 0907F02047:  Reviewing  test documentation for round II and III for Fixed Assets - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.4 | $60.00 | $24.00 | 0907F02048:  Reviewing  test documentation for round II and III for Fixed Assets - Part III |
| 2/14/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02050:  Review of Spreadsheet Inventory  tests realized by Marcelo Gamito (PwC Associate) in T&I - Part II |
| 2/14/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02049:  Review of Spreadsheet Inventory  tests realized by Marcelo Gamito (PwC Associate) in T&I - Part I |
| 2/14/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 8.1 | $155.00 | $1,255.50 | 0907F02044:  Preparing and sending an e-mail report for PwC Manager Cynthia Liz stating the current stage of our Sox Job at Delphi, according to the 13/feb/2007 meeting. |
| 2/14/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.6 | $250.00 | $900.00 | 0907F02053:  Review of binders and documentation prepared Part II. |
| 2/14/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.4 | $250.00 | $850.00 | 0907F02052:  Review of binders and documentation prepared |
| 2/14/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.4 | $250.00 | $350.00 | 0907F02051:  Call with T&I local ICC about findings. |
| 2/14/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0907F02057:  REBILL CORRECT TASK CODE:  0607F02563: Corrspondence to Karin Schmitz regarding status. |
| 2/14/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0607F02563:  Corrspondence to Karin Schmitz regarding status. |
| 2/14/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.5 | $330.00 | ($165.00) | 0907F02054:  CREDIT INCORRECT TASK CODE:  0607F02563: Corrspondence to Karin Schmitz regarding status. |
| 2/15/2007 | Brackx, Wouter | Manager | Belgium | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0907F02074:  REBILL CORRECT TASK CODE:  0607F02569: Correspondence with Mr Hetkamp regarding final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0607F02569:  Correspondence with Mr Hetkamp regarding final report. |
| 2/15/2007 | Brackx, Wouter | Manager | Belgium | Other (Foreign staff use only) | -1.0 | $230.00 | ($230.00) | 0607F02071:  CREDIT INCORRECT TASK CODE:  0607F02569: Correspondence with Mr Hetkamp regarding final report. |
| 2/15/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F02062:  Reviewing test documentation for round II and III for Financial Reporting - Part I |
| 2/15/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F02063:  Reviewing test documentation for round II and III for Financial Reporting - Part II |
| 2/15/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 3.0 | $230.00 | $690.00 | 0907F02060:  Review of the Roll Forward Validation Template and the Risk Framework. |
| 2/15/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F02064:  Reviewing  test documentation for round I, II and III for Inventory - Part I |
| 2/15/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.0 | $100.00 | $300.00 | 0907F02065:  Reviewing test documentation for round I, II and III for Inventory - Part II |
| 2/15/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 1.0 | $100.00 | $100.00 | 0907F02066:  Reviewing test documentation for round I, II and III for Inventory - Part III |
| 2/15/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $155.00 | $651.00 | 0907F02061:  Modification of the Roll Forward Validation Template and the Risk Framework, according to the 13/fev/2007 meeting final agreement. |
| 2/15/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.2 | $250.00 | $800.00 | 0907F02068:  Meeting with Fabio Almeida, Antonio Guerra to reporting of findings and action plans Part II. |
| 2/15/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.1 | $250.00 | $775.00 | 0907F02067:  Meeting with Fabio Almeida, Antonio Guerra to reporting of findings and action plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0907F02072:  REBILL CORRECT TASK CODE:  0607F02561:  Final review of report from Hungary. |
| 2/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0607F02561:  Final review of report from Hungary. |
| 2/15/2007 | Vanham, Bart | Director | Belgium | Validation (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0907F02073:  REBILL CORRECT TASK CODE:  0607F02562:  Corrspondence with Mr Hetkamp regarding status. |
| 2/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0607F02562:  Corrspondence with Mr Hetkamp regarding status. |
| 2/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -0.5 | $330.00 | ($165.00) | 0907F02070:  CREDIT INCORRECT TASK CODE:  0607F02562:  Corrspondence with Mr Hetkamp regarding status. |
| 2/15/2007 | Vanham, Bart | Director | Belgium | Other (Foreign staff use only) | -1.5 | $330.00 | ($495.00) | 0907F02069:  CREDIT INCORRECT TASK CODE:  0607F02561:  Final review of report from Hungary. |
| 2/16/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $60.00 | $264.00 | 0907F02077:  Reviewing  test documentation for round II and III for Revenue - Part I |
| 2/16/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F02078:  Reviewing  test documentation for round II and III for Revenue - Part II |
| 2/16/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F02079:  Reviewing  test documentation for round II and III for Revenue - Part III |
| 2/16/2007 | Liz, Cynthia | Manager | Brazil | Validation (Foreign staff use only) | 4.5 | $230.00 | $1,035.00 | 0907F02075:  Review of the Deficiency Manual Tracker. |
| 2/16/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.5 | $100.00 | $450.00 | 0907F02080:  Reviewing  test documentation for round I, II and III for Fixed Assets - Part I |
| 2/16/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F02081:  Reviewing  test documentation for round I, II and III for Fixed Assets - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.9 | $155.00 | $604.50 | 0907F02076:  Modification of the Deficiency Manual Tracker according to the 13/fev/2007 meeting final agreement. Sending all information related to the job (Roll Forward Validation Template, Risks Framework, and Deficiency Manual Tracker) to Karen Christi |
| 2/26/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F02082:  Working on Luiz Siqueira review notes for Revenue binders - Part I |
| 2/26/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F02083:  Working on Luiz Siqueira review notes for Revenue binders - Part II |
| 2/26/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F02084:  Reviewing exceptions founded in Revenue tests - Part I |
| 2/26/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $100.00 | $370.00 | 0907F02085:  Reviewing exceptions founded in Revenue tests - Part II |
| 2/27/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F02086:  Working on Luiz Siqueira review notes for Financial Reporting binders - Part I |
| 2/27/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F02087:  Working on Luiz Siqueira review notes for Financial Reporting binders - Part II |
| 2/27/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F02088:  Working on Luiz Siqueira review notes for Fixed Assets binders |
| 2/27/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $100.00 | $430.00 | 0907F02090:  Reviewing exceptions founded in Revenue tests - Part II |
| 2/27/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F02089:  Reviewing exceptions founded in Revenue tests - Part I |
| 2/28/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $60.00 | $252.00 | 0907F02091:  Reviewing exceptions founded in Fixed Assets tests - Part I |
| 2/28/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $60.00 | $228.00 | 0907F02092:  Reviewing exceptions founded in Fixed Assets tests - Part II |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F02093:  Reviewing exceptions founded in Fixed Assets tests - Part III |
| 2/28/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F02095:  Discuss taxes cycle with PwC experts |
| 2/28/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.4 | $100.00 | $440.00 | 0907F02094:  Meeting with Ms. Leticia Albuquerque (Tax Manager - Delphi) to discuss about tax cycle |
| 3/1/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $60.00 | $246.00 | 0907F02096:  Discuss taxes cycle with PwC experts - Part I |
| 3/1/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.5 | $60.00 | $210.00 | 0907F02097:  Discuss taxes cycle with PwC experts - Part II |
| 3/1/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F02098:  Discuss taxes cycle with PwC experts - Part I |
| 3/1/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.8 | $100.00 | $380.00 | 0907F02099:  Discuss taxes cycle with PwC experts - Part II |
| 3/1/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F02100: Discuss taxes cycle with PwC Tax Team. |
| 3/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F02102: Discuss taxes cycle with PwC experts - Part II |
| 3/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 3.7 | $60.00 | $222.00 | 0907F02101: Discuss taxes cycle with PwC experts - Part I |
| 3/2/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.3 | $60.00 | $18.00 | 0907F02103: Discuss taxes cycle with PwC experts - Part III |
| 3/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $100.00 | $420.00 | 0907F02105: Discuss taxes cycle with PwC experts - Part II |
| 3/2/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $100.00 | $410.00 | 0907F02104: Discuss taxes cycle with PwC experts - Part I |
| 3/5/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $155.00 | $635.50 | 0907F02106: Preparing a memo about the job performed at Delphi for PwC Partner Leonardo Mesquita. |
| 3/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F02107:  Closing meetings with local ICCs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Gamito, Marcelo | Associate | Brazil | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F02108:  Closing meetings with local ICCs. |
| 3/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.0 | $100.00 | $400.00 | 0907F02109:  Closing meetings with local ICCs. |
| 3/8/2007 | Oliveira, Luiz | Sr Associate | Brazil | Validation (Foreign staff use only) | 3.6 | $100.00 | $360.00 | 0907F02110:  Closing meetings with local ICCs. |
| 3/8/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.7 | $250.00 | $925.00 | 0907F02112:  Closing meetings with local ICCs Part II. |
| 3/8/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $250.00 | $825.00 | 0907F02111:  Closing meetings with local ICCs. |
| 3/9/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.2 | $155.00 | $651.00 | 0907F02113:  Meeting at Delphi for discussing the issues. |
| 3/12/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $155.00 | $635.50 | 0907F02114:  Writting a record about the issued discussed at the 12/march/2007 meeting at Delphi. |
| 3/22/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 4.1 | $155.00 | $635.50 | 0907F02115:  Analysis of the fiscal obligation schedule adopted by Delphi and preparing an e-mail with our opinion. |
| 3/23/2007 | Roberto, Jose | Sr Associate | Brazil | Validation (Foreign staff use only) | 8.2 | $155.00 | $1,271.00 | 0907F02116:  Modification of the Deficiency Manual Tracker accoding with the final job position, and sending it to Elisabeth Ostin. |
| 3/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE:  0807F01429:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. |
| 3/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0807F01429:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. |
| 3/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01429:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0807F01430:  Email communications with Nicole MacKenzie (PwC) regarding cash receipts and communications with Skadden regarding payment/wire. |
| 3/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0807F01430:  Email communications with Nicole MacKenzie (PwC) regarding cash receipts and communications with Skadden regarding payment/wire. |
| 3/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01430:  Email communications with Nicole MacKenzie (PwC) regarding cash receipts and communications with Skadden regarding payment/wire. |
| 3/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | REBILL CORRECT TASK CODE: 0807F01431:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. Review the variances with the task code, project summary, etc. |
| 3/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 0807F01431:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. Review the variances with the task code, project summary, etc. |
| 3/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.3 | $360.00 | ($468.00) | CREDIT: 0807F01431:  Discussion with Nicole MacKenzie (PwC) regarding Delphi interim fee application. Review the variances with the task code, project summary, etc. |
| 3/31/2007 | Voluntary Reduction | Voluntary Reduction | Brazil | Validation (Foreign staff use only) | 0.0 | $0.00 | ($32,969.00) | 0907F02117:  Voluntary reduction for tax services: Decrease total fees from $142,969.00 to $110,000.00. |
| 4/10/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.8 | $330.00 | $924.00 | 0907F01515:  Review existing foreign tax controls, revise controls for FY07 based on FY06 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 2.8 | $330.00 | $924.00 | 0907F02126:  REBILL CORRECT TASK CODE:  0707F01515:  Review existing foreign tax controls, revise controls for FY07 based on FY06 testing. |
| 4/10/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.2 | $330.00 | $396.00 | 0707F01516:  European Controllers' meeting - prepare presentation. |
| 4/10/2007 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 1.2 | $330.00 | $396.00 | 0907F02127:  REBILL CORRECT TASK CODE:  0707F01516:  European Controllers' meeting - prepare presentation. |
| 4/10/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -1.2 | $330.00 | ($396.00) | 0907F02125:  CREDIT INCORRECT TASK CODE:  0707F01516:  European Controllers' meeting - prepare presentation. |
| 4/10/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -2.8 | $330.00 | ($924.00) | 0907F02124:  CREDIT INCORRECT TASK CODE:  0707F01515:  Review existing foreign tax controls, revise controls for FY07 based on FY06 testing. |
| 4/11/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0707F01517:  European Controllers' meeting - attend meeting in Paris, France and present SOX 404 tax results. |
| 4/11/2007 | Signor, Melissa | Director | France | Validation (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0907F02133:  REBILL CORRECT TASK CODE:  0707F01517:  European Controllers' meeting - attend meeting in Paris, France and present SOX 404 tax results. |
| 4/11/2007 | Signor, Melissa | Director | France | Other (Foreign staff use only) | -4.0 | $330.00 | ($1,320.00) | 0907F02132:  CREDIT INCORRECT TASK CODE:  0707F01517:  European Controllers' meeting - attend meeting in Paris, France and present SOX 404 tax results. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02141:  Review GFS draft invoice for the SOX project for the January 2007 fee period. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 0907F02143:  Send meeting invite to S.Keener, K.Woods, M.Peterson/D.Orf, and Christina Vo (all PwC) to discuss status of time reporting web application (to replace Time Tracker db). |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 0907F02152:  Meet with Subashi Stendahl (PwC) regarding status and action items to complete reconciliation of France foreign invoices to include in monthly fee application. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F02151:  Complete draft Rate Exhibit for Fee Auditor and forward to Darren Orf (PwC) for review. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02153:  Read and respond to Darren Orf (PwC) emails regarding GFS invoices for the January and February 2007 fee applications. |
| 4/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 5.3 | $260.00 | $1,378.00 | 0907F02158:  Correspondence with Jean-Max (PwC-France) regarding time and expense detail for foreign invoices submitted for the tax pack review services. |
| 4/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 1.7 | $260.00 | $442.00 | 0907F02157:  Conference call with S.Keener, M.Peterson, C.Vo and K.Woods (all PwC) to discuss status and action items for time reporting web application. |
| 4/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F02159:  Correspondence with Jean-Max (PwC-France) regarding time and expense detail for foreign invoices submitted for the tax pack review services. |
| 4/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 2.6 | $260.00 | $676.00 | 0907F02166:  Travel from home in Seattle to SEA airport, to MSP airport, to PwC office in downtown Minneapolis (5.2 hours total travel time * 50% = 2.6 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F02165:  Meet with Subashi Stendahl (PwC) regarding reconciliation and reporting of foreign travel time. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F02171:  Conference call with Jean-Max Scalbert (PwC-France) and Subashi Stendahl (PwC-US) regarding disputes to France foreign invoice submissions and time/expense detail required for court compliance. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F02172:  Discussion with Subashi Stendahl (PwC) regarding incorporating foreign time and expense into consolidator file. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0907F02170:  Call with Darren Orf and Jenae Eckroth (both PwC) regarding status of the third interim fee application. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0907F02173:  Discussion with Subashi Stendahl (PwC) regarding status of reconciliation of France foreign invoices. |
| 4/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 2.6 | $260.00 | $676.00 | 0907F02178:  Travel from PwC office in downtown Minneapolis to MSP airport, to SEA airport, to home in Seattle (5.2 hours total travel time * 50% = 2.6 hours). |
| 4/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 2.4 | $260.00 | $624.00 | 0907F02177:  Discussion with Subashi Stendahl (PwC) regarding foreign invoice reconciliations. |
| 4/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.2 | $260.00 | $832.00 | 0907F02184:  Travel from home in Seattle to SEA airport, to ORD airport, to PwC office in downtown Chicago (6.4 hours total travel time * 50% = 3.2 hours). |
| 4/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F02183:  Read and respond to emails from Joni Ffrench (PwC) regarding filing of a supplemental declaration. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02182:  Read and respond to email from M. Peterson (PwC) regarding PwC's policy on Expensing Cell Phone/Blackberry Charges. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.9 | $320.00 | $1,248.00 | 0607F01845:  Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $320.00 | $320.00 | 0607F01844:  Reviewed interim fee statements for the periods from 06/06 to 09/06. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $320.00 | $320.00 | 0607F01843:  Prepare Delphi Wire transfer reconciliation. |
| 4/25/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.0 | $320.00 | $320.00 | REBILL CORRECT TASK CODE: 0607F01843:  Prepare Delphi Wire transfer reconciliation. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -1.0 | $320.00 | ($320.00) | CREDIT: 0607F01843:  Prepare Delphi Wire transfer reconciliation. |
| 4/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.7 | $260.00 | $962.00 | 0907F02194:  Travel from PwC office in downtown Chicago to ORD airport, to SEA airport, to home in Seattle (7.4 hours total travel time * 50% = 3.7 hours). |
| 4/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0907F02193:  Discussion with Subashi Stendal (PwC) regarding foreign time and expense detail to include in the February 2007 fee application. |
| 5/1/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0707F00822:  Review of SAP application controls approach for 07. |
| 5/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.2 | $260.00 | $832.00 | 0907F02203:  Travel from home to Seattle airport, to Minneapolis airport, to hotel. (6.4 hours total travel time * 50%). |
| 5/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 1.2 | $260.00 | $312.00 | 0907F02202:  Post April 2006 through January 2007 fee statements and exhibits to the WCo database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F02201:  Combine third interim fee application and exhibit files into a single pdf file, create bookmarks and forward to Susan Trevejo (Legal Cost Control) as she was unable to open the zip file previously emailed. |
| 5/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F02200:  Combine second interim fee application and exhibit files into a single pdf file, create bookmarks and forward to Susan Trevejo (Legal Cost Control) as she was unable to open the zip file previously emailed. |
| 5/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F02199:  Combine first interim fee application and exhibit files into a single pdf file, create bookmarks and forward to Susan Trevejo (Legal Cost Control) as she was unable to open the zip file previously emailed. |
| 5/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0707F00821:  Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 2.2 | $260.00 | $572.00 | 0907F02207:  Meeting with K.Woods and S.Stendahl regarding reconciliation process of foreign time and expense detail. |
| 5/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0707F00820:  Discussion with team related to configurable controls testing approaches. |
| 5/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 4.3 | $260.00 | $1,118.00 | 0907F02213:  Meeting with K.Woods and S.Stendahl regarding reconciliation process of foreign time and expense detail, US Foreign Payables database, and GFS invoice and allocation. |
| 5/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0707F00819:  Update on key control framework that has been finalized for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F02218:  Travel from PwC office in downtown Minneapolis to MSP airport, to SEA airport, to home in Seattle (7.8 hours total travel time * 50% = 3.9) - delays. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02225:  Request Time Analysis report from Brigdet McIlvain (PwC) for the March 2007 period. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0907F02235:  Continue review time detail for the March 2007 fee statement. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F02234:  Conference call with D.Orf, M.Peterson, K.Woods, J.Eckroth (all PwC) to discuss February, March and April fee statements, foreign billing, and cash collections. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0907F02241:  Update March 2007 consolidator with recent time submissions to the WCo database. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0907F02236:  Continue review time detail for the March 2007 fee statement. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F02237:  Create instructions for electronic submission of monthly fee statement to LCC's online system SIMS and forward to Kristy Woods (PwC) with example of prior period files. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0907F02233:  Call with Subashi Stendahl (PwC) to discuss approval of foreign invoices. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02240:  Look up Compensation Order, highlight period for objection and forward to Michael Peterson. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F02238:  Email correspondence with Mike Peterson (PwC) regarding approval and payment of foreign invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 0907F02232:  Call with Kristy Woods (PwC) on distributing the February 2007 fee statement. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F02239:  Email correspondence with Subashi Stendahl (PwC) regarding corrections to foreign detail. |
| 5/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | REBILL CORRECT TASK CODE: 0807F01432:  Discussion with Nikki re: fee hearing, LCC initial reports, foreign invoices. |
| 5/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0807F01432:  Discussion with Nikki re: fee hearing, LCC initial reports, foreign invoices. |
| 5/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.4 | $360.00 | ($144.00) | CREDIT: 0807F01432:  Discussion with Nikki re: fee hearing, LCC initial reports, foreign invoices. |
| 5/14/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0707F00818:  Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0707F00817:  Review of budget for SAP application controls approach. |
| 5/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | REBILL CORRECT TASK CODE: 0807F01433:  Discussion with Mike Peterson re: invoices; foreign. |
| 5/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0807F01433:  Discussion with Mike Peterson re: invoices; foreign. |
| 5/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.8 | $360.00 | ($288.00) | CREDIT: 0807F01433:  Discussion with Mike Peterson re: invoices; foreign. |
| 5/16/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0707F00816:  Update on key control framework that has been finalized for Delphi. |
| 5/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0707F00815:  Discussion with team related to configurable controls testing approaches. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00800:  Revised General Procedures section of Hedging Procedure Manual. |
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00801:  Revised Effectiveness Testing for Natural Gas and Metals sections of Hedging Procedure Manual. |
| 5/18/2007 | Erickson, Dave | Partner | United States | Revenue | 1.7 | $390.00 | $663.00 | 0707F00814:  Review of budget for SAP application controls approach. |
| 5/19/2007 | Gollo, Rogerio | Partner | Brazil | Planning (Foreign staff use only) | 1.6 | $350.00 | $560.00 | 0907F02264:  Meeting with Luiz Siqueira (PwC Brazil -  Manager) |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00802:  Revised Effectiveness Testing for Foreign Exchange section of Hedging Procedure Manual. |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00803:  Revised Effectiveness Testing for Interest Rates section of Hedging Procedure Manual. |
| 5/21/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $390.00 | $624.00 | 0707F00813:  Review of budget for SAP application controls approach. |
| 5/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.4 | $260.00 | $884.00 | 0907F02270:  Travel from home in Seattle to SEA airport, to ORD airport, to PwC office in downtown Chicago (6.8 hours total travel time * 50% = 3.4 hours). |
| 5/22/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $390.00 | $624.00 | 0707F00812:  Review of budget for SAP application controls approach. |
| 5/23/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0707F00811:  Review of SAP application controls approach for 07. |
| 5/24/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0707F00810:  Update on key control framework that has been finalized for Delphi. |
| 5/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F02279:  Travel from PwC office in downtown Chicago to ORD airport, to SEA airport, to home in Seattle (7.8 hours total travel time * 50% = 3.9 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00805:  Made final formatting and grammatical adjustments to procedure manual. |
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $280.00 | $1,120.00 | 0707F00804:  Made final adjustments to Procedure manual in connection with company policies. |
| 5/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $390.00 | $585.00 | 0707F00809:  Discussion with team related to configurable controls testing approaches. |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F02280:  Download all fee and expense support for Fee Auditor Reports in pdf (to use for tying-back amounts) and xls (to use for analysis and response) formats. |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F02284:  Review LCC Fee Auditor Reports for the first, second and third interim fee applications. |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02286:  Telephone with PwC-IT to modify security settings in order to download and/or print fee and expense support files from LCC website. |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02282:  Remove headers, subtotals and other unnecessary data from the Blocked/ Grouped Descriptions and Inadequate Descriptions support files that were downloaded in Excel data only format to be able to lookup original entries and respond/provide add |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02281:  Forward balance of downloaded support files to Jose Martinez and Yan Wang (PwC-Seattle) to finish formatting and tie-back to original entries (expense support files from LCC do not list timekeeper). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.2 | $260.00 | $52.00 | 0907F02283:  Respond to email from Piotr Urban (PwC-Poland) regarding the Fee Auditor Report and assessing amounts at risk to properly record for year-end revenue. |
| 5/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02285:  Review one fee and expense support files on LCC's website to determine appropriate format for downloading. |
| 5/29/2007 | Erickson, Dave | Partner | United States | Revenue | 1.9 | $390.00 | $741.00 | 0707F00808:  Review of budget for SAP application controls approach. |
| 5/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F02294:  Travel from home to Seattle airport, to Detroit airport, to hotel in Troy, Michigan (7.8 hours total travel time * 50%). |
| 5/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.4 | $260.00 | $104.00 | 0907F02292:  Remove foreign duplicate January 2007 hours from March fee application (China, Mexico and Portugal). |
| 5/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.2 | $260.00 | $52.00 | 0907F02291:  Email to Subashi Stendahl (PwC) regarding removal of duplicate hours in March fee application prior to final and distribution. |
| 5/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.1 | $260.00 | $26.00 | 0907F02290:  Email to Subashi Stendahl (PwC) regarding new fields in foreign invoice reconciliation/ consolidator. |
| 5/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02293:  Telephone with Andrea Clark-Smith (PwC) regarding Fee Auditor Report for the first, second and third interim fee applications and to schedule conference call for same matter on Wednesday morning. |
| 5/30/2007 | Erickson, Dave | Partner | United States | Revenue | 1.9 | $390.00 | $741.00 | 0707F00807:  Review of budget for SAP application controls approach. |
| 5/31/2007 | Erickson, Dave | Partner | United States | Revenue | 1.8 | $390.00 | $702.00 | 0707F00806:  Review of budget for SAP application controls approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.6 | $260.00 | $936.00 | 0907F02301:  Travel from Delphi in Troy, Michigan to Detroit airport, to Seattle airport, to home (7.2 hours total travel time * 50%). |
| 6/1/2007 | Bann, Courtney | Associate | United States | Packard Testing | 3.1 | $110.00 | $341.00 | 0607F00347:  I worked on Packard Testing Templates and also transferred my documentation to Rashida Beasley who would be completing the work. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.0 | $110.00 | $330.00 | 0607F00348:  I worked on preparing documentation for our travel to Germany and UK. I also spend time trying to get information off of Sharepoint and put into the working community that we will need for UK but it was not working. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | 2.6 | $110.00 | $286.00 | 0607F00358:  I started to review documentation for the UK audit that will occur in the beginning of July. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | 0.5 | $110.00 | $55.00 | 0607F00359:  Continued review of documentation for the UK audit that will occur in the beginning of July. |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.6 | $110.00 | $506.00 | 0607F01420:  Packard ITGC Testing. |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Delphi - Travel | 1.8 | $110.00 | $192.50 | 0607F01427:  Travel to Delphi Packard in Warren, Ohio (3.5hrs * 50%). |
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $130.00 | $520.00 | 0607F00294:  Performed Packard effectiveness testing and met with Thad Weston to debrief on week, go over deficiencies and open items for follow-up. |
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0607F00293:  Travel from Warren, OH to Ann Arbor (4.0 hrs * 50%). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0607F00206:  Discussion with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize global schedules, discuss forecast and prepare deliverables per David Bayles (Delphi SOX) requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0607F00209:  Review first draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0607F00212:  Discuss timing of round one SOX testing with Karen St. Romain (Delphi SOX). |
| 6/1/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.7 | $260.00 | $182.00 | 0607F00210:  Draft email request to PwC international team to finalize the international schedule for PwC testing sites. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0607F00211:  Review second draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0607F00208:  Call with Brian Decker (PwC Partner) to discuss current forecast and other requests from David Bayles (Delphi SOX). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0607F00207:  Call with David Bayles (Delphi SOX) to discuss David's request for a current forecast and the PwC global schedule for round two work. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0607F01317:  Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0607F01316:  Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | 0607F01318:  Creation of queries for user mapping to new role design. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.8 | $120.00 | $456.00 | 0607F01210:  Compiled validation templates for 2007 SOX testing. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0607F01211:  Continued compiling validation templates for 2007 SOX testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0706F00328:  Meeting with Brown to discuss current forecast and other D. Bayles requests . |
| 6/1/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.3 | $200.00 | $250.00 | 0907F02322:  Meeting with the other French Manager on the Delphi engagement (Jean-Max Scamlbert) |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.4 | $180.00 | $972.00 | REBILL CORRECT TASK CODE: 0607F00980:  Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 5.4 | $180.00 | $972.00 | 0607F00980:  Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 0607F00984:  Creation and modification of Bankruptcy Team Status Report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | REBILL CORRECT TASK CODE: 0607F00982:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.5 | $180.00 | $450.00 | 0607F00982:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | REBILL CORRECT TASK CODE: 0607F00981:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 1.9 | $180.00 | $342.00 | 0607F00981:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0607F00987:  Coordination of New Time Tracker Rollout. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0607F00985:  Discussion with M. Peterson about Bankruptcy Team Status Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0607F00988:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F00986:  Discussions with D. Orf about New Time Tracker meetings & communications and Bankruptcy Team status report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F00983:  Weekly status report updates & email. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -1.9 | $180.00 | ($342.00) | CREDIT: 0607F00981:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.5 | $180.00 | ($450.00) | CREDIT: 0607F00982:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -5.4 | $180.00 | ($972.00) | CREDIT: 0607F00980:  Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.6 | $95.00 | $247.00 | 0607F00717:  Researched final pending expenses for fee application for April. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0607F00716:  Phone discussion with M Lister regarding foreign invoice summary documentation and updated database. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00715:  Updated Working Community Database documents and Staff information. |
| 6/1/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 0.8 | $95.00 | $76.00 | 0607F01535:  Review Delphi COTs (RE, FR, EX). |
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 0607F01541:  SAP Controls Revenue testing for PO1. |
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 0607F01540:  SAP Controls Revenue testing for PO1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $280.00 | $168.00 | 0607F01707:  Update and Archive Action Item Log for Certus Project. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0607F01579:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | 0607F01580:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0607F01777:  Pulling time from WCo database and running time Macro. |
| 6/1/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 3.5 | $95.00 | $332.50 | 0607F01646:  Loaded new time categories into time tracker for production go-live. |
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | 0607F01289:  User to Role Assignment. |
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | 0607F01290:  Meeting with Ann Bianco to review user to role assignment details. |
| 6/1/2007 | Lane, Christopher | Director | United States | Project Management | 2.0 | $360.00 | $720.00 | 0907F02303:  Tested FI control point derived strategy in sandbox. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0607F01076:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0607F01077:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0607F01078:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0607F01079:  Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01081:  Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F02325:  Call with Subashi Stendahl (PwC) to discuss changes/improvements to foreign time and expense 'consolidator' files, additional reference fields including foreign invoice number and date, and US invoice number and date. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02329:  Create unique identifier for fees and expenses to include in description field for fee applications submissions/uploads to LCC's SIMS system, beginning with the February 2007 fee statement. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02328:  Create pivot table to show beginning and ending (min & max) dates of service for each professional, zip and forward the interim fees consolidator master file to M. Peterson to use in responding to LCC fee auditor report. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02330:  Email to B.Decker, M.Peterson, and D.Orf regarding the expense support in LCC's fee auditor reports. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02333:  Forward link and instructions for time reporting web application going live on Monday, June 4th to Subashi Stendahl (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.2 | $260.00 | $52.00 | 0907F02334:  Review and respond to Piotr Urban's (PwC-Poland) email regarding the status/at risk amount of the fee application holdbacks for the February 2006 through January 2007 periods. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02335:  Review 'Bankruptcy Team Weekly Status Report' template received from Jenae Eckroth (PwC). |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.2 | $260.00 | $52.00 | 0907F02327:  Correspond with Subashi Stendahl (PwC) regarding push back on foreign PwC offices for adequate descriptions. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02336:  Review Delphi bankrutpcy meeting action list received from Genny Eyman (PwC) to determine if any items responsible for are outstanding. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.1 | $260.00 | $26.00 | 0907F02332:  Forward expense table showing the expense type and description requirements to Subashi Stendahl (PwC) for her to use in communications with the foreign offices. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.1 | $260.00 | $26.00 | 0907F02331:  Forward email to Subashi Stendahl (PwC) regarding dispute notification for United Kingdom invoice 1352749109. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02326:  Conversation with M. Peterson regarding regarding transitory timekeepers and to the professionals and hours questioned in the LCC fee audit report. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US only) | 0.1 | $260.00 | $26.00 | 0907F02337:  Review detail emailed from Fernando Pardo Diaz (PwC-Spain) for Spain foreign invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 2.6 | $120.00 | $312.00 | 0607F01358: Matched 2007 Scoping Document to 2006 milestone chart to identify all AHG locations in and out of scope for 2007 validation. Discussed differences found with Larry Wade. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.3 | $120.00 | $156.00 | 0607F01357: Kick off meeting led by Delphi's SOX Core Team with the AHG Internal Control Manager and Internal Control Coordinator and the AHG Finance Team. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01359: Discussed with the Core Team the scheduling constrains between round 1 validation and the HQ Finance Team. |
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 4.3 | $120.00 | $516.00 | 0607F00277: We had changes in the schedule, I had to re-do the schedule for the 2007 testing for the year by the end of the day. |
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0607F00278: Continued to rework the schedule for the 2007 testing for the year. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.3 | $280.00 | $1,204.00 | 0607F00473: Prepared detailed budget report for D. Bayles. |
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 3.6 | $280.00 | $1,008.00 | 0607F00475: Calculated and sent individual budget notes and requests for scheduling details to each country manager in every continent. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 0607F00471: Met with A. Brown and K. Van Gorder to finalize schedules and discuss budgets per David Bayles. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00474: Performed quality assurance of rate and category loads into online time tracking application. |
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 0607F00472: Discussed scoping impact and project risk with A. Tee (China Mgr). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0607F01664:  Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | 0607F01663:  Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 1.0 | $360.00 | $360.00 | 0907F02302:  Development of final corporate hedging policy |
| 6/1/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.1 | $320.00 | $992.00 | 0707F01526:  Reviewed report from fee auditor and prepared response. |
| 6/1/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02340:  REBILL CORRECT TASK CODE  0607F01782:  Call with Stasi Brown regarding urgent issue to solidify schedule.. |
| 6/1/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.0 | $165.00 | $165.00 | 0607F01782:  Call with Stasi Brown regarding urgent issue to solidify schedule.. |
| 6/1/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.0 | $165.00 | ($165.00) | 0907F02339:  CREDIT INCORRECT TASK CODE  0607F01782:  Call with Stasi Brown regarding urgent issue to solidify schedule.. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0607F01153:  Met Manish Zaveri (Delphi), Karen St. Romain (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) to discus ancillary applications. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01157:  Discussing France travel arrangement with Guadalupe Garcia Vega (PwC) and Dennis Wojdyla (PwC). |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01156:  Reviewing the latest Finance scope in order to prepare the final list of in scope systems. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0607F01155:  Updating testing schedule and contacting India to let them know about the new schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0607F01154:  Reviewing ancillary applications in order to get ready for the meeting with Delphi & E&Y. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0607F01158:  Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02324:  Planning - coordination Review of Darren Orf communication |
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02323:  Planning - coordination Review of Darren Orf communication |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $110.00 | $363.00 | 0607F01451:  Supporting CARS users via phone/email/Net meeting. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0607F01450:  Conference call with H Lynd's (Trintech) regarding the CARS system. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $110.00 | $154.00 | 0607F01453:  Documenting the CARS & SAP linking issues. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0607F01452:  Update meeting with M Fawcett and C Adams (Delphi) and T Fisher (PwC) regarding the Certus application. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.1 | $130.00 | $663.00 | 0607F00393:  Updating testing documentation for control activity 1.2.3.2.4 (PN1). |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0607F00395:  Reviewing 2006 documentation against documentation for control activity 1.2.3.2.3. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $130.00 | $91.00 | 0607F00397:  Organizing working papers previously reviewed for Expenditures (PN1). Gathering 2006 documentation related to control activities 1.2.3.1.4, 1.2.3.2.3, 1.2.3.2.6, and 1.2.3.2.7. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $130.00 | $91.00 | 0607F00396:  Researching 2006 documentation for references that would help document the testing results for control activity 1.2.3.2.4. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | 0607F00394:  Replying back to Spehanie's (PwC) feedback on documentation and follow up with IAS individuals. |
| 6/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0607F01821:  Review of Italy's revised time descriptions incorporate into May foreign consolidator. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.4 | $95.00 | $323.00 | 0607F00634:  Reviewed the LCC Audit Fees Report Staff Training time flagged by the fee auditors. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $95.00 | $228.00 | 0607F00635:  Worked on LCC Audit Fees Report Transitory Timekeeper tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0607F00637:  Worked on LCC Audit Fees Report Secretarial tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00636:  Worked on LCC Audit Fees Report Questionable Activity tab for time. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F02310:  Reviewed client feedback over validation plans |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0607F01218:  Reviewed client feedback over validation plans. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.8 | $165.00 | $297.00 | 0907F02307:  Review of David Shebay's (PwC) work over Powertrain plant |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.8 | $165.00 | $297.00 | 0607F01220:  Review of David Shebay's (PwC) work at Powertrain plant. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02304:  Discussion with Bill Schultz over documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01223:  Discussion with Bill Schultz over documentation. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02309:  Reviewed changes made to tooling framework with Ravi Kallepalli (Delphi) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02308:  Review of Packard COT's documentation |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01217:  Reviewed changes made to tooling framework with Ravi Kallepalli (Delphi). |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01221:  Review of Packard COT's documentation. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02305:  E&S kick off meeting review with Diance Weir (PwC) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02306:  Review of all team's schedules and communications with ICM |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01222:  Review of all team's schedules and communications with ICM. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01219:  E&S kick off meeting review with Diance Weir (PwC). |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02313:  Credit:0607F01219: E&S kick off meeting review with Diance Weir (PwC). |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02316:  Credit:0607F01222: Review of all team's schedules and communications with ICM. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02315:  Credit:0607F01221: Review of Packard COT's documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02311:  Credit:0607F01217:  Reviewed changes made to tooling framework with Ravi Kallepalli (Delphi). |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02317:  Credit:0607F01223:  Discussion with Bill Schultz over documentation. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.8 | $165.00 | ($297.00) | 0907F02314:  Credit:0607F01220:  Review of David Shebay's (PwC) work at Powertrain plant. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 0907F02312:  Credit:0607F01218:  Reviewed client feedback over validation plans. |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 4.5 | $95.00 | $427.50 | 0607F01689:  Response to LCC fee audit report. |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.8 | $95.00 | $361.00 | 0607F01690:  Continued preparing response to LCC fee audit report. |
| 6/1/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 9.4 | $120.00 | $1,128.00 | 0607F01837:  Project Admin - Seniors and Staff. |
| 6/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $260.00 | $520.00 | 0607F01867:  Partial review of Program Change walkthrough. |
| 6/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0607F02136:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02133:  Discuss mapping February Fees and Expense chargecodes to LCC's suggested codes with Chevonne Herring (PwC). |
| 6/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02134:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02135:  Review mapping analysis of February Fees to include on SIMS database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02341:  Email to Kristy Woods (PwC) regarding status of the February 2007 SIMS submission. |
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 0607F01648:  Adjusted the billable type option to allow for multiple billing types. |
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 0607F01647:  Created a new report to show a summary of time entered for a date range for each user. |
| 6/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02137:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0607F00903:  Simulated transaction testing for older SAP system. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0607F00904:  Simulated transaction testing for revenue older SAP system. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0607F00901:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | 0607F00902:  Discussed modification with budget. |
| 6/4/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.8 | $110.00 | $418.00 | 0607F00349:  I pre-populated the testing templates to make it easier and more time efficient on future audits. |
| 6/4/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.2 | $110.00 | $352.00 | 0607F00352:  I reviewed documentation for the Grundig audit. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $110.00 | $418.00 | 0607F01421:  Packard ITGC Testing. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.4 | $110.00 | $374.00 | 0607F01422:  Continued Packard ITGC Testing. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.8 | $130.00 | $624.00 | 0607F00295:  Spent time with Rashida Beasley debriefing on testing of week before, went over plan for her to complete security effectiveness testing, and her open items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | 4.2 | $130.00 | $546.00 | 0607F00296:  Worked on completing latest Packard walkthrough edits and changes for review by E&Y and Dennis W. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00309:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0607F00216:  Review of division and plant testing budgets for scheduling purposes. |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $260.00 | $286.00 | 0607F00214:  Project update for material weakness demographic data with K. Cobb (Delphi). |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0607F00217:  Discussion with David Bayles (Delphi SOX) on current SOX projections and status of international SOX testing timing. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0607F00218:  Meeting with Kim Van Gorder (PwC) to discuss SOX project update including scheduling and coordination with PwC managers. |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0607F00213:  Project update and Fidelity SAS70 review conference call for material weakness team for demographic data with A. Bianco, R. Smithson, T. Gilbert (all Delphi SOX). |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0607F00215:  Review implementation plan for demographic data material weakness remediation. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | 0607F01320:  Creation of queries for user mapping to new role design. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0607F01321:  Creation of queries for user mapping to new design. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | 0607F01319:  Travel from Chicago O'Hare to Delphi Troy (3hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Other  (US use only) | 0.8 | $120.00 | $96.00 | 0607F01209:  Team meeting to discuss usage of the time tracker application - 0.8 hours. |
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 0.8 | $120.00 | $96.00 | 0607F01208:  Discussed AHG Planning with Paola Navarro (PwC). |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0607F00331:  Discussion with Bayles of the status of 2007 SOX including timing deadlines. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0607F00329:  Review of division and plant budgets for 2007. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0607F00330:  Review of SAP application controls testing budget for 2007 . |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0607F00332:  Review of final scope. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 0607F00990:  New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0607F00989:  Discussion with M. Peterson about approval of new time tracker professionals.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F00991:  New Time Tracker user approvals.. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.4 | $95.00 | $228.00 | 0607F00723:  Researched and updated missing time descriptions from January to March for fee application. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00718:  E-mail and correspondence related to Delphi SOX - responding to requests and inquiries. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00721:  Meeting with M Sakowski (Delphi) regarding PwC staff, and provided updated documentation for project team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00720:  Discussions with M Peterson (PwC) and R Smithson (Delphi) regarding materials needed for Delphi group event. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00719:  Communications with K Hernandez and L Frank regarding New Time Tracker roll-out and use. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | 0607F00722:  Communications with C Rhodes regarding finalization of time reporting for Delphi SOX engagement. |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02362:  Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02363:  Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0607F01542:  SAP Controls testing - P01. |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0607F01543:  SAP Controls testing - P01. |
| 6/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0607F01544:  Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.6 | $280.00 | $1,568.00 | 0607F01705:  Begin to load Corporate Controls Framework. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $280.00 | $252.00 | 0607F01703:  Update and Archive Action Item Log for Certus Project. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $280.00 | $224.00 | 0607F01706:  Travel during Delphi Business Hours (1.6hrs * 50%). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $280.00 | $224.00 | 0607F01704:  Read, respond to, and file e-mail on Certus Project. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $280.00 | $112.00 | 0607F01702:  Discuss next steps and outstanding activities for Certus with RShehi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $280.00 | $56.00 | 0607F01701: Meeting re-scheduling discussions with Cadams (Delphi) and status update with MFawcett (Delphi). |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 5.4 | $130.00 | $702.00 | 0607F01581: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 0607F01582: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $130.00 | $149.50 | 0607F01583: Travel to DTW from IAH (2.3hrs * 50%). |
| 6/4/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.6 | $110.00 | $286.00 | 0607F00825: Retrieve documentation over Job Processing, available from 2006 review to understand the process and the importance of the activity in the client environment. |
| 6/4/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.6 | $110.00 | $286.00 | 0607F00817: Retrieving Walkthrough documentation for Physical Access from 2006. |
| 6/4/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | 0607F00816: Meeting with the IT Team. |
| 6/4/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | 0607F00828: Meeting with the manager of SPA IT, Jamshid Sadaghyani, to talk about the information and documentation needed before the arrival of our team in Germany (Grundig). |
| 6/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0607F01773: Phone call follow up with Professionals with pending Time & Expenses. |
| 6/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0607F01772: Updating the April Consolidator with the Master Pending File, formatting etc. |
| 6/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0607F01775: Created Master Pending list from April file & submitted to K. Woods (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 0607F01776:  Check WCo for new time submissions. |
| 6/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.2 | $205.00 | $41.00 | 0607F01774:  Corresponded with T. Hamilton (PwC) to request May Expense file. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 0607F01650:  Added a drop down list to select the project and sub project area for each time category. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 0607F01649:  Updated the managing users section to allow users to be sorted by country, office, approved, and locked. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0607F01651:  Updated the rate code to be linked to the billing level selected for a user for each time entry. |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.0 | $200.00 | $800.00 | 0607F01294:  Mapped power users to appropriate FI roles. |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0607F01291:  Delphi Travel Time to Troy (4hrs * 50%). |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0607F01084:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $95.00 | $247.00 | 0607F01082:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0607F01083:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0607F01080:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01085:  Print-out information received from Fidelity for the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 0907F02370:  Complete draft of March 2007 consolidator file, run reports/exhibits in Access and forward to Darren Orf for approval. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F02371:  Conversation with Subashi Stendahl (PwC) regarding SAP finances, allocation of cash received, and to request a current cash report. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 0907F02379:  Further conversation with Subashi Stendahl (PwC) on schedule of foreign invoices from inception to date, holdback amounts, balance due, etc. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F02373:  Create schedule of SAP fees and expenses in monthly fee statements, and allocation to SAP codes, and forward to Subashi Stendahl (PwC) to confirm with GFS invoices. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02385:  Zip and forward revised exhibits database to Kristy Woods (PwC) to use going forward. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02384:  Zip and forward March 2007 fee application exhibits to Kristy Woods (PwC) as example for preparation of the April fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02372:  Correspond with Kristy Woods (PwC) regarding status of payment on Delphi invoices and how we are involved in the process/responsibility from the bankruptcy team in applying cash received. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0907F02377:  Forward tables and narrative files for March 2007 to Kristy Woods (PwC) so she can use as template for April 2007. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0907F02376:  Forward fees and expense files for March 2007 to Kristy Woods (PwC) so she can pull out pending/missing. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F02374:  Email Darren Orf and Mike Peterson (both PwC) regarding inquiries from foreign offices on holdbacks or at risk amounts for year end provision/reserve. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02380:  Read and forward email received from M.Peterson (PwC) regarding outstanding Delphi invoices. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02382:  Review email from Darren Orf (PwC) regarding the SAP finances question from Scott Osterman (PwC), specifically fees and expenses for the SAP codes that were billable and non-billable, and the allocation of cash received to these codes. |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02381:  Read email from Tom Matz (Skadden) regarding the Fee Audit Committee recommendation for settlement, and forward to Andrea Smith and Kristy Woods (both PwC). |
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0907F02378:  Forward the March 2007 fee application and exhibits to Darren Orf (PwC), pending client review/approval of expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F02375:  Email Piotr Urban (PwC-Poland) regarding his inquiry on holdbacks or at risk amounts for year end provision/reserve. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 0607F01360:  Started reviewing the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0607F01362:  Reviewed email sent by Core Team containing instructions on subjects like Status reporting template, time tracking, round 1 time line, budgets, kick off meetings and final scope. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $120.00 | $144.00 | 0607F01363:  Reviewed schedule received by Core Team for locations in scope under the AHG and Steering divisions. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F01361:  Released Roles and Responsibilities document for review to Core Team including notes and follow up comments. |
| 6/4/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F00279:  T&I scheduling questions from Randy and scheduling updates. |
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00476:  Reviewed budgets for individual country budgets w/K VanGorder and A. Brown. |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0607F00479:  Coordinated scheduling and contact information with India (M. Ahuja). |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 0607F00477:  Responded to questions from China (A. Tee) about contacts and scheduling. |
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00478:  Processed updates to team lists. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.6 | $165.00 | $759.00 | 0607F01665:  Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | 0607F01666:  Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 2.1 | $320.00 | $672.00 | 0707F01527:  Followed up on resolution of time tracker issues. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.2 | $320.00 | $384.00 | 0707F01529:  Followed up on  cash collection. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $320.00 | $288.00 | 0707F01528:  Responded to foreign questions on cash collection. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $320.00 | $288.00 | 0707F01530:  Discussion with J. Eckroth about approval of new time tracker professionals. |
| 6/4/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 3.0 | $165.00 | $495.00 | 0607F01789:  Conference Call with Frank Nance to review COT's, options for testing start & finish dates, contingencies/road blocks. Communicated schedule to Stasi Brown and Matt Fawcett via email. |
| 6/4/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 3.0 | $165.00 | $495.00 | 0907F02387:  REBILL CORRECT TASK CODE  0607F01789: Conference Call with Frank Nance to review COT's, options for testing start & finish dates, contingencies/road blocks. Communicated schedule to Stasi Brown and Matt Fawcett via email. |
| 6/4/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -3.0 | $165.00 | ($495.00) | 0907F02386:  CREDIT INCORRECT TASK CODE  0607F01789: Conference Call with Frank Nance to review COT's, options for testing start & finish dates, contingencies/road blocks. Communicated schedule to Stasi Brown and Matt Fawcett via email. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F02394:  Schedule time for field work with ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F02392:  Schedule time with the ICC for the field work. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F02391:  Schedule time with the ICC for the field work. |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.9 | $165.00 | $478.50 | 0607F01161:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 0.7 | $165.00 | $115.50 | 0607F01160:  Discussing Packard testing with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.4 | $165.00 | $66.00 | 0607F01159:  Met Brian Decker (PwC) to discuss ITGC scope in Stonehouse (UK). |
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02364:  Planning - coordination for tax with Melissa Signor First answers from Darren Orf.  Work on budget. Meeting with the team. |
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02365:  Planning - coordination. First answers from Darren Orf.  Work on budget. Meeting with the team. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $110.00 | $385.00 | 0607F01454:  Finishing the load and clean up of the IT framework. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0607F01456:  Follow up on the open issues with Trintech. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $110.00 | $143.00 | 0607F01457:  Testing CARS staging for roll-forward information. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $110.00 | $132.00 | 0607F01455:  Update meeting with M Fawcett and C Adams (Delphi) regarding the CARS application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.1 | $130.00 | $663.00 | 0607F00398:  Reviewing the working papers and documentation to be finished before 06/08 (dead-line for delivering documentation to Stephanie before going to Delphi Germany for ITGC testing). |
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0607F00399:  Updating documentation on the testing template 1.2.3.2.4. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.5 | $95.00 | $427.50 | 0607F01512:  Income statement analysis template update. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 0607F01511:  Pipeline report update. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F01510:  Weekly update status meeting . |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0907F02349:  Reviewed DTI work for external E&Y purposes. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0607F01232:  Reviewed DTI work for external E&Y purposes. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $165.00 | $198.00 | 0907F02345:  Delphi plant & divisional budget reviews (Darren Orf, Stasi Brown, Brian Decker, PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $165.00 | $198.00 | 0607F01231:  Delphi plant & divisional budget reviews (Darren Orf, Stasi Brown, Brian Decker, PwC). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02348:  REview Sharepoint intructions |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02343:  Compile material for meeting with Powertrain finance staff |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02342:  Answered scope question from Deborah Hinclieffe (PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01225:  Answered scope question from Deborah Hinclieffe (PwC). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01226:  Compile material for meeting with Powertrain finance staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01228:  Review Sharepoint instructions. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02344:  Contacted DTI lead Jeff Anderson (Delphi) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01224:  Contacted DTI lead Jeff Anderson (Delphi). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F02346:  Explain sharepoint instructions with Genny Eyman |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0607F01227:  Explain sharepoint instructions with Genny Eyman. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02347:  Explain sharepoint instructions with Rance Thomas |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01229:  Explain sharepoint instructions with Rance Thomas. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01230:  Explain sharepoint instructions with Rance Thomas. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02356:  Credit:0607F01230: Explain sharepoint instructions with Rance Thomas. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02355:  Credit:0607F01229: Explain sharepoint instructions with Rance Thomas. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 0907F02353:  Credit:0607F01227: Explain sharepoint instructions with Genny Eyman. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02350:  Credit:0607F01224: Contacted DTI lead Jeff Anderson (Delphi). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02351:  Credit:0607F01225: Answered scope question from Deborah Hinclieffe (PwC). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02354:  Credit:0607F01228: Review Sharepoint instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02352:  Credit:0607F01226:  Compile material for meeting with Powertrain finance staff. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 0907F02357:  Credit:0607F01231:  Delphi plant & divisional budget reviews (Darren Orf, Stasi Brown, Brian Decker, PwC). |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 0907F02358:  Credit:0607F01232:  Reviewed DTI work for external E&Y purposes. |
| 6/4/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.2 | $95.00 | $304.00 | 0607F01691:  Response to LCC fee audit report. |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F02368:  Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F02369:  Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F02367:  Meeting with PwC manager to prepare the engagement |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F02366:  Meeting with PwC manager to prepare the engagement |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $260.00 | $520.00 | 0607F00670:  Review of E&Y's comments of Security Admin walkthrough & meeting with Brandon. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 0607F00669:  Meeting with Brandon - Packard mainframe questions, status. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0607F00671:  Partial review of Program Change walkthrough. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00672:  Meeting with Sid Parakh re: SAP resources from SPA. |
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0607F02138:  Reconcile February Pending expenses into one master list to include in April Fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02139:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02140:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.2 | $130.00 | $416.00 | 0607F00905:  Simulated transaction testing for Financial Reporting in older SAP system. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 5.0 | $110.00 | $550.00 | 0607F00350:  I made the changes to the walkthrough documentation that E&Y had requested and attached new copies into the Working Community for our team to use on the upcoming audits. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $110.00 | $451.00 | 0607F00353:  I reviewed documentation for the Grundig audit. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.2 | $110.00 | $352.00 | 0607F00351:  Made some more minor changes in the Working Community which Jamshid (PwC) had requested. |
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.4 | $110.00 | $484.00 | 0607F01424:  Continued Packard ITGC Testing. |
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $110.00 | $418.00 | 0607F01423:  Packard ITGC Testing. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.7 | $130.00 | $481.00 | 0607F00299:  Reviewed and modified testing assignments prepared by Rashida Beasley (PwC). |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $130.00 | $468.00 | 0607F00298:  Finished documenting all walkthrough edits discussed, sent to Dennis W. for review and then to E&Y with included change management section. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.7 | $130.00 | $221.00 | 0607F00297:  Worked on contacting various Packard individuals to help obtain open testing items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00310:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.0 | $260.00 | $520.00 | 0607F00230:  Review foreign testing schedule for round one testing prior to submission to the Delphi SOX team. |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0607F00228:  Review SOX readiness status report for Delphi Steering and AHG divisions. |
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $260.00 | $260.00 | 0607F00231:  Review Fidelity SAS70 internal controls over the defined benefit pension plans. |
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $260.00 | $182.00 | 0607F00227:  Meeting to discuss SAP Training to Remediate SOX Material Weakness for Demographic Data with K. Cobb, J. Demarco (both Delphi). |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0607F00229:  Review request from Delphi SOX team to compile Accenture process documentation for Genpact outsourcing initiative. |
| 6/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $165.00 | $742.50 | 0607F01322:  Creation of queries for user mapping to new design. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 0607F00992:  New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 0607F00996:  Reconciliation of May WIP Disbursements and Finances. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0607F00997:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0607F00994:  Conversation with D. Orf about New Time Tracker issues & new WIP's. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F00995:  Conversation with N. Mackenzie, D. Orf, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F00993:  Dealt with New Time Tracker errors and issues.. |
| 6/5/2007 | Erickson, Dave | Partner | United States | Project Management | 4.0 | $390.00 | $1,560.00 | 0607F00456:  Visit to Delphi office from Chicago. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0607F00730:  Preparation for fee application conference call related to the use and descriptions for expenses and time, as appoved by the courts. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00725:  E-mail and correspondence related to Delphi SOX work - responded to requests and inquiries. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | 0607F00728:  Reviewed and updated time descriptions for April and sent to C Herring. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00726:  Assisted S Brown with documents - providing duplicates and sending to T Johnson (PwC). |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00727:  Coordinated meeting space and equipment with L Meyer (Delphi) for Delphi review meeting. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00724:  Communications regarding report preparation for Delphi SOX work for K Van Gorder and team members. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $95.00 | $38.00 | 0607F00729:  Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01545:  SAP Controls P01 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.3 | $280.00 | $1,204.00 | 0607F01698:  Archive Certus documentation into working community and Sharepoint. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.2 | $280.00 | $1,176.00 | 0607F01700:  Begin to format and load the Certus Corporate Controls Tax Framework. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.0 | $280.00 | $280.00 | 0607F01699:  Meeting with Cadams (Delphi) about Certus, respond to questions, discussion of next steps. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | 0607F01587:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0607F01586:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0607F01584:  Administrative review of documentation for controls testing. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.4 | $130.00 | $52.00 | 0607F01585:  Administrative review of documentation for controls testing. |
| 6/5/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 4.4 | $110.00 | $484.00 | 0607F00818:  Retrieving Walkthrough documentation for Physical Access and Batch Jobs from 2006. |
| 6/5/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.5 | $110.00 | $385.00 | 0607F00826:  Retrieve documentation over Backup Management available from 2006 review and understand the process in the client environment. Document a draft of the Walk-through, noting the key questions to inquire the client. |
| 6/5/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 1.8 | $110.00 | $198.00 | 0607F00819:  Meeting with the IT Team. |
| 6/5/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 1.8 | $110.00 | $198.00 | 0607F00827:  Meeting with the manager of SPA IT, Jamshid Sadaghyani to note the documents expected and its quality and presentation. Determination of the standards to use. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.9 | $110.00 | $99.00 | 0607F00829:  Document a draft of the Walk-through over Job Processing, noting the key questions to inquire the client and gain a better understanding of the activity. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0607F01770:  Updates to the Jan - Mar expense analysis with new information. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0607F01771:  Follow-up with T. Hamilton (PwC) regarding information needed. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 0607F01769:  Review T&E files for detail. Respond to Professionals where additional information is needed. |
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $200.00 | $960.00 | 0607F01295:  Assigned unmapped transactions from latest RBE data pull to role in the new design. |
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $200.00 | $840.00 | 0607F01296:  Worked on build of Finance enabler in SAP. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0607F01087:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0607F01089:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0607F01088:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0607F01091:  Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01090:  Modify spreadsheet in order to make it more user friendly for WW Data Issue 002 that is tracking the treatment of the accounts in question. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01086:  Conference call with J DeMarco, K Cobb, G Kimpan (Delphi), and Watson Wyatt about outstanding Watson Wyatt Data Issues to clean-up pension data. |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02414:  Conversation with Nicolette Bouwer (PwC) regarding process used in Adelphia case for allocating the non-billable time and expenses in GFS. |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02416:  Forward the March 2007 allocation schedule as an example to Darren Orf (PwC) for review and to help determine process for non-billable/write-off amounts. |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02415:  Correspond with Darren Orf (PwC) regarding issues with SAP finances schedule. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.8 | $120.00 | $216.00 | 0607F01369:  Discussed with Bill Schulze (AHG ICM) dates in the schedule and preparation of COTs for the AHG HQ site. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0607F01368:  Updated the Roles and Responsibilities draft to reflect Kim's and Erik's (PwC) comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $120.00 | $132.00 | 0607F01371:  Drafted an introductory agenda for the Steering division and contacted Bob Prueter (ICM for the division) to introduce myself and inquire on status of documentation preparation and confirmation of schedule. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0607F01366:  Met with Kimberly Van Gorder to discuss updates to be made to the Roles and Responsibilities document defining allocation between PwC, ICMs and Validation Leaders. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01364:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.8 | $120.00 | $96.00 | 0607F01370:  Provided scoop of schedule, nature of work to be done, responsibilities, etc. to Core Senior working on the AHG and Steering divisions. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0607F01365:  Continued reading through the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F01367:  Followed up with Erik Matusky on "TBDs" Roles and Responsibilities allocation between PwC, ICMs and Validation Leaders to update daft document to be distributed globally. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.8 | $280.00 | $784.00 | 0607F00485:  Retrieved aggregated schedules, integrated into master, and compiled foreign summary to M. Fawcett (Delphi) with outstanding questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0607F00486:  Discussed New Time Tracker issues & May WIP's with J. Eckroth. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00481:  Attended weekly Delphi ICM/ICC update call. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.9 | $280.00 | $252.00 | 0607F00484:  Developed budget/time estimates for Portugal and communicated project procedures to S. Ferreira. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00487:  Conversation with N. Mackenzie, J. Eckroth, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00483:  Discussed bankruptcy fee application reconciliation processing with M. Peterson. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00480:  Answered questions for E&S Division (D. Weir) via email. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00482:  Reviewed roles and responsibility matrix and provided feedback. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $260.00 | $832.00 | 0607F01660:  Team meeting, HR discussions, status updates, partner update. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $360.00 | $1,116.00 | 0607F01658:  Project next steps discussion with Ann. IT resourcing documentation with PwC team. |
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | 0607F01668:  Review of PN1 Inventory Configuration Testing.. |
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.8 | $165.00 | $627.00 | 0607F01667:  Review of PN1 Inventory Configuration Testing.. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.0 | $320.00 | $320.00 | 0707F01532:  Responded to questions from PwC UK manager (Debbie Hinchliffe). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.7 | $320.00 | $224.00 | 0707F01534:  Conversation with N. Mackenzie, J. Eckroth, and D. Orf about bankruptcy reporting issues. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.7 | $320.00 | $224.00 | 0707F01533:  Discussed bankruptcy filing reconciliation processing with D. Orf. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.4 | $320.00 | $128.00 | 0707F01535:  Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.3 | $320.00 | $96.00 | 0707F01531:  Double checked application of cash payment. |
| 6/5/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 0.5 | $165.00 | $82.50 | 0607F01788:  . Call with Paola regarding Steering international locations based on last years scoping. |
| 6/5/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02418:  REBILL CORRECT TASK CODE  0607F01788:  . Call with Paola regarding Steering international locations based on last years scoping. |
| 6/5/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -0.5 | $165.00 | ($82.50) | 0907F02417:  CREDIT INCORRECT TASK CODE  0607F01788:  . Call with Paola regarding Steering international locations based on last years scoping. |
| 6/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 2.9 | $165.00 | $478.50 | 0607F01162:  Reviewing Packard management testing work papers. |
| 6/5/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02411:  Coordination with local management and Darren Orf to obtain formal confirmation that MH599 is out of scope. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $110.00 | $341.00 | 0607F01458:  Meeting with S Allu (Delphi) regarding the CARS link to SAP. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0607F01459:  Phone call with H Lynd's (Trintech) about the CARS system linking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0607F01461:  Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0607F01460:  Follow up with D Church (Dixon Allen) regarding the CARS/Certus application. |
| 6/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | 0607F00400:  Update testing template 1.2.3.2.3 and retrieve 2006 documentation (application controls testing - Expenditures - SAP instance PN1) from Quickplace. |
| 6/5/2007 | Thomas, Rance | Associate | United States | HR/Pension Assistance (US use only) | 5.7 | $95.00 | $541.50 | 0607F01514:  Pension SAS 70 review for material weakness and the related controls. |
| 6/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0607F01513:  Income statement analysis template consolidating tab updates. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F02397:  Weekly ICM update conference call |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0607F01242:  Weekly ICM update conference call. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01236:  On-line Delphi Time requirement course |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02395:  On-line Delphi Time requirement course |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02389:  Debrief with Randy LaForest regarding scheduling dates for testing |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01240:  Debrief with Randy LaForest (PwC) regarding scheduling dates for testing. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02390:  Delphi debrief of status to Randy LaForest on T&I |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01235:  Meeting with Kolade Dada (PwC) regarding T&I testing update. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01238:  Delphi debrief of status to Randy LaForest on T&I. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02392:  Meeting with Kolade Dada (PwC) regarding T&I testing update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01233:  Meeting with Mo Umer (Delphi) regarding confusion in Europe regarding. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01241:  Discussion with Bill Schultz over scope changes. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01234:  Meeting with Renis Shehi (PwC) regarding CARS project status update. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02394:  Meeting with Renis Shehi (PwC) regarding CARS project status update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02391:  Discussion with Bill SChultz over scope changes |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02393:  Meeting with Mo Umer (Delphi) regarding confusion in Europe regarding |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0607F01237:  Prepare for staffing meeting by determining teams. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F02396:  Prepare for staffing meeting by determining teams |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02388:  Debrief with Paola NAvarro regarding Steering |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01239:  Debrief with Paola Navarro regarding Steering. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02404:  Credit:0607F01239:  Debrief with Paola Navarro regarding Steering. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 0907F02402:  Credit:0607F01237:  Prepare for staffing meeting by determining teams. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02406:  Credit:0607F01241:  Discussion with Bill Schultz over scope changes. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02399:  Credit:0607F01234:  Meeting with Renis Shehi (PwC) regarding CARS project status update. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02398:  Credit:0607F01233:  Meeting with Mo Umer (Delphi) regarding confusion in Europe regarding. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02403:  Credit:0607F01238:  Delphi debrief of status to Randy LaForest on T&I. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02400:  Credit:0607F01235:  Meeting with Kolade Dada (PwC) regarding T&I testing update. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02405:  Credit:0607F01240:  Debrief with Randy LaForest (PwC) regarding scheduling dates for testing. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02401:  Credit:0607F01236: On-line Delphi Time requirement course. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 0907F02407:  Credit:0607F01242:  Weekly ICM update conference call. |
| 6/5/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 5.7 | $95.00 | $541.50 | 0607F01694:  Research contract management audit programs based on client request. |
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02412:  Preparation of the lists of document based on the matrix of last year |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02413:  Preparation of the lists of document based on the matrix of last year |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00680:  Completed comments on Packard walkthrough from yesterday. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | 0607F00678:  Status meeting with Jamshid. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0607F00679:  Update resource and timeline. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02144:  Review and update Delphi April Foreign Expense file obtained from Subashi (PwC). |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02148:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02143:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02145:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02147:  Discuss preparation of May Consolidator and WIP file with Chevonne Herring (PwC). |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02142:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02141:  Analysis of April Expense file including Bill Y/N and Discretionary Adjustments. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02146:  Review using the Time Tracker Macro with Chevonne (PwC) to obtain the May time detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0607F00907:  Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0607F00906:  Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $110.00 | $473.00 | 0607F00354:  I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $110.00 | $418.00 | 0607F01425:  Packard ITGC Testing. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.7 | $110.00 | $407.00 | 0607F01426:  Continued Packard ITGC Testing. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Special Requests | 0.8 | $110.00 | $88.00 | 0607F01439:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.7 | $130.00 | $481.00 | 0607F00301:  Discovered associates had not split key controls into individual lines on the effectiveness testing templates. Had to go through each control activity tab and accurately list each key control tested on its own line and reformatting. |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.1 | $130.00 | $403.00 | 0607F00300:  Split key controls into individual lines on the effectiveness testing templates. Had to go through each control activity tab and accurately list each key control tested on its own line and assigning risks. |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.2 | $130.00 | $286.00 | 0607F00302:  Reviewed sound effectiveness testing and change management testing assignments performed by Rashida Beasley (PwC). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00311:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0607F00225:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00226:  Update profile in the time tracker application. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | 0607F01323:  Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0607F01325:  Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 0607F01324:  Creation of queries for user mapping to new design. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 0607F01001:  Reconciliation of May WIP Disbursements and Finances. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 0607F01000:  Online time tracker approvals and communications. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0607F01003:  Communication to bankruptcy team with regard to irreconcilable differences between the third interim and the WIP's.. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0607F00998:  Group Delphi Time Tracker Discussion. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01002:  Conversation with D. Orf about irreconcilable time between the third interim and the WIP's.. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F00999:  Preparation and set-up for Delphi Time Tracker Discussion. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $95.00 | $152.00 | 0607F00732:  Researched expenses and requested additional explanation from C Siansi and C Dunn - followed up with phone conversations. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00734:  E-mail and correspondence related to Delphi - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0607F00731:  Team meeting to discuss usage of new Time Tracker application. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00736:  Updated Delphi contact list for B Decker (PwC). |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00737:  Worked with M Sakowski (Delphi) to obtain network and building access for GG Vega. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0607F00733:  Responded to questions and concerns from J Scalberts (PwC International) regarding time and expense reporting in new Time Tracker.. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00735:  Discussion with S Herbst regarding Delphi building and internet access when she re-joins the team. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01546:  SAP Controls P01 testing. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01547:  SAP Controls P01 testing. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.4 | $280.00 | $952.00 | 0607F01708:  Load Corporate Control Tax Framework into Certus. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.1 | $280.00 | $588.00 | 0607F01712:  Organize and perform Certus File cleanup. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $280.00 | $336.00 | 0607F01709:  Clean -up and re-file Tax and other Corporate Control Load files. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $280.00 | $196.00 | 0607F01713:  Prepare to utilize new application. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $280.00 | $196.00 | 0607F01711:  Research Delphi security issue and begin to document for Certus (client based system). |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $280.00 | $140.00 | 0607F01710:  Participate in Certus Status Update meeting with Cadams (Delphi) and MFawcett (Delphi). |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.8 | $130.00 | $494.00 | 0607F01588:  Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | 0607F01591:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 0607F01589:  Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007 - continued. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0607F01590:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Test Planning | 2.8 | $110.00 | $308.00 | 0607F00822:  Retrieving Walkthrough documentation for Backups from 2006.. |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.8 | $110.00 | $308.00 | 0607F00832:  Retrieve documentation over Physical Access available from 2006 review. Document a draft of the Walk-through over this activity, noting the key questions to inquire the client and gain a better understanding of the activity. |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.9 | $110.00 | $99.00 | 0607F00831:  Team meeting to discuss traveling details (expenses, time to report, etc.). |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.9 | $110.00 | $99.00 | 0607F00821:  Team meeting to discuss traveling management. |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0607F00820:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.8 | $110.00 | $88.00 | 0607F00830:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.5 | $205.00 | $922.50 | 0607F01768:  May Expense Consolidator - formatting, adding mileage, review expense description. |
| 6/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01767:  Incorporating WIP Long Text Analysis for missing May time. |
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 0607F01652:  Fixed the pulling of first and last name for international users from the global directory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 0607F01645:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | 0607F01297:  Worked on build of Plant enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | 0607F01298:  Worked on build of WH enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0607F01299:  Met with Ann Bianco and Nate Cummins to go over hand-off items after roll-off. |
| 6/6/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $360.00 | $1,440.00 | 0907F02419:  Delphi -Updated project plan with status. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0607F01098:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0607F01097:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0607F01099:  Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0607F01094:  Gather more documentation for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared. |
| 6/6/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F01092:  Team meeting to discuss usage of the time tracker application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01093:  Get paperwork for 24 hour access security and go to security office to update my badge. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01095:  Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01096:  Discussion with D Davis (Delphi) about accessing the Benefit Code in SAP. |
| 6/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0907F02442:  Begin initial review of the May 2007 expense consolidator. |
| 6/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02443:  Review cash allocations schedule forwarded from M. Peterson and compare to other allocation schedules. |
| 6/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02446:  Review schedule received from Subashi Stendahl (PwC) of 80/20/10/5 invoices for Sox from February 2006 through current. |
| 6/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02445:  Review email from Jenae Eckroth (PwC) 'Finances (GFS/WIPs) versus Consolidator Deltas'. |
| 6/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02444:  Review cash collections report for SAP codes received from Subashi Stendahl (PwC). |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $120.00 | $144.00 | 0607F01384:  Drafted email to Core Team communicating where the AHG division and Steering division stand on their initial planning phase (documentation preparation) and our plan to start testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0607F01386:  Fixed generic budget template with feedback received from Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F01387:  Directed request from Powertrain finance group to provide JVs with issues found during 2006 SOX Testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.8 | $120.00 | $96.00 | 0607F01383:  Briefly discussed schedule and planning activities with Bill Schulze to get a rough estimate of hours and resources to be needed for testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F01388:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F01385:  Debriefed with staff about the new time tracker and other requirements from the Core Team to comply with Delphi's bankruptcy rules. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F00286:  2007 schedule updates for round 1 validation. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F00280:  New online time tracker meeting. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F00281:  2007 us schedule updates, updating the draft schedule. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 0607F00497:  Began making updates to 2007 Master finance sheet with May actuals. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0607F00496:  Compiled consolidated budget template for final budget setting discussions with K. VanGorder and P. Navarro. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00490:  Attended Time Tracker Launch meeting. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $280.00 | $224.00 | 0607F00494:  Followed with Romanian team (H. Pascu) to communicate detailed scoping updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00488:  Discussed irreconcilable time between the third interim and finances with J. Eckroth. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0607F00495:  Processed and communicated updates to Brazilian schedule in July and August. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 0607F00493:  Followed up on SDAAC testing for China T/B 00493. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00492:  Met with K. St. Romain to discuss scoping. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00489:  Met with M. Fawcett to discuss budget changes. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00491:  Helped set-up time tracker meeting. |
| 6/6/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01669:  Review of PN1 Expenditures Configuration Testing.. |
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.1 | $320.00 | $352.00 | 0707F01537:  Review and input of development on tracking sheet for bankruptcy reporting team. |
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.5 | $320.00 | $160.00 | 0707F01536:  Further investigation of cash allocation. |
| 6/6/2007 | Reimondini, Sandro | Sr Associate | Brazil | Planning (Foreign staff use only) | 1.2 | $100.00 | $120.00 | 0907F02441:  Review and formalization of WT after review comments. |
| 6/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F02393:  Team meeting to discuss status updates. |
| 6/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02395:  Team meeting to discuss status updates. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 2.9 | $165.00 | $478.50 | 0607F01166:  Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Manager Review | 1.2 | $165.00 | $198.00 | 0607F01167:  Met Shannon Pacella (E&Y), Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard walkthrough. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 1.1 | $165.00 | $181.50 | 0607F01164:  Discussing Packard walkthrough with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0607F01165:  Met Manish Zaveri (Delphi) to discuss testing issues and the ways to track them. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01163:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0607F01464:  Documenting the issues for CARS-SAP linking. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0607F01462:  Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0607F01463:  Follow up on the SAP access for CARS. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0607F01470:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $130.00 | $572.00 | 0607F00402:  Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.9 | $130.00 | $507.00 | 0607F00401:  Preparing frameworks to be used in Grundig/ Determining assignments for the team members scheduled to be on site. |
| 6/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02367:  Prepare to utilize new application. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.3 | $95.00 | $503.50 | 0607F01516:  Template updates for more automation and simplicity. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 0607F01517:  Income Statement updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F01515:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00625:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 3.2 | $165.00 | $528.00 | 0607F01249:  Reviewed status of tooling framework. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 3.2 | $165.00 | $528.00 | 0907F02425:  Reviewed status of tooling framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01245:  Preparation of new control counts for Decker review. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01248:  Discussion with S Brown (PwC) regarding schedule. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02421:  Discussion with S Brown (PwC) regarding schedule |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02423:  Preparation of new control counts for Decker review |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01246:  Reviewed changes to Treasury framework. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02424:  Reviewed changes to Treasury framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01243:  Team Meeting to discuss usage of tracker application. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02426:  Team Meeting to discuss useage of tracker application |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01247:  Discussion with Elvira (PwC) regarding Mexico work. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01244:  Meting with S Herbst (PwC) to discuss status. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02422:  Meting with S Herbst (PwC) to discuss status |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02420:  Discussion with Elvira (PwC) regarding Mexico work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02431:  Credit:0607F01247:  Discussion with Elvira (PwC) regarding Mexico work. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02428:  Credit:0607F01244:  Meting with S Herbst (PwC) to discuss status. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02427:  Credit:0607F01243:  Team Meeting to discuss usage of tracker application. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02430:  Credit:0607F01246:  Reviewed changes to Treasury framework. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02432:  Credit:0607F01248:  Discussion with S Brown (PwC) regarding schedule. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02429:  Credit:0607F01245:  Preparation of new control counts for Decker review. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -3.2 | $165.00 | ($528.00) | 0907F02433:  Credit:0607F01249:  Reviewed status of tooling framework. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.8 | $95.00 | $361.00 | 0607F01695:  Research contract management audit programs based on client request. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.3 | $95.00 | $218.50 | 0607F01696:  Continued researching contract management audit programs based on client request. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 0607F01692:  Mapping the Employee Cost Controls Matrix from 2006 to 2007. |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F02440:  Preparation of the lists of document based on the matrix of last year |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F02439:  Preparation of the lists of document based on the matrix of last year |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | 0607F00683:  Met with Brandon to discuss addressing E&Y issues, and closing identified deficiencies.. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0607F00682:  Reviewed E&Y 's walkthrough comments for Logical Access. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0607F00681:  Completed review of Packard walkthrough for Program Changes. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 0607F02150:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0607F02156:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02152:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02155:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02153:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02151:  Review May Expenses file prepared by Chevonne Herring (PwC). |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02149:  Review and update status of Pending February expenses to include in April Fee Application. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02154:  Review Chevonne Herring (PwC) Long text WIP analysis to determine the professionals with missing hours for May. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0607F00908:  Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.8 | $130.00 | $234.00 | 0607F00909:  Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0607F00911:  Travel from Detroit to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 0.5 | $130.00 | $65.00 | 0607F00910:  Conducted configuration testing for Fixed Assets in P01. Downloaded screenshots of the asset master configuration. |
| 6/7/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.1 | $110.00 | $341.00 | 0607F00355:  I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.5 | $110.00 | $495.00 | 0607F01428:  Packard ITGC Testing. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $110.00 | $418.00 | 0607F01429:  Continued Packard ITGC Testing. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $130.00 | $416.00 | 0607F00305:  Performed initial review of logical security testing template by Rashida B (PwC).. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.6 | $130.00 | $338.00 | 0607F00303:  Demonstrated how to adequately test user provisioning tests in detail for Packard site. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.2 | $130.00 | $286.00 | 0607F00304:  Received open follow-up items for effectiveness testing. Worked on performing test and documenting work for logical security. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00312:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.9 | $260.00 | $494.00 | 0607F00234:  Meeting preparation and meeting to discuss payroll & demographic data internal controls and remediation with Grant Thorton auditors (R. Merriman & R. Giacolone). |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0607F00232:  Weekly status/update/discussion meeting with PwC (D. Orf, K. Van Gorder) and Delphi SOX team (K. St. Romain & M. Fawcett). |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0607F00233:  Brainstorming Meeting to Suggest Topics for Following Tuesday ICM/ICC Call (K. Van Gorder, D. Orf). |
| 6/7/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.0 | $470.00 | $940.00 | 0607F01717:  Fresh start '07 planning. |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0607F01327:  Verifying and analysis of final user mapping. |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0607F01326:  Verifying and analysis of final user mapping. |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | 0607F01328:  Travel from Delphi Troy to Chicago O'Hare (3hrs * 50%). |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $120.00 | $540.00 | 0607F01212:  Compiled validation templates for 2007 SOX testing. |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 3.7 | $120.00 | $444.00 | 0607F01207:  Compiled validation template for 2007 testing. |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0607F00333:  Review of planned agenda for Tuesday global ICM call (SOX timing, documentation updating, etc.). |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0607F00334:  Weekly status update meeting with Bayles. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 0607F01007:  Updating of Time and expense policies.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0607F01005:  Issue and error handling in new time tracker system. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0607F01004: New Time tracker approvals.. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01009:  Discussed project finances with D. Orf. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01006:  Updating of new time tracker system. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01008:  Weekly status report updates & email. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.4 | $95.00 | $133.00 | 0607F00744:  Consolidated new expense detail from e-mails received in response to requests, and updated spreadsheet. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0607F00743:  Sent requests to J Barrios and P Gonzales regarding outstanding expenses which needed additional detail before submitting to the court. Followed up with phone calls. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00738:  E-mails and correspondence related to Delphi SOX. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00741:  Submitted documentation related to PwC staff to L Meyer (Delphi), and discussed procedures in updating data in the system. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00742:  Updated categories in the Working Community database for S Kallas. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00739:  Discussion with B Decker regarding SOX team event. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00740:  Processed information to obtain internet access for R Laforest (PwC). |
| 6/7/2007 | Fatima, Subia | Associate | United States | Revenue | 5.8 | $110.00 | $638.00 | 0607F01548:  SAP Controls P01 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $110.00 | $137.50 | 0607F01549:  Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.5 | $280.00 | $1,260.00 | 0607F01714:  Certus file clean-up and storage. Project closure. |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.5 | $280.00 | $700.00 | 0607F01715:  Travel during Delphi Business Hours (5hrs * 50%). |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | 0607F01593:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | 0607F01592:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0607F01596:  07 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0607F01595:  Travel time outside of normal business hours - DTW - IAH (2.5hrs * 50%). |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.7 | $130.00 | $91.00 | 0607F01594:  Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/7/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0607F01644:  Updated the error log to provide more robust reporting. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $200.00 | $740.00 | 0607F01300:  Met with Ann Bianco, Pat McClurkin, and Greg Mumma to complete the change of field KOSTL to org level. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | 0607F01301:  Met with Ann Bianco, Pat McClurkin, and Surinder K. to discuss completing upgrade of KOSTL in production. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0607F01292:  Delphi Travel Time from Troy (4hrs * 50%). |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $200.00 | $200.00 | 0607F01293:  Delphi Travel Time from Troy (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0607F02530:  Review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0907F02482:  REBILL CORRECT TASK CODE:  0607F02530:  Review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.7 | $175.00 | $472.50 | 0907F02483:  REBILL CORRECT TASK CODE:  0607F02531:  Continued review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 2.7 | $175.00 | $472.50 | 0607F02531:  Continued review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.7 | $175.00 | ($472.50) | 0907F02481:  CREDIT INCORRECT TASK CODE:  0607F02531:  Continued review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0907F02480:  CREDIT INCORRECT TASK CODE:  0607F02530:  Review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $360.00 | $1,440.00 | 0907F02447:  Pre-work and conference call on Cost Center promotion for redesign. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0607F01100:  Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 002 in preparation for meeting with J DeMarco (Delphi) to get his approval. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0607F01102:  Meeting with J DeMarco (Delphi) about Watson Wyatt Data Issues (002 and 005) I am investigating. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 0607F01110:  Investigate 22 participants given by Watson Wyatt and whether or not they should be a part of the asset transfer between the plans by checking SAP, and GM and Delphi Fidelity PSW stations. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0607F01101:  Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 005 (Hourly tab only) in preparation for meeting with J DeMarco (Delphi) to get his approval. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0607F01103:  Update spreadsheets tracking Watson Wyatt Data Issues (002 and 005) to incorporate J DeMarco's (Delphi) conclusions. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0607F01108:  Clean-up Watson Wyatt Data Issues (002 and 005) for G Kimpan and J DeMarco (Delphi) to give them the status of their completion before I go on vacation. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01107:  E-mail and distribute files to be finished to The Siegfried Group for Grant Thornton pension audit of the manually calculated participants. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01104:  Meeting with J DeMarco, G Kimpan (Delphi), and Watson Wyatt about our findings so far for Watson Wyatt Data Issues (002 and 005). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01105:  E-mail Fidelity spreadsheets of Watson Wyatt Data Issues (002 and 005) to investigate deceased employees and whether or not there are spousal benefits. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01109:  E-mail G Kimpan and J DeMarco (Delphi) the most up-to-date spreadsheets of Watson Wyatt Data Issues (002 and 005). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01106:  Discussion with J Ridge (Fidelity) in regards to Watson Wyatt Data Issue 005 and the possible disconnect stemming from closed plants prior to the spin-off, but whose assets are in Delphi's possession due to agreement. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 3.1 | $260.00 | $806.00 | 0907F02479:  Reconcile original allocation for the 80/20 December 2006 GFS invoices for Sox to final fee application and update the schedule  to include the $53k of expense credit, and forward to Subashi Stendahl to do a correct and re-bill. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F02471:  Confirm there is no existing invoice in GFS for the Fresh Start Accounting services, then email Subashi the necessary information to create an 80% invoice ($200k) in GFS . |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F02472:  Conversation with Kristy Woods (PwC) regarding GFS allocation schedule for April and May 2007 fee statements, modification in rate IF formula to include dates,  and other misc items. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F02473:  Correspond with Mike Peterson and Donna Lattier (both PwC) regarding GFS invoice for the Fresh Start services included in the December 2006 fee application. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02475:  Forward December 2006 exhibit showing expense credit to Darren Orf (PwC) and Karen St. Romain (Delphi). |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02478:  Read and respond to email from Susan Trevejo (LCC) regarding status of SIMS submissions for the February through May periods (next interim). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F02474:  Email Carla O'Connor (PwC Finance in Tampa) with list of invoice numbers and amounts to apply cash payment received from Delphi for the November and December fee applications. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0907F02476:  Forward expense review table to Jenae Eckroth (PwC). |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0607F01374:  Worked with team to accommodate other staff incorporating to the team on Monday. Provided instructions, overview, etc. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.4 | $120.00 | $168.00 | 0607F01372:  Drafted specific budget for the AHG Division to discuss with Bill Schulze and Larry Wade contemplating cycles in scope and staff/weeks available for testing. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.4 | $120.00 | $168.00 | 0607F01376:  Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $120.00 | $144.00 | 0607F01373:  Met with B. Schulze and L Wade to discuss planning for AHG HQ validation phase. Went through schedule and revised it based on our commitments. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $120.00 | $132.00 | 0607F01377:  Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01375:  Assisted in gathering data as requested by the Finance Manager assistant at Powertrain relevant to control failures in JVs that were tested in round 1 and round 2, 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0607F01378:  Met with Kim Van Gorder to discuss adjustments to the validation budget for Divisions, US plants and International plants. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0607F00283:  2007 us schedule updates. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F00282:  2007 us schedule updates, T&I. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.2 | $280.00 | $1,176.00 | 0607F00502:  Updated master finances with budget adjustments, project management code breakouts and new metrics on executive summary as requested by D. Bayles (Delphi). |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00506:  Performed quality assurance of WIP reconciliations. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00508:  Updated executive summary generation macro to account for new financial reporting changes. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00501:  Met with K. St. Romain (Delphi), M. Fawcett (Delphi), K. VanGorder and A. Brown to discuss project scheduling and reporting. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00507:  Discussed project finance updates with J. Eckroth. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00505:  Updated executive summary notes to clarify questions about executive summary ratio calculations from M. Fawcett. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00504:  Met with M. Fawcett (Delphi) to discuss budget clarifications on PMO breakouts. |
| 6/7/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 0607F00499:  Call with K VanGorder, A. Brown and V. Kus (Czech Republic) to discuss Accenture testing timeline. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00500:  Followed up on E&S scheduling question for D. Weir. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0607F00498:  Met with K. St. Romain (Delphi) to discuss scoping clarifications. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.1 | $280.00 | $28.00 | 0607F00503:  Met with D. Bayles (Delphi) to discuss budget updates. |
| 6/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01670:  Review of PN1 Expenditures Configuration Testing.. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0607F01469:  Account maintenance for Thermal. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $110.00 | $143.00 | 0607F01467:  Discussion with M Wolfenden (HMC) regarding CARS open issues. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $110.00 | $99.00 | 0607F01468:  Updates from D Church (Dixon Allen) regarding the CARS map drive. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0607F01466:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0607F01465:  Sending C Adams (Delphi) update on issues that I am working on. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.3 | $130.00 | $559.00 | 0607F00403:  Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0607F00404:  Continued updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0607F01869:  Correct/reissue of November 2007 Delphi invoice. |
| 6/7/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0607F01824:  April consolidator wrap up.. |
| 6/7/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0607F01868:  Meeting with Kristy Woods (PwC) to discuss foreign Expense consolidator layout. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Tsai, Debby | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0607F00606:  Assisted Greg Kimpan create Guaranteed Income Stream Benefit Program and Supplemental Unemployment Benefit Program checklist templates. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.9 | $165.00 | $313.50 | 0607F01257:  Researched contract admin for Delphi Request. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.9 | $165.00 | $313.50 | 0907F02452:  Researched contract admin for Delphi Request |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01251:  Meeting with Delphi Sox core team on status (Karen St. Romain, Delphi). |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02450:  Meeting with Delphi Sox core team on status (Karen St. Romain, Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0607F01256:  Reviewed material prepared for contract admin submittal. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0907F02455:  Reviewed material prepared for contract admin submittal |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0607F01258:  Review of control manual and provided feedback. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F02453:  Reveiw of control manual and given feedback. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01250:  Preparation for update meeting with SOX core team. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02451:  Preparation for update meeting with SOX core team |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0607F01252:  Contact German team regarding new expectations). |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F02448:  Contact German team regarding new expecations) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01254:  Reviewed financial reporting documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01253:  Follow up to contact C Rhodes regarding tooling (Delphi). |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02454:  Reviewed financial reporting documentation |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02449:  Follow up to contact C Rhodes regarding tooling (Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01255:  Sent contract admin to Karen St. Romain. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02456:  Sent contract admin to Karen St. Romain |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02462:  Credit:0607F01255: Sent contract admin to Karen St. Romain. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02460:  Credit:0607F01253: Follow up to contact C Rhodes regarding tooling (Delphi). |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02461:  Credit:0607F01254: Reviewed financial reporting documentation. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 0907F02459:  Credit:0607F01252: Contact German team regarding new expectations). |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02457:  Credit:0607F01250: Preparation for update meeting with SOX core team. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 0907F02465:  Credit:0607F01258: Review of control manual and provided feedback. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 0907F02463:  Credit:0607F01256: Reviewed material prepared for contract admin submittal. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02458:  Credit:0607F01251: Meeting with Delphi Sox core team on status (Karen St. Romain, Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.9 | $165.00 | ($313.50) | 0907F02464:  Credit:0607F01257: Researched contract admin for Delphi Request. |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 5.9 | $95.00 | $560.50 | 0607F01697:  Mapping the Employee Cost Controls Matrices from 2006 to 2007. |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.8 | $95.00 | $266.00 | 0607F01693:  Research Contract management audit programs based on client request using assurance databases. |
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02470:  Preparation of the lists of document based on the matrix of last year |
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02469:  Preparation of the lists of document based on the matrix of last year |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0607F02165:  Review and revise the Foreign Expense Consolidator to include Discretionary adjustments and complete descriptions. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0607F02160:  Review List of Pending (October - January) and follow-up with professionals still missing additional support. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02158:  Finalize list of Pending February expenses to include in April Fee Application. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02163:  Update Staff data on April Expense Consolidator to include professionals pending from February. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02164:  Discuss changes to Access reports and provide status updates on April and May Consolidators with Nicole Mackenzie (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02161:  Discussions with Nicole Mackenzie (PwC) regarding November and December Delphi Invoicing and revised expense allocation.. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02166:  Combine Foreign expenses (April) into Combined Consolidator (April) and create summary exhibits. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.5 | $260.00 | $130.00 | 0607F02159:  Delphi Travel - Travel from Chicago to Minneapolis (1 hr. * 50%). |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02162:  Walkthrough with Subashi Stendahl (PwC) revised Foreign expense Consolidator that we will use to bill expenses in April. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02157:  Finalize list of Pending February expenses to include in April Fee Application. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | 0607F00913:  Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0607F00912:  Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.8 | $110.00 | $522.50 | 0607F00356:  Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (9.5hrs * 50%). |
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.1 | $110.00 | $451.00 | 0607F01430:  Packard ITGC Testing. |
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 2.1 | $110.00 | $231.00 | 0607F01431:  Continued Packard ITGC Testing. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $130.00 | $468.00 | 0607F00306:  Worked on 2nd round review of logical security testing to ensure revisions addressed.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $130.00 | $416.00 | 0607F00307:  For notes only partially addressed, had to begin rewrite and cleaning of testing documentation to ensure PwC quality standards. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | 1.2 | $130.00 | $156.00 | 0607F00308:  Had separate phone meetings with Rashida B and Dennis W. (PwC) to discuss status of security testing template . |
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0607F01329:  Verifying and analysis of final user mapping. |
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0607F01330:  Verifying and analysis of final user mapping. |
| 6/8/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0607F00335:  Budget and scoping discussions with Bayles. |
| 6/8/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 0607F01010:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (3hrs * 50%). |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0607F01550:  SAP Controls P01 testing. |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0607F01551:  SAP Controls P01 testing. |
| 6/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $280.00 | $168.00 | 0607F01716:  Follow-up closure conversation with CAdams (Delphi) and RShehi (PwC) regarding Certus Security feature. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | 0607F01598:  07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0607F01597:  07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01766:  Updated Jan - Mar time analysis. |
| 6/8/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 0607F01653:  Updated charge codes for all US related time categories in the time tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.7 | $175.00 | $647.50 | 0607F02532:  Preparation of validation budget for Accenture 2007 SOX. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.7 | $175.00 | $647.50 | 0907F02499:  REBILL CORRECT TASK CODE:  0607F02532:  Preparation of validation budget for Accenture 2007 SOX. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.6 | $175.00 | $455.00 | 0907F02501:  REBILL CORRECT TASK CODE:  0607F02534:  May 2007 billing for the Czech Republic. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 2.6 | $175.00 | $455.00 | 0607F02534:  May 2007 billing for the Czech Republic. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 2.4 | $175.00 | $420.00 | 0607F02533:  Review of the 2007 SOX control framework self-assessment for Accenture (Mauritius accounts payable process). |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.4 | $175.00 | $420.00 | 0907F02500:  REBILL CORRECT TASK CODE:  0607F02533:  Review of the 2007 SOX control framework self-assessment for Accenture (Mauritius accounts payable process). |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.4 | $175.00 | ($420.00) | 0907F02497:  CREDIT INCORRECT TASK CODE:  0607F02533:  Review of the 2007 SOX control framework self-assessment for Accenture (Mauritius accounts payable process). |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.6 | $175.00 | ($455.00) | 0907F02498:  CREDIT INCORRECT TASK CODE:  0607F02534:  May 2007 billing for the Czech Republic. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.7 | $175.00 | ($647.50) | 0907F02496:  CREDIT INCORRECT TASK CODE:  0607F02532:  Preparation of validation budget for Accenture 2007 SOX. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0607F01671:  Review of PN1 Expenditures Configuration Testing.. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.4 | $165.00 | $561.00 | 0607F01672:  Review of PN1 Inventory Configuration Testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 1.5 | $165.00 | $247.50 | 0607F01673:  Discussion with Ann Bianco regarding compensating controls.. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.7 | $165.00 | $445.50 | 0607F01169:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.2 | $165.00 | $198.00 | 0607F01168:  Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |
| 6/8/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.8 | $130.00 | $617.50 | 0607F00405:  Travel Time from Detroit to Germany (ITGC testing) (9.5hrs * 50%). |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02484:  Meeting with Jean Max regarding misc. testing questions |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01277:  Meeting with Jean Max regarding misc. testing questions. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01278:  Reviewed Delphi E&S division agenda. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02486:  Reviewed Delphi E&S division agenda |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02485:  Meeting with PwC Mexico regarding fixed assets. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01279:  Meeting with PwC Mexico regarding fixed assets. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02489:  Credit:0607F01279: Meeting with PwC Mexico regarding fixed assets. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02487:  Credit:0607F01277: Meeting with Jean Max regarding misc. testing questions. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02488:  Credit:0607F01278: Reviewed Delphi E&S division agenda. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02495:  Preparation of the lists of document based on the matrix of last year |
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02494:  Preparation of the lists of document based on the matrix of last year |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.2 | $260.00 | $559.00 | 0607F02170:  Delphi travel - Travel from Minneapolis to Chicago (flight delayed 1 hour - 4.3 hrs. * 50%). |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0607F02168:  Update milestone chart (weekly status report) and send email to bankruptcy team with updates. |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02171:  Revise February Expense Consolidator to include revised Foreign Expenses. |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02169:  Delphi discuss review of Foreign Consolidator with Nicole. |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02167:  Revise Foreign expenses in Combined Februrary Consolidator. |
| 6/9/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 3.3 | $110.00 | $357.50 | 0607F00357:  Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (6.5hrs * 50%). |
| 6/9/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 3.3 | $130.00 | $422.50 | 0607F00406:  Travel Time from Detroit to Germany (ITGC testing) (6.5hrs * 50%). |
| 6/10/2007 | Garcia Vega, Guadal | Associate | United States | Delphi - Travel | 6.1 | $110.00 | $665.50 | 0607F00823:  Traveling from Troy, MI to Amsterdam, Netherlands (12.1hrs * 50%). |
| 6/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 0607F01654:  Split the time category columns out in a report of all users time and the details for the time entry. |
| 6/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02172:  Reconcile TA for CC and TT for CC to WIP for Apil. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | 0607F00915:  Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.7 | $130.00 | $481.00 | 0607F00914:  Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0607F00916:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 5.6 | $110.00 | $616.00 | 0607F00361:  I prepared for various meetings at Delphi - Grundig. |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 2.5 | $110.00 | $275.00 | 0607F00360:  I scheduled various meetings at Delphi - Grundig. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.3 | $130.00 | $559.00 | 0607F00317:  Performed initial review of change management testing template.. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.1 | $130.00 | $273.00 | 0607F00318:  Had two discussion meetings with Dennis W. on Rashida B. and progress of Packard audit. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.6 | $130.00 | $208.00 | 0607F00316:  Did last review of logical security testing, noting open areas left and sent for review by Dennis W. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00313:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 5.0 | $165.00 | $825.00 | 0607F01332:  Creation of CATT Scripts to build enabler roles. |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | 0607F01331:  Travel from Chicago O'Hare to Houston (3hrs * 50%). |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0607F00337:  Discussion with Bayles on status of 2007 SOX work including areas for consideration. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0607F00336:  Meeting with Michele Peek to discuss 2007 SOW and preliminary review of rate card. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.3 | $390.00 | $117.00 | 0607F00338:  Review of status of SAP role redesign project. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0607F01011:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs * 50%). |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0607F01014:  Conversation with D. Orf about Delphi reviewed expenses, Bankruptcy weekly status report, and how to potentially handle missing and moved time from now on.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 0.9 | $180.00 | $162.00 | 0607F01017:  Follow-up to professionals with regard to flagged expenses. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01012:  New Time tracker approvals.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01015:  Updates to Bankruptcy Weekly Status report template. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01013:  Weekly status report updates & email. |
| 6/11/2007 | Erickson, Dave | Partner | United States | Project Management | 2.6 | $390.00 | $1,014.00 | 0607F00457:  Project status update with application controls team and review of project plans. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.3 | $95.00 | $218.50 | 0607F00749:  Finalized Pending Expenses for April fee statement and sent results to K Woods (PwC). |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F00746:  E-mails and correspondence related to Delphi SOX project - responding to requests and inquiries. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.4 | $95.00 | $133.00 | 0607F00750:  Reviewed correspondence from K Woods regarding missing April time descriptions and followed up with S Verma and E Eide. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00747:  Made changes and modifications to the International and US Mail groups, consolidating data and information. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00745:  Researched PwC data requested by M Sakowski (Delphi) for T Timko. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00748:  Reviewed Agenda for 6/12/07 SOX Update Call. |
| 6/11/2007 | Fatima, Subia | Associate | United States | Revenue | 5.6 | $110.00 | $616.00 | 0607F01552:  SAP Controls testing for Revenue framework. |
| 6/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0607F01553:  Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0607F01600:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.6 | $130.00 | $208.00 | 0607F01602:  Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | 0607F01601:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $78.00 | 0607F01599:  Travel prior to 8 AM IAH to DTW (1.2hrs * 50%). |
| 6/11/2007 | Garcia Vega, Guadal | Associate | United States | Delphi - Travel | 5.2 | $110.00 | $566.50 | 0607F00824:  Traveling from Amsterdam, Netherlands to Nuremberg, Germany (final destination) (10.3hrs * 50%). |
| 6/11/2007 | Garcia Vega, Guadal | Associate | United States | Delphi - Travel | 4.1 | $110.00 | $445.50 | 0607F00833:  Traveling from Amsterdam, Netherlands to Nuremberg, Germany (final destination) (8.1hrs * 50%). |
| 6/11/2007 | Garcia Vega, Guadal | Associate | United States | Delphi - Travel | -4.1 | $110.00 | ($445.50) | 0707F00785:  Credit to reverse travel time billed in error in prior fee statement (Traveling from Amsterdam, Netherlands to Nuremberg, Germany (final destination) (8.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0607F01765:  Updates to May Consolidator for new time. |
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 5.0 | $200.00 | $1,000.00 | 0607F01302:  Completed SOD Analysis in Compliance Calibrator for all Roles. |
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 0607F01303:  Executed SOD analysis in the system for a full role analysis of new design. |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.5 | $120.00 | $540.00 | 0607F01440:  Staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based on validation test plan examination and workload identification. |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.7 | $120.00 | $444.00 | 0607F01441:  Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based on continued validation test plan examination and workload identification. |
| 6/11/2007 | Lane, Christopher | Director | United States | Project Management | 6.0 | $360.00 | $2,160.00 | 0907F02503:  Worked on testing plan with team for Testing phase readiness. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F01379:  Redirected request for 2006 work papers from Karen St. Romain to staff to provide tomorrow. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0607F01380:  Answered questions from PwC leader at Thermal division related to budget template and control frameworks posted in Apollo. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0607F00514:  Met with J. Eckroth to review expenses, Bankruptcy weekly status report, and discuss missing time procedures... |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00511:  Compiled Packard SAP documentation detailed costs for M. Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00513:  Followed up on questions about Thermal Division and responded to R. Laforest. |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0607F00512:  Further coordinated on Indian schedule with India Team (C. Laksham). |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0607F00510:  Followed up with India on timing/scheduling and reported to K. St. Romain (Delphi) |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 0607F00516:  Followed up with S. Fazo (Czech Republic) and resolved time reporting issue for Czech Republic. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | REBILL CORRECT TASK CODE: 0607F00509:  Met with R. Smithson (Delphi) to discuss Delphi expense review for March. |
| 6/11/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | 0607F00509:  Met with R. Smithson (Delphi) to discuss Delphi expense review for March. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00515:  Submitted weekly status report updates for update call. |
| 6/11/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.3 | $280.00 | ($84.00) | CREDIT: 0607F00509:  Met with R. Smithson (Delphi) to discuss Delphi expense review for March. |
| 6/11/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $360.00 | $792.00 | 0607F01659:  Management discussion on next steps for role redesign. summary discussions with PwC partners. |
| 6/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01684:  P01 Review of Configuration Testing - Expenditures - Movement Type 101. |
| 6/11/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $360.00 | $720.00 | 0907F02502:  Review of cof corporate hedging policy |
| 6/11/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.0 | $165.00 | $165.00 | 0607F01787:  Reading & Responding to Ann Bianco's emails for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02512:  REBILL CORRECT TASK CODE  0607F01787:  Reading & Responding to Ann Bianco's emails for Packard. |
| 6/11/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.0 | $165.00 | ($165.00) | 0907F02511:  CREDIT INCORRECT TASK CODE  0607F01787:  Reading & Responding to Ann Bianco's emails for Packard. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 1.9 | $165.00 | $313.50 | 0607F01172:  Met Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard review and issues. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | 0607F01174:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01171:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and Shannon Pacella to discussed 2007 management testing. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 0.9 | $165.00 | $148.50 | 0607F01173:  Reviewing Grundig testing status and having a conference call with Cleberson Siansi (PwC) regarding the review. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 0.7 | $165.00 | $115.50 | 0607F01170:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discussed noted issues at Packard. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $110.00 | $319.00 | 0607F01473:  Working on the standardization of the account structure in CARS. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $110.00 | $264.00 | 0607F01472:  Testing report function in CARS system. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0607F01474:  Working on the resolution of the security issue in Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $110.00 | $143.00 | 0607F01471:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.8 | $130.00 | $364.00 | 0607F00409:  Reviewing walkthrough documentation prepared by Courtney D. for 1.3.1.1 Access to Programs and Data. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.5 | $130.00 | $325.00 | 0607F00408:  Getting settled/ obtaining access to the Internet (DSL) and to the printer located at the conference room the team will be using during the ITGC review.. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.2 | $130.00 | $286.00 | 0907F02509:  Credit 0607F00410: Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.2 | $130.00 | $286.00 | 0907F02510:  Rebill 0607F00410: Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.2 | $130.00 | $286.00 | 0907F08480:  Rebill 0607F00410: Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Certus Testing | 2.2 | $130.00 | $286.00 | 0607F00410:  Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.6 | $130.00 | $78.00 | 0607F00407:  Meeting with Mr. Walter Thomae (IT Manager for Thales - Grundig). discussing action plan for ITGC review. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Certus Testing | -2.2 | $130.00 | ($286.00) | 0907F08479: Credit 0607F00410: Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.0 | $135.00 | $540.00 | 0607F01817:  Prepare May Foreign consolidator including Follow up with Spain, UK ,Mexico & Czech Republic and reconciliation of Italy's revised time descriptions. |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $95.00 | $389.50 | 0607F01519:  I/S updates and Trouble shooting hyperion error. |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.8 | $95.00 | $266.00 | 0607F01518:  CJV discussion/ update and instructions update. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0607F00619:  Provide copy of documents 1.2.5.3.1.1 sample #21 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0607F00621:  Download 2006 Delphi A Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00607:  Gather documents for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00624:  Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00620:  Download 2006 AHG Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00622:  Download 2006 DPSS Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00615:  Provide copy of documents 1.2.5.3.1.1 sample #11 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00611:  Provide copy of documents 1.2.5.3.1.1 sample #34 for Nijaruna Niranjan (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00618:  Provide copy of documents 1.2.5.3.1.1 sample #19 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00608:  Provide copy of documents 1.2.5.3.1.1 sample #4 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00612:  Provide copy of documents 1.2.5.3.1.1 sample #1 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00610:  Provide copy of documents 1.2.5.3.1.1 sample #14 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00616:  Provide copy of documents 1.2.5.3.1.1 sample #13 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00623:  Download 2006 DPSS Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00614:  Provide copy of documents 1.2.5.3.1.1 sample #7 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00613:  Provide copy of documents 1.2.5.3.1.1 sample #2 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00617:  Provide copy of documents 1.2.5.3.1.1 sample #15 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00609:  Provide copy of documents 1.2.5.3.1.1 sample #6 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 0607F00676:  Review of 3 SAS70's. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0607F00673:  Meeting with jamshid to discuss Packard issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0607F00677:  Review of Packard testing. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0607F00675:  Meeting with Joe P., Manish & E&Y to discuss ITGCC status and schedule. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0607F00674:  Meeting with Joe P. and Manish to discuss Packard issues. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 0607F02178:  Update Bill Y/N analysis in April Consolidator and missing hours information. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0607F02173:  Reconcile TA for CC and TT for CC to WIP for Apil. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0607F02177:  Update Bill Y/N analysis in April Consolidator. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0607F02174:  Reconcile TA for CC and TT for CC to WIP for Apil. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02176:  Send emails to ITS Compliance and Project Rock PMO team to obtain missing time detail for April and May. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02175:  Reconcile Missing April time descriptions. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F02513:  CREDIT - 0607F02176: Send emails to ITS Compliance and Project Rock PMO team to obtain missing time detail for April and May. |
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0607F00918:  Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0607F00917:  Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.4 | $110.00 | $484.00 | 0607F00363:  Preparation for meetings following the Kick-Off meeting.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.2 | $110.00 | $352.00 | 0607F00364:  Continued preparing for meetings following the Kick-Off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 1.0 | $110.00 | $110.00 | 0607F00362:  We had a kick-off meeting.. |
| 6/12/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.1 | $110.00 | $451.00 | 0607F01432:  Packard ITGC Testing. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 4.4 | $95.00 | $418.00 | 0607F00383:  Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0607F00382:  Reviewed the SOX Statement of Work (SOW) Document.. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00380:  Applied for Internet access and ID badges. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00381:  Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00384:  Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.3 | $130.00 | $429.00 | 0607F00321:  Worked on additional walkthrough and security testing template additions and corrections. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.6 | $130.00 | $338.00 | 0607F00319:  Met with Dennis W. to discuss additional identified issues around logical security testing/change management with programmer access. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.1 | $130.00 | $273.00 | 0607F00320:  Had phone meetings w/ EDS to discuss raised security issues and obtain further evidence. Documented work in work papers. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00314:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | 0607F01333:  Creation of enabler roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | 0607F01334:  Creation of enabler roles. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 4.5 | $95.00 | $427.50 | 0607F00952:  Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00951:  Reviewed the SOX Statement of Work Document. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00948:  Appllied for internet and ID badges.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00949:  Toured the Delphi building to become familiar with the work location.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00950:  Prepare to utilize new application. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 0607F01020:  Reconciliation between Time Tracker and GFS for January 2007.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 0607F01021:  Budgeting for new updated 2007 scope. Entering schedule into project finances.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01019:  Conversation with N. Mackenzie about Time Tracker versus GFS time reconciliation. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0607F01016:  New Time tracker approvals.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01018:  Conversation with D. Orf about newest scoping information and 2007 status report and milestone chart.. |
| 6/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $390.00 | $702.00 | 0607F00458:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0607F00755:  E-mail and correspondence related to Delphi - responding to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $95.00 | $85.50 | 0607F00753:  Phone call follow up with P Gonzales regarding pending expenses for January, reviewed detail, and submitted explanation with hotel folio to K Woods. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | 0607F00752:  Phone discussion and e-mail correspondence with T Fisher regarding missing March time in Time Tracker. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00754:  Worked with M Sakowski (Delphi) to provide office space, building and internet access to new staff, C Bhandari and J DiCicco (PwC). |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | 0607F00751:  Correspondence with K Woods (PwC) regarding missing time descriptions for L Block (PwC). |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01554:  SAP Controls testing for Revenue framework. |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01555:  SAP Controls testing for Revenue framework. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.8 | $130.00 | $624.00 | 0607F01603:  07 Testing and documentation SAP Controls for Delphi. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 0607F01604:  SAP Team meeting - status update call on testing progress. |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.2 | $110.00 | $242.00 | 0607F00836:  Documentation of the Backup Management Walk-through. |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.4 | $110.00 | $154.00 | 0607F00834:  Preparation for the Meeting with Dr. Andreas Skott for Backup Management. |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.3 | $110.00 | $143.00 | 0607F00835:  Meeting with Dr. Skott to walk through the Backup Management. |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.2 | $110.00 | $132.00 | 0607F00837:  List of questions or pending for Backup Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.9 | $110.00 | $99.00 | 0607F00839:  Meeting with the SPA IT Team to note the logistics of the plant, objectives of the week, expectations. |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.8 | $110.00 | $88.00 | 0607F00838:  Kick off meeting with the client (Delphi and Thales: Mr. Thomae, Dr. Andreas Skott, etc. PwC: Cleberson Siansi and Courtney Bann). |
| 6/12/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.8 | $110.00 | $88.00 | 0607F00840:  Short Meeting with the SPA Team Changes to note documentation of the walk-throughs, most of all the attachments name, format and management of the evidence. |
| 6/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0607F01764:  Updates to Jan - Mar pending Time & Expense analysis. Adding new time & expenses received. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $200.00 | $960.00 | 0607F01305:  Performed review of SOD results in the system for a full user analysis of new design. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | 0607F01306:  Modified user to role assignments based on SOD analysis results. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0607F01304:  Executed SOD analysis in the system for a full user analysis of new design. |
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.6 | $260.00 | $156.00 | 0907F02531:  Conversation with Subashi Stendahl (PwC) regarding post of foreign invoices and support detail to WCo database, and support/allocation schedules for US invoices per fee statement period. |
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0607F01382:  Talked to Muhammad (Validation Leader) to coordinate in providing 2006 validation work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F01381:  Joined weekly SOX Update call with SOX Team and Internal Control Community to discuss timing of testing and schedule released last Friday. |
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0607F00517:  Reviewed financial management updates provided by J. Eckroth. |
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00519:  Met with J. Eckroth to discuss scoping information, 2007 status report and milestone chart.. |
| 6/12/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 1.0 | $360.00 | $360.00 | 0907F02515:  Development of final corporate hedging procedures |
| 6/12/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.0 | $165.00 | $165.00 | 0607F01786:  Weekly conference call with Project mgmt. team. |
| 6/12/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02533:  REBILL CORRECT TASK CODE  0607F01786:  Weekly conference call with Project mgmt. team. |
| 6/12/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.0 | $165.00 | ($165.00) | 0907F02532:  CREDIT INCORRECT TASK CODE  0607F01786:  Weekly conference call with Project mgmt. team. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01175:  Met Manish Zaveri (Delphi) to discuss the process for tracking issues and other SOX related subjects. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0607F01176:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $110.00 | $418.00 | 0607F01475:  Working on the standardization of the account structure in CARS. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $110.00 | $231.00 | 0607F01477:  Assisting M Wolfenden (HMC) in the bulk maintenance function. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0607F01478:  Performing account maintenance for Thermal. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0607F01476:  Updating C Adams (Delphi) on the account structure. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.1 | $130.00 | $663.00 | 0607F00414:  Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.7 | $130.00 | $221.00 | 0607F00413:  Leveraging information related to program changes for Delphi Grunding from 2006 documentation. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $130.00 | $169.00 | 0607F00412:  Meeting w/ Mr. Thomae (Thales) and Mr. Edlich (Delphi) - Walking through program changes for PG2 (production instance for Delphi Grundig). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $130.00 | $65.00 | 0607F00411:  Kick-off meeting w/ Mr. Thomae, Carla Ayneto (Delphi Paris), Mr. Schroedel, Mr. Edlich, Courtney Bann, Guadalupe Garcia, and overseas employees for Delphi who joined the meeting via conference call. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $130.00 | $65.00 | 0607F00415:  Documenting walkthrough for Program Changes. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.2 | $95.00 | $209.00 | 0607F00629:  Download 2006 E&S Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 0607F00627:  Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00630:  Download 2006 E&S Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00626:  Download 2006 AHG Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00628:  Download 2006 E&C Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00633:  Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00632:  Download 2006 Steering Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00631:  Download 2006 Steering Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01260:  Delphi weekly ICM meeting. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02516:  Delphi weekly ICM meeting |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01263:  Reviewed and researched open questions from Jean Max (PwC). |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01259:  Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02520:  Reviewed and researched open questions from Jean Max (PwC) |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02518:  Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01261:  Meeting with Vitezslav Ku regarding Accenture schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01262:  Review of issue in Bangalore. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02519:  Review of issue in Bangalore |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02517:  Meeting with Vitezslav Ku regarding Accenture schedule |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02523:  Credit:0607F01261: Meeting with Vitezslav Ku regarding Accenture schedule. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02524:  Credit:0607F01262: Review of issue in Bangalore. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02525:  Credit:0607F01263: Reviewed and researched open questions from Jean Max (PwC). |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02521:  Credit:0607F01259: Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02522:  Credit:0607F01260: Delphi weekly ICM meeting. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | 0607F00684:  Reviewed finalized Packard walkthrough with responses to E&Y notes. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.7 | $260.00 | $442.00 | 0607F00686:  Reviewed reconciled Endeavor approvers - for duplicate ids. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 0607F00685:  Reviewed the "reviewee notes" (Brandon Braman) for Rashida Beasley. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0607F00687:  Reviewed Endeavor user documentation. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0607F00688:  Reviewed ACF2 rules for RETRIEVE. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0607F02187:  Read and respond to Delphi emails and phone calls from professionals regarding missing or pending time and expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | REBILL CORRECT TASK CODE: 0607F02187:  Read and respond to Delphi emails and phone calls from professionals regarding missing or pending time and expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0607F02186:  Prepare summary schedules of April pending expenses for Project Giant and SOX for send to Liz Eide (PwC) for follow-up with those professionals.. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02183:  Update April Consolidated expenses with edits from Nicole Mackenzie (PwC) and create expense exhibits for Darren Orf/Jenae Eckroft (PwC) for review and client. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02184:  Read and respond to Delphi emails from professionals regarding missing or pending time and expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | REBILL CORRECT TASK CODE: 0607F02184:  Read and respond to Delphi emails from professionals regarding missing or pending time and expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02188:  Draft and send status report for Jan-March pending time and expenses to Colin Witmer and Peter Smidt (PwC) with accompanying supporting schedules. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02179:  Review and respond to client related emails regarding missing time and/or billing related issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02185:  Finalize Jan-March Project Giant status analysis to prepare partner updates. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | REBILL CORRECT TASK CODE: 0607F02179:  Review and respond to client related emails regarding missing time and/or billing related issues. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02180:  Send April Foreign expense consolidator to Subashi Stendahl with review notes/comments. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02189:  Discuss updates to February Consolidator to include unique identifier and re-post to the SIMS (Fee auditor database) with Nicole Mackenzie and Chevonne Herring (PwC). |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02190:  Discuss with Nicole Mackenzie (PwC) including Foreign invoices posted to the A/P system on the WCO database for reconciliation purposes.. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02181:  Discuss Status of Pending Expenses with Chevonne Herring. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02182:  Review Nicole Mackenzie's (PwC) edits for April expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F02534:  CREDIT - 0607F02185: Finalize Jan-March Project Giant status analysis to prepare partner updates. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | CREDIT: 0607F02179:  Review and respond to client related emails regarding missing time and/or billing related issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F02536:  CREDIT - 0607F02188: Draft and send status report for Jan-March pending time and expenses to Colin Witmer and Peter Smidt (PwC) with accompanying supporting schedules. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.2 | $260.00 | ($312.00) | CREDIT: 0607F02184:  Read and respond to Delphi emails from professionals regarding missing or pending time and expenses. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.5 | $260.00 | ($390.00) | 0907F02535:  CREDIT - 0607F02186: Prepare summary schedules of April pending expenses for Project Giant and SOX to send to Liz Eide (PwC) for follow-up with those professionals.. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.5 | $260.00 | ($650.00) | CREDIT: 0607F02187:  Read and respond to Delphi emails and phone calls from professionals regarding missing or pending time and expenses. |
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | 0607F00920:  Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0607F00919:  Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.9 | $110.00 | $539.00 | 0607F00365:  I held meetings with Mr. Schroedel and Mr. Nier regarding user access and user terminations. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $110.00 | $473.00 | 0607F00366:  Cleberson and I spent time cleaning up the errors we found in the testing guidance. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.9 | $110.00 | $539.00 | 0607F01433:  Packard ITGC Testing. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.2 | $110.00 | $352.00 | 0607F01434:  Continued Packard ITGC Testing. |
| 6/13/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0607F00385:  Applied and received ID Badges. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.3 | $120.00 | $276.00 | 0707F00041:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 2.3 | $120.00 | $276.00 | 0907F02557: REBILL CORRECT TASK CODE:  0607F00202:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 2.3 | $120.00 | $276.00 | 0907F02560:  REBILL CORRECT TASK CODE:  0707F00041:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.3 | $120.00 | $276.00 | 0607F00202:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 1.7 | $120.00 | $204.00 | 0907F02558:  REBILL CORRECT TASK CODE:  0607F00203:  Self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.7 | $120.00 | $204.00 | 0607F00203:  Self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 0.1 | $120.00 | $12.00 | 0907F02559:  REBILL CORRECT TASK CODE:  0607F00204:  Continued self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.1 | $120.00 | $12.00 | 0607F00204:  Continued self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.1 | $120.00 | ($12.00) | 0907F02554:  CREDIT INCORRECT TASK CODE:  0607F00204:  Continued self review time for me to go through management's notes on our COTs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.7 | $120.00 | ($204.00) | 0907F02553:  CREDIT INCORRECT TASK CODE:  0607F00203:  Self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.3 | $120.00 | ($276.00) | 0907F02552:  CREDIT INCORRECT TASK CODE:  0607F00202:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.3 | $120.00 | ($276.00) | 0907F02555:  CREDIT INCORRECT TASK CODE:  0707F00041:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.9 | $130.00 | $377.00 | 0607F00323:  Received more testing evidence during additional phone mug with EDS. Documented work and completed. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.7 | $130.00 | $351.00 | 0607F00324:  Reviewed change management testing template from Rashida B (PwC) and began 2nd round review. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.4 | $130.00 | $312.00 | 0607F00322:  Finished E&Y comment items on work paper documentation, updated E&Y comments report and sent off. |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0607F00224:  Discuss Delphi planning meetings for US and foreign teams with Kim Van Gorder (PwC). |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0607F00223:  Discuss Delphi scoping for Lockport plant with Kim Van Gorder (PwC). |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0607F00221:  Meeting debrief with Karen Cobb (Delphi Tax) on Delphi Pension plan audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.6 | $260.00 | $156.00 | 0607F00222:  Meetings with David Bayles (Delphi SOX) to discuss quality assurance in Czech Republic. |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0607F00219:  Delphi Pension plan audit update meeting with Grant Thornton & Delphi (K. Cobb, T. Timko, J. Whitson). |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $260.00 | $78.00 | 0607F00220:  Meeting debrief with Grant Thornton (E. O'Malley, R. Giacolone) auditors on Delphi Pension plan audits. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0607F01337:  Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0607F01335:  Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 0607F01336:  Creation of enabler roles. |
| 6/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00953:  Applied and received ID badge. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.8 | $180.00 | $504.00 | 0607F01027:  Review of 2007 April Expenses. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0607F01025:  Modifications and updates to project milestone sheet.. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0607F01023:  Conversation with D. Orf about pending expenses, project finances and milestone sheet updates. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01026:  Reconciliation between Time Tracker and GFS for January 2007. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01024:  Budgeting for new updated 2007 scope. Entering schedule into project finances. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01022:  Conversation with A. Orf about new 2007 schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $95.00 | $161.50 | 0607F00760:  Reviewed all e-mails which requested documentation for additional pending expenses needed by K Woods (PwC), and consolidated information into spreadsheet. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0607F00756:  E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00758:  Reviewed documents and sent to Indianapolis location for T Fisher (PwC). |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00757:  Arranged and coordinated conference rooms with L Meyer for team meetings. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | 0607F00759:  Assisted T Fisher with missing March time descriptions via phone. |
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01557:  SAP Controls testing for Revenue framework. |
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01556:  SAP Controls testing for Revenue framework. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 0607F01605:  SAP Team meeting - status update call on testing progress. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $130.00 | $78.00 | 0607F01606:  07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | 0607F01607:  07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.5 | $110.00 | $275.00 | 0607F00841:  Meeting with Dr. Skott to solve question related to Backup Management. |
| 6/13/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.4 | $110.00 | $264.00 | 0607F00843:  Document the Backup Management Walk-through. |
| 6/13/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.9 | $110.00 | $209.00 | 0607F00844:  Document Directions for Walkthrough Testing for Backups. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.9 | $110.00 | $99.00 | 0607F00842:  List of details to verify in the Walk-through testing of Backup Management. |
| 6/13/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.5 | $110.00 | $55.00 | 0607F00845:  Observation and following up of the security system, forms and the facilities of the Data Center. |
| 6/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0607F01763:  Research for Professionals with time & expenses no longer with the Firm. Contacting managers they worked with. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0607F01309:  Modified MM SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | 0607F01307:  Modified Finance SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0607F01308:  Modified CO SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $200.00 | $120.00 | 0607F01310:  Had Conference Call with Ann Bianco to discuss SOD Matrix. |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 5.3 | $120.00 | $636.00 | 0607F01442:  Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based on continued validation test plan examination and workload identification. |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 2.8 | $120.00 | $336.00 | 0607F01443:  Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including meetings with Delphi Thermal ICM in order to accurately determine workload needs. |
| 6/13/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F00284:  2007 us schedule updates. |
| 6/13/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.1 | $280.00 | $588.00 | 0607F00523:  Met with K. Van Gorder, A. Brown to discuss set up of ongoing foreign planning meetings and agenda items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 0607F00521:  Discuss scoping for Thermal with K. Van Gorder and A. Brown. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0607F00524:  Reviewed and made updates to milestone chart template. |
| 6/13/2007 | Orf, Darren | Manager | United States | Other  (US use only) | 1.2 | $280.00 | $336.00 | 0607F00518:  Reviewed deficiency tracker and provided comments. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00520:  Conversation with J. Eckroth about pending expenses and project finances.. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00522:  Met with K. Van Gorder, A. Brown, P. Navarro to discuss ICM call updates. |
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | 0607F01685:  P01 Review of Configuration Testing - Expenditures - Movement Type 122 (Vendor Returns). |
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $165.00 | $627.00 | 0607F01686:  P01 Review of Configuration Testing - Expenditures - Movement Type 501(GR without PO). |
| 6/13/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 3.5 | $165.00 | $577.50 | 0607F01785:  Planning discussions with Frank Nance, including review of draft COT's. |
| 6/13/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 3.5 | $165.00 | $577.50 | 0907F02556:  REBILL CORRECT TASK CODE  0607F01785:  Planning discussions with Frank Nance, including review of draft COT's. |
| 6/13/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -3.5 | $165.00 | ($577.50) | 0907F02551:  CREDIT INCORRECT TASK CODE  0607F01785:  Planning discussions with Frank Nance, including review of draft COT's. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.8 | $165.00 | $957.00 | 0607F01179:  Creating issue tracker in SharePoint in order to be used by the ITGC team to track the noted issues during the management testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 0.9 | $165.00 | $148.50 | 0607F01177:  Investigating and responding to Ingrid Weigend's (Delphi) questions regarding systems in scope for SOD conflict review. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0607F01178:  Met Manish Zaveri (Delphi) and Karen St. Romain (Delphi) to discuss 2007 ITGC scope. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $110.00 | $396.00 | 0607F01481:  Working on the standardization of the account structure in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $110.00 | $231.00 | 0607F01482:  Working with the IT resources to obtain a report of all account segments in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0607F01479:  Discussion H Lynd's (Trintech) regarding account segments in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $110.00 | $132.00 | 0607F01480:  Discussion H Lynd's (Trintech) and C Adams (Delphi) regarding account segments in CARS. (WEBEX). |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.4 | $130.00 | $702.00 | 0607F00418:  Documenting walkthrough for Program Changes. |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.2 | $130.00 | $416.00 | 0607F00417:  Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.2 | $130.00 | $156.00 | 0607F00416:  Meeting w/ Mr. Schroedel - walking through the SOD/ access review process. |
| 6/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0607F01818:  Gathering of billing allocation worksheets for Nicole to compare with what's been billed in GFS and review of France's Jan-Mar 2007 time descriptions. |
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.9 | $95.00 | $465.50 | 0607F01520:  Balance sheet updates and instructions prepared. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.9 | $95.00 | $275.50 | 0607F01521:  Balance sheet updates and instructions prepared. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0607F00639:  Download 2006 Packard Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0607F00638:  Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00641:  Download 2006 T&I Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0607F00640:  Download 2006 T&I Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00643:  Shown interns around Delphi and apply for permanent badge. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00642:  Met with Muhammad Umer (Delphi) and transferred the files to his computer from my flash drive. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Other  (US use only) | 2.0 | $165.00 | $330.00 | 0607F01267:  Reviewed Delphi T&I division agenda. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $165.00 | $330.00 | 0907F02542:  Reviewed Delphi T&I division agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01264:  Meeting with Jean Max regarding misc. testing questions. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02541:  Meeting with Jean Max regarding misc. testing questions |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01265:  Suggested items for upcoming agenda. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0607F01266:  Discussion with Greg Irish (Delphi) over suggestions for meeting upcoming agenda. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02540:  Discussion with Greg Irish (Dephi) over suggestions for meetingupcoming agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02543:  Suggested items for upcoming agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02545:  Credit:0607F01265: Suggested items for upcoming agenda. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F02546:  Credit:0607F01266: Discussion with Greg Irish (Delphi) over suggestions for meeting upcoming agenda. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02544:  Credit:0607F01264: Meeting with Jean Max regarding misc. testing questions. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Other  (US use only) | -2.0 | $165.00 | ($330.00) | 0907F02547:  Credit:0607F01267: Reviewed Delphi T&I division agenda. |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.7 | $260.00 | $702.00 | 0607F00690:  Review of ACF2 rules around Endeavor access. |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | 0607F00689:  Discussions with Brandon Braman and EDS- Glenda Culp re: use of Endeavor and "checkout" of source code. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 0607F02193:  Review April Foreign Consolidator and supporting detail and document review comments. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02199:  Update Foreign time descriptions to include sufficient time detail. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0607F02195:  Update April Consolidator with foreign time and revise formulas. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02197:  Discuss Delphi outstanding items to complete and include in the April and May 2007 Consolidators. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02198:  Research foreign VAT tax expense billings in interim expense Consolidator and appropriately include in April Consolidator. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02191:  Review April Foreign Consolidator and supporting detail. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02194:  Phone conversation with Subashi Stendahl (PwC) regarding Foreign Fee Consolidator revisions. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02196:  Corespondence with Darren Orf regarding Carol Rhodes (PwC) regarding April and March time.. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02192:  Revise April Consolidated Expense Summary pivot tables. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | 0607F00921:  Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.1 | $130.00 | $403.00 | 0607F00922:  Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0607F00923:  Travel from Detroit to Chicago (2hrs * 50%). |
| 6/14/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 9.1 | $110.00 | $1,001.00 | 0607F00367:  I met with Mr. Nier for some follow up questions and then worked on documenting my findings. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.6 | $110.00 | $506.00 | 0607F01435:  Packard ITGC Testing. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.6 | $110.00 | $396.00 | 0607F01436:  Continued Packard ITGC Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.8 | $130.00 | $754.00 | 0607F00325:  Revise change management testing template to ensure accuracy of testing and quality standards. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.6 | $130.00 | $208.00 | 0607F00327:  Did final review of change management testing template and sent to Dennis W. for review. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 0.6 | $130.00 | $78.00 | 0607F00326:  Discussed with Dennis W, open issue around o/s directory security for write access to make changes. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F00315:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0607F00237:  Review and compile risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0607F00238:  Continue review and compilation of risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0607F00236:  Communications (email and phone call) with Scott Osterman (PwC SAP) on SAP implications and risks for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0607F00240:  SOX update discussion including scoping changes and implications with D. Orf, K. Van Gorder & B. Decker (all PwC). |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00241:  Discuss planning meetings for global & US teams with K. Van Gorder (PwC). |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00239:  Review status of corporate balance sheet analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.5 | $260.00 | $130.00 | 0607F00235:  Conference call with Vit Kus (PwC Czech Republic) to discuss quality assurance for Europe internal control manager. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0607F01339:  Creation of enabler roles. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | 0607F01338:  Creation of enabler roles. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | 0607F01340:  Travel from Houston to Chicago O'Hare (1hr * 50%). |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0607F00339:  Mtg. w/Bayles to rev updated scoping & budgeting issues. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0607F00342:  Rev info re Steering separation SAP control risk issues. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0607F00341:  Rev PwC testing locations & process for updating locations as scope hangs . |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0607F00340:  Finalization of 2007 SOW & MPSA w/ Whitson & Bayles. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.1 | $180.00 | $918.00 | 0607F01030:  Reconciliation between project finances and time tracker/consolidator for January 2007.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 0607F01029:  Modifications and updates to project milestone sheet.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0607F01028:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs * 50%). |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01034:  Call with N. Mackenzie, K. Woods and D. Orf to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01031:  New Time tracker approvals.. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0607F00765:  Assisted S Brown & B Decker with documents, labeling and assembling in binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | 0607F00761:  Researched and read Time & Expense policies as they relate to Delphi's bankruptcy. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00764:  E-mail and correspondence related to Delphi SOX work. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.6 | $95.00 | $57.00 | 0607F00762:  Communications with E Zubres regarding the new Time Tracker system as requested by K Schmitz (PwC).. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | 0607F00763:  Discussion with M Peterson regarding C Rhodes' final time for April. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00766:  Internal discussion regarding project direction and focus with B Decker. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 2.9 | $95.00 | $275.50 | 0607F01536:  Update Expenditures COT and instruct Lindsey Damron, (PwC).. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0907F02573:  REBILL CORRECT TASK CODE:  0607F01537:  Update Revenue COTs. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | 2.3 | $95.00 | $218.50 | 0607F01537:  Update Revenue COTs. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | -2.3 | $95.00 | ($218.50) | 0907F02571:  CREDIT INCORRECT TASK CODE:  0607F01537:  Update Revenue COTs. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | 3.3 | $110.00 | $363.00 | 0607F01559:  SAP Controls testing for Revenue. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | 2.8 | $110.00 | $308.00 | 0607F01558:  SAP Controls testing for Revenue. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $110.00 | $137.50 | 0607F01560:  Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | 0607F01608:  07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/14/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.4 | $110.00 | $374.00 | 0607F00846:  Visit to the Data Center with Dr. Skott and Mr. Gies. |
| 6/14/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.8 | $110.00 | $198.00 | 0607F00850:  Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier related to Batch Processing. |
| 6/14/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.2 | $110.00 | $132.00 | 0607F00847:  Meeting with Dr. Skott to walk through the Physical Access Process. |
| 6/14/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.9 | $110.00 | $99.00 | 0607F00849:  Preparation for the Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier. |
| 6/14/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.8 | $110.00 | $88.00 | 0607F00848:  Inquiry with Mr. Gies about the servers located in the data center. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01760:  Updates to May Consolidator for new time added. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01762:  Creating the Pending SOX March Analysis. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0607F01761:  Updating Jan - Mar T&E Consolidator with new/revised info. Updating analysis tables. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | 0607F01311:  Modified PP SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | 0607F01312:  Modified IT SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0607F01313:  Modified object level values in Compliance Calibrator based on best practice. |
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.8 | $120.00 | $576.00 | 0607F01444:  Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including continued meetings with Delphi Thermal ICM in order to accurately determine workload needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.2 | $120.00 | $384.00 | 0607F01445:  Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including direct communication with PwC staffing and budgeting representatives in order to arrange and finalize audit engagement team. |
| 6/14/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $360.00 | $1,440.00 | 0907F02561:  Update project plan and collect status from team. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.9 | $280.00 | $1,092.00 | 0607F00526:  Added new visual basic code to automate status reporting (financial piece). |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0607F00527:  Updated foreign budget formulas and ranges to set up status reporting automation. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00525:  Conversation with A. Brown, K. Van Gorder, B. Decker about Scoping and roles. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | REBILL CORRECT TASK CODE: 0607F00530:  Call with N. Mackenzie, K. Woods and J. Eckroth to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.6 | $280.00 | $168.00 | 0607F00530:  Call with N. Mackenzie, K. Woods and J. Eckroth to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $280.00 | $112.00 | 0607F00531:  Began high-level review of April expenses. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00528:  Met with J. Eckroth to discuss January reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0607F00529:  Followed up with R. LaForest about Thermal Lockport responsibilities. |
| 6/14/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.6 | $280.00 | ($168.00) | CREDIT: 0607F00530:  Call with N. Mackenzie, K. Woods and J. Eckroth to discuss Bankruptcy/WIP reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0607F01688:  P01 Review of Configuration Testing - Expenditures - Price Tolerances. |
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01687:  P01 Review of Configuration Testing - Expenditures - Delivery Tolerances. |
| 6/14/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.0 | $165.00 | $165.00 | 0607F01784:  Reviewing testing schedule and developing staffing model. |
| 6/14/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02572:  REBILL CORRECT TASK CODE  0607F01784: Reviewing testing schedule and developing staffing model. |
| 6/14/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.0 | $165.00 | ($165.00) | 0907F02570:  CREDIT INCORRECT TASK CODE  0607F01784: Reviewing testing schedule and developing staffing model. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0607F01181:  Participating in the weekly IT Coordinators conference call with Joe Piazza (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01180:  Preparing a presentation in order to educate IT Coordinators regarding the 404 management testing. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0607F01182:  Discussing the effect of selling a segment on IT related controls with Dennis Wojdyla (PwC), Kim Van Gorder (PwC) and Anastasia Brown (PwC). |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.4 | $110.00 | $484.00 | 0607F01483:  Working on the file of all account segments in CARS system. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.0 | $110.00 | $220.00 | 0607F01485:  Account maintenance for D Ray (Delphi) for TB144. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0607F01484:  Update meeting with C Adams and M Fawcett (Delphi) regarding the CARS application. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.6 | $130.00 | $468.00 | 0607F00419:  Documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.8 | $130.00 | $364.00 | 0607F00420:  Continued documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $130.00 | $351.00 | 0607F00422:  Documenting walkthrough for 1.2.1.1 Access to Programs and Data (SOD). |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.7 | $130.00 | $91.00 | 0607F00421:  Discussing privileged access to Oracle and UNIX w/ Mr. Nier (BASIS team). |
| 6/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.0 | $135.00 | $540.00 | 0607F01819:  Revising France's January-March time descriptions to be submitted in the May Fee Application. Work on May's foreign consolidator. |
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 0607F01522:  Instructions to the Balance Sheet analysis template. |
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 0607F01523:  Updates to the balance for more automation and simplicity. |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F02562:  Discuss Delphi planning mettings for US and Foreign Division Stasi Brown (PwC)) |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0607F01268:  Discuss Delphi planning meetings for US and Foreign Division Stasi Brown (PwC)). |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02563:  Updated Bill Schultz (Delphi) on validation status |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01269:  Updated Bill Prueter (Delphi) on status via Paola Navaro. |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02565:  Credit:0607F01269: Updated Bill Prueter (Delphi) on status via Paola Navaro. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 0907F02564:  Credit:0607F01268: Discuss Delphi planning meetings for US and Foreign Division Stasi Brown (PwC)). |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $260.00 | $520.00 | 0607F00694:  Review first draft of Test documentation for Packard. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | 0607F00692:  Discussion with Brandon - follow-up on Packard open issues. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0607F00693:  Reconciling sample of active ACF2 users to Apollo phone book. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00691:  IT Coordinators call. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0607F02203:  Respond to emails and corresponding with professionals regarding pending/missing time. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | REBILL CORRECT TASK CODE: 0607F02203:  Respond to emails and corresponding with professionals regarding pending/missing time. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0607F02206:  Revise April Expense Consolidator per guidance from PMO team for meal expenses. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02204:  Revise April Expense Consolidator with review comments from Jenae Eckfroth (PwC). |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02210:  Include time detail for Carol Rhodes and Robert Allan (formerly PwC) in April Consolidator. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02208:  Discuss Pending April Expense summary with Chevonne Herring (PwC) and provide guidance for following-up on these pending expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02205:  Conference call with Darren Orf, Jenae Eckroth, Nicole Mackenzie regarding true-ups of Delphi billing and April Expenses. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02209:  Revise April Expense (Sox) Reports and email to PMO team to give to Delphi for review. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02201:  Send Delphi client files to Chevonne Herring (PwC) to re-construct Carol Rhodes' (Delphi) May and April missing time descriptions. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02207:  Update April Expense Summary exhibits. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02202:  Send email regarding GFS May Project Giant time summary to Colin Smidt (PwC). |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02200:  Phone conversation with Liz Eide (PwC) regarding project deliverables. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F02574:  CREDIT - 0607F02202: Send email regarding GFS May Project Giant time summary to Colin Smidt (PwC). |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.5 | $260.00 | ($390.00) | CREDIT: 0607F02203:  Respond to emails and corresponding with professionals regarding pending/missing time. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | 0607F00924:  Documented testing for P01 for fixed asset's automatic depreciation in SAP. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.9 | $130.00 | $247.00 | 0607F00925:  Documented testing for P01 for fixed asset's automatic depreciation in SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $110.00 | $451.00 | 0607F00369:  Meeting Mr. Thomas(Delphi) to discuss appropriate contacts for open items and scheduling meetings with those individuals. |
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.0 | $110.00 | $440.00 | 0607F00368:  Prepared documentation based off discussions with client contacts. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 5.3 | $110.00 | $583.00 | 0607F01437:  Packard ITGC Testing. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 2.8 | $110.00 | $308.00 | 0607F01438:  Continued Packard ITGC Testing. |
| 6/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0607F00242:  Compile status update for 2007 SOX requests. |
| 6/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0607F01341:  Creation of Enabler Roles. |
| 6/15/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02596:  Preparation of billing (April and May) |
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 0607F01033:  Reconciliation between project finances and time tracker/consolidator for January 2007. |
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01032:  Weekly status report updates & email. |
| 6/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0607F00459:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F00767:  E-mails and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | 0607F00768:  Correspondence and discussions with E Zubres regarding time descriptions for team members. Provided links and information for the new Time Tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.3 | $95.00 | $28.50 | 0607F00769:  Discussion with R Laforest regarding new time tracking system and link. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.8 | $95.00 | $266.00 | 0907F02600:  REBILL CORRECT TASK CODE:  0607F01539:  Update Financial reporting COTs, review Lindsey's (PwC) work on Fixed assets and employee costing. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | 2.8 | $95.00 | $266.00 | 0607F01539:  Update Financial reporting COTs, review Lindsey's (PwC) work on Fixed assets and employee costing. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.5 | $95.00 | $237.50 | 0907F02599:  REBILL CORRECT TASK CODE:  0607F01538:  Update Inventory COTs. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | 2.5 | $95.00 | $237.50 | 0607F01538:  Update Inventory COTs. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | -2.5 | $95.00 | ($237.50) | 0907F02597:  CREDIT INCORRECT TASK CODE:  0607F01538:  Update Inventory COTs. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Walkthroughs (US staff use only) | -2.8 | $95.00 | ($266.00) | 0907F02598:  CREDIT INCORRECT TASK CODE:  0607F01539:  Update Financial reporting COTs, review Lindsey's (PwC) work on Fixed assets and employee costing. |
| 6/15/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | 0607F01561:  SAP Controls testing for Revenue. |
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0607F01609:  07 Testing and documentation SAP Controls for Delphi. |
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | 0607F01610:  07 Testing and documentation SAP Controls for Delphi. |
| 6/15/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.5 | $110.00 | $385.00 | 0607F00851:  Documentation of the Physical Access Walk-through. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/15/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.9 | $110.00 | $209.00 | 0607F00853:  Second visit to the Backup Server location with Dr. Skott and Mr. Fauska for Backup Management. |
| 6/15/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.4 | $110.00 | $154.00 | 0607F00852:  List of questions for Physical Access. |
| 6/15/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.3 | $110.00 | $143.00 | 0607F00854:  Inquiry with Dr. Skott to solve the list of questions for Physical Access. |
| 6/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0607F01759:  Creating the Pending SOX April Analysis. |
| 6/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01758:  Pulling & formatting new time from the WCo. |
| 6/15/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $95.00 | $57.00 | 0607F01655:  Corrected and tested minimum time required for international users that use a comma instead of period for decimal place. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | 0607F01314:  Modified SD SOD rule set in Compliance Calibrator. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | 0607F01315:  Discussed how to address open SOD issues with Ann Bianco. |
| 6/15/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F00285:  T&I changes, wanting to add staff for 3 weeks. |
| 6/15/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $320.00 | $288.00 | 0707F01538:  Discussions with Darren Orf and Brian Decker regarding finances. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 1.2 | $165.00 | $198.00 | 0607F01183:  Reviewing Grundig Walkthrough in order to ensure it follows all the E&Y's requirements. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01184:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0607F01486:  Working with the IT resources to get access to the SAP GUI. |
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0607F01487:  Testing the SAP GUI interface and working with the scripts. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.0 | $130.00 | $650.00 | 0607F00424:  Documenting walkthrough for Program Changes. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.1 | $130.00 | $403.00 | 0607F00423:  Obtaining SAP reports containing changes implemented into production and configuration settings for PG2. |
| 6/15/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.0 | $135.00 | $540.00 | 0607F01820:  Work on May Foreign consolidator including Czech Republic for May time period. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.4 | $165.00 | $396.00 | 0907F02578:  Instructed Jackie Ciaco (PwC) to begin documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $165.00 | $330.00 | 0907F02576:  Debriefed S Herbst regarding SOX manaual. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $165.00 | $330.00 | 0607F01274:  Debriefed S Herbst regarding SOX manual. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02580:  Posted and reviewed new control framework |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02579:  Meeting with J Cacio (PwC) regarding HR project. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01273:  Posted and reviewed new control framework. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01275:  Meeting with J Cacio (PwC) regarding HR project. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02581:  Reviewed intern documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01271:  Reviewed intern documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02584:  Updated Bill Schultz (Delphi) on validation statusCiaco (PwC) to begin documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02582:  REviewed new documentation standards |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02583:  Updated Bill Prueter (Delphi) on status via Paola Navaro |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01272:  Updated Bill Prueter (Delphi) on status via Paola Navaro. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01280:  Reviewed new documentation standards. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01270:  Updated Bill Schultz (Delphi) on validation status Ciaco (PwC) to begin documentation. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02577:  Distributed new framework to team. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0607F01276:  Distributed new framework to team. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F02591:  Credit:0607F01276: Distributed new framework to team. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02585:  Credit:0607F01270: Updated Bill Schultz (Delphi) on validation status Ciaco (PwC) to begin documentation. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02587:  Credit:0607F01272: Updated Bill Prueter (Delphi) on status via Paola Navaro. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02592:  Credit:0607F01280: Reviewed new documentation standards. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02586:  Credit:0607F01271: Reviewed intern documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02588:  Credit:0607F01273: Posted and reviewed new control framework. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02590:  Credit:0607F01275: Meeting with J Cacio (PwC) regarding HR project. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 0907F02589:  Credit:0607F01274: Debriefed S Herbst regarding SOX manual. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02212:  Communicate with Subashi Stendhal (PwC) regarding Project Giant Canadian Invoices received from Colin Wittmer to obtain status updates. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02211:  Conference call with Nicole Mackenzie, Chevonne Herring, and Nicolette Bouwer (PwC) to discuss analysis of WIP reports provided by Tampa. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F02601:  CREDIT - 0607F02212: Communicate with Subashi Stendhal (PwC) regarding Project Giant Canadian Invoices received from Colin Wittmer to obtain status updates. |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0607F02213:  Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0607F02215:  Delphi incorporate March Pending (Sox) time and Bill Y/N analysis for additional time. |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02214:  Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.4 | $260.00 | ($104.00) | 0907F02604:  CREDIT - 0607F02214: Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.5 | $260.00 | ($650.00) | 0907F02603:  CREDIT - 0607F02213: Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0607F02467:  Preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0607F02468:  Continued preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0607F02466:  Kick off meeting with FSSC Prague staff. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | 0.3 | $105.00 | $31.50 | 0607F02465:  Travel to client's premises. (.6hrs * 50%). |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0607F00926:  Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.3 | $130.00 | $429.00 | 0607F00927:  Continued performing testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0607F00928:  Travel from Chicago to Troy Delphi (2hrs * 50%). |
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.9 | $110.00 | $539.00 | 0607F00370:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $110.00 | $473.00 | 0607F00371:  Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 0607F00386:  Updating the Manual Deficiency Tracker for the E&S, Steering, Delphi A and Packard Division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.1 | $130.00 | $533.00 | 0907F02610:  Worked on change management documentation for Packard based on Dennis W. feedback and director review. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.8 | $130.00 | $364.00 | 0907F02608:  Worked on researching and booking travel arrangements for Blois, France engagement in July. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.1 | $130.00 | $143.00 | 0907F02609:  Discussed travel arrangements with Lupita V., associate, who will be traveling with me. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F01846:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/18/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.7 | $260.00 | $702.00 | 0607F00243:  Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $260.00 | $286.00 | 0607F00245:  Conference call with T. Gilbert (Delphi) and Jon Shapiro (Gupton Mars) including follow-up discussion with T. Gilbert. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0607F00244:  Review draft implementation plan (6/15/2007) and submit comments to Tonya Gilbert (Delphi SOX). |
| 6/18/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.4 | $260.00 | $104.00 | 0607F00246:  Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance for Accenture test site in Czech Republic. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.2 | $260.00 | $52.00 | 0607F00247:  Draft note to Karen Cobb (Delphi Tax) for status update on implementation plan for demo data material weakness. |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | 0607F01342:  Creation of Enabler Roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | 0607F01343:  Creation of Enabler Roles. |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | 0607F01344:  Travel from Chicago to Delphi Troy (1hr * 50%). |
| 6/18/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 2.5 | $120.00 | $300.00 | 0607F01206:  Compiled validation template for 2007 testing. |
| 6/18/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02618:  Update of the planning |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $95.00 | $370.50 | 0607F00961:  Organizing files and updating tracking spreadsheet for files received from Iron Mountain. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0607F00956:  Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00954:  Updated the Manual Deficiency tracker documentation for Thermal and UGH. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F00955:  Receive instructions from Jay Lim (PWC) for organizing and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02497:  Preparation of testing templates. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0607F02499:  Detailed planning preparation. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0607F02500:  Testing templates preparation. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02498:  Onsite kick-off meeting. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $135.00 | $40.50 | 0607F02496:  Travel to client premises (.6hrs * 50%). |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.4 | $180.00 | $612.00 | 0607F01037:  Reconciliation between project finances and time tracker/consolidator for January 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0607F01035:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01038:  New Time tracker approvals.. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0607F01036:  Weekly status report updates & email. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01039:  Time Tracker rate updates.. |
| 6/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0607F00460:  Project status update, review of plan and team discussion. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.4 | $95.00 | $133.00 | 0607F00775:  Researched and updated time detail for May. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00770:  E-mail and correspondence related to Delphi SOX. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00772:  Meeting with M Sakowski to discuss Internet access for K Van Gorder and R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00771:  Worked with L Meyer (Delphi) to arrange meeting room for team conference call. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00773:  Worked on reports requirements and needs for TI division for R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00774:  Provided additional information to E Zubres regarding new Time Tracker. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 0607F01563:  SAP Controls testing - Rev P03. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $110.00 | $242.00 | 0607F01562:  SAP Controls testing - Rev P03. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $176.00 | 0607F01564:  Travel from Chicago to Troy (3.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0607F01613:  07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0607F01614:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | 0607F01615:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.9 | $130.00 | $117.00 | 0607F01611:  Excess travel from IAH to DTW outside of traditional work hours. (1.8hrs * 50%). |
| 6/18/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.8 | $110.00 | $308.00 | 0607F00858:  Documentation of the Batch Processing Walk-through. |
| 6/18/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.8 | $110.00 | $198.00 | 0607F00857:  Inquiry with Mr. Djaditschko and Mr. Nier about the questions of Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.7 | $110.00 | $187.00 | 0607F00855:  Reviewing of the formal procedures for Batch Processing retrieved from Mr. Djaditschko. |
| 6/18/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.6 | $110.00 | $176.00 | 0607F00856:  List of questions for Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.5 | $110.00 | $55.00 | 0607F00859:  Documentation of Time Management. |
| 6/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0607F01756:  Following up with Professionals via phone calls and responding to emails for Professionals with inadequate detail. |
| 6/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0607F01757:  Updating the pending analysis for Jan - Mar with new time & expenses received. |
| 6/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0607F01755:  Updating expense detail for May Expenses Consolidator. |
| 6/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0607F01657:  Added the ability for an administrator to edit international users first and last names. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0607F01111:  Incorporate B Rabin's (Watson Wyatt) spreadsheet detailing the location of assets at Delphi spin-off of participants in Watson Wyatt Data Issue 005.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0607F01112:  Look up employees in Credited Service System to resolve Watson Wyatt Data Issue 009.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0607F01115:  Retrieve files and follow-up on requests to Fidelity for The Siegfried Group to complete the Manually Calculated Pension Audit for Grant Thornton.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01114:  E-mail Manually Calculated Pension Audit summary (different format than one sent to J DeMarco (Delphi)) to R Giacolone (Grant Thornton).. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01113:  E-mail Manually Calculated Pension Audit summary to J DeMarco (Delphi).. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.6 | $120.00 | $192.00 | 0607F01390:  Downloaded deficiencies for AHG from the deficiency tracker and reviewed status. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $120.00 | $144.00 | 0607F01391:  Discussed with Bill Schulze status of documentation to initiate planning (gathering templates and preparing requests lists). |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $120.00 | $132.00 | 0607F01389:  Provided AHG core senior with overview of the division and explanation of the game plan for 2007 testing. Kicked off planning. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01392:  Assign Jackie and Chirag the format and distribution of the deficiency tracker by division/responsible. Communicated follow up actions to PwC Division Leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0607F01393:  Assigned Chirag with weekly responsibility to monitor changes to the validation schedule to distribute to all PwC's involved in testing. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.7 | $280.00 | $756.00 | 0607F00535:  Met with K. Van Gorder and A. Brown to discuss scheduling, planning and status procedures including foreign coordination. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $280.00 | $336.00 | 0607F00537:  Coordination and scheduling updates with Czech Republic team (P. Stefanik). |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00539:  Continued contacting foreign teams to ensure proper stakeholders are connected into project communication process. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00532:  Set up International calls and developed kick-off agenda for calls. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00536:  Met with K. St. Romain to discuss scheduling and validation procedures. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0607F00538:  Answered misc. questions for German team regarding scheduling and testing procedures. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00533:  Coordinated international communication structure.. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0607F00534:  Updated and sent international contact list as requested by K. St. Romain (Delphi). |
| 6/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $360.00 | $1,152.00 | 0607F01661:  Analysis of budget to actual to create timeline for overages. Provide Delphi with summary of hours and expected time to completion and issue log. Includes conference call time with Ann. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | 0607F01675:  P01 Configuration Testing - Expenditures - Release Strategies (Purchase Orders). |
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.1 | $165.00 | $676.50 | 0607F01674:  P01 Configuration Testing - Expenditures - Release Strategies. |
| 6/18/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $360.00 | $720.00 | 0907F02607:  Review of cof corporate hedging procedures |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0607F02441:  Review Master Template. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02440:  Review guidelines for validation. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02439:  Kick off Meeting with the client. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $135.00 | $40.50 | 0607F02438:  Traveling to Client with the team (.6hrs * 50%). |
| 6/18/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 0.6 | $165.00 | $99.00 | 0607F01783:  Review of emails and response to Kim Van Gorder regarding spreadsheet testing. |
| 6/18/2007 | Reed, Brian | Manager | United States | Project management (US only) | 0.6 | $165.00 | $99.00 | 0907F02622:  REBILL CORRECT TASK CODE  0607F01783:  Review of emails and response to Kim Van Gorder regarding spreadsheet testing. |
| 6/18/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -0.6 | $165.00 | ($99.00) | 0907F02621:  CREDIT INCORRECT TASK CODE  0607F01783:  Review of emails and response to Kim Van Gorder regarding spreadsheet testing. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0607F02337:  Preparing of the testing plan according to the 2007 Framework. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0607F02338:  Planning of meetings with Accenture representatives. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0607F02339:  Introducing to Accenture representatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $165.00 | $511.50 | 0607F01187:  Reviewing walkthrough documentation for Grundig. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0607F01185:  Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0607F01186:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $110.00 | $264.00 | 0607F01491:  Working with the IT resources to get access to the SAP GUI. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0607F01490:  Meeting with C Adams (Delphi) to discuss account segments in CARS. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $110.00 | $154.00 | 0607F01488:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding the CARS application.. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $110.00 | $143.00 | 0607F01489:  Meeting with T Gilbert (Delphi) regarding SAP questions. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0607F01492:  Testing CARS staging for successful scripts. |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.6 | $130.00 | $728.00 | 0607F00425:  Reviewing walkthrough for Logical Security (prepared by C. Bann). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.6 | $130.00 | $338.00 | 0607F00426:  Documenting testing results for users with access to key SAP transactions (security administration). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $130.00 | $299.00 | 0607F00427:  Reviewing walkthrough for Computer Operations (prepared by Guadalupe G Vega). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.3 | $135.00 | $445.50 | 0607F02410:  Planning of the testing of Treasury cycle and preparing of validation templates. |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02409:  On site kick of meeting. |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $135.00 | $40.50 | 0607F02408:  Travel to the client premises (.6hrs * 50%). |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0607F02370:  Validation planning. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 2.5 | $135.00 | $337.50 | 0607F02371:  Checking of Control framework. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02372:  Validation templates check. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02369:  On site client kick off meeting. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $135.00 | $33.75 | 0607F02368:  Travel to client's premises. (.5hrs * 50%). |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 0607F01857:  Review pbc for client. |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 0607F01524:  Update Balance sheet and Net Income consolidating without access to hyperion. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 0907F02612:  Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 0607F01281:  Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.3 | $165.00 | $379.50 | 0907F02613:  Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.3 | $165.00 | $379.50 | 0607F01283:  Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02611:  Compile status update for 2007 SOX requests |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01282:  Compile status update for 2007 SOX requests. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02614:  Met with E. Mathusky regarding E&Y at E&S. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02616:  Credit:0607F01282: Compile status update for 2007 SOX requests. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 0907F02617:  Credit:0607F01283: Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 0907F02615:  Credit:0607F01281: Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools. |
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02619:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02620:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.6 | $260.00 | $676.00 | 0607F00666:  Review of Packard testing - discussions with Braman. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00665:  Update status for work in progress - Grundig, Packard. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | 0607F00668:  Updates to test template and walkthrough for Packard. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0607F00667:  Discussion of staffing issues with Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0607F02220:  Review April Consolidator time descriptions for completeness including Spell check. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0607F02218:  Analyze Travel time splits in April Consolidator and time descriptions schedule. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02217:  Incorporate March Pending (Sox) time and Bill Y/N analysis for additional time. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02216:  Review emails regarding missing time for prior months and respond. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02219:  Review missing April time in the WCO for April and include Consolidator. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | REBILL CORRECT TASK CODE: 0607F02216:  Review emails regarding missing time for prior months and respond. |
| 6/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | CREDIT: 0607F02216:  Review emails regarding missing time for prior months and respond. |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0607F02469:  Preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0607F02470:  Continued preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0607F00930:  Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0607F00929:  Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 5.1 | $110.00 | $561.00 | 0607F00372:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $110.00 | $451.00 | 0607F00373:  Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | 1.7 | $95.00 | $161.50 | 0607F00388:  SPA ITGC Testing, updating documents to be delivered to E&Y. |
| 6/19/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 1.3 | $120.00 | $156.00 | 0907F02642:  REBILL CORRECT TASK CODE:  0607F00205: Conference call with Frank Nance, Karen St. Romain, Tom Wilkes, Brian Reed. |
| 6/19/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.3 | $120.00 | $156.00 | 0607F00205:  Conference call with Frank Nance, Karen St. Romain, Tom Wilkes, Brian Reed. |
| 6/19/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.3 | $120.00 | ($156.00) | 0907F02640:  CREDIT INCORRECT TASK CODE:  0607F00205: Conference call with Frank Nance, Karen St. Romain, Tom Wilkes, Brian Reed. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.2 | $130.00 | $676.00 | 0907F02623:  Edited Rashida's B. documentation of work in testing change management. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.1 | $130.00 | $273.00 | 0907F02625:  Discussed employee termination substantive test with Thad Weston from Packard, around issue of not receiving required evidence from Mexico locations. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 0.7 | $130.00 | $91.00 | 0907F02624:  Discussed Blois, FR engagement issue related to possible date changes to engagement schedule with Jamshid S. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F01847:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0607F00248:  Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0607F00252:  Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0607F00251:  Conference calls with Brian Decker to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0607F00250:  Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00249:  Meetings with David Bayles (Delphi SOX) to discuss scoping changes and manager roles. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $165.00 | $693.00 | 0607F01347:  Creation of Enabler Roles. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | 0607F01345:  Creation of Enabler Roles. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 0607F01346:  Analysis of current role design to facilitate enabler mapping. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0607F00343:  Call with Stasi Brown to discuss time. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $390.00 | $390.00 | 0607F00344:  Weekly Delphi SOX call. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0607F00963:  Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0607F00958:  Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0607F00962:  Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0607F00965:  Discussion with Jay Lim (PWC) about the project he is currently working on and about my role. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00957:  Receive instructions from Jay Lim (PWC) to lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F00964:  Discussion with Jay Lim (PWC) about forwarded secure email from Fidelity. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0607F02501:  TB 529 reconciliations. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $135.00 | $364.50 | 0607F02504:  TB 529 reconciliations and documentation. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02503:  Review of working files. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0607F02502:  Adjustment of testing templates. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 0607F01041:  Modification of milestone chart based on new scope information. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0607F01040:  Conversation with D. Orf about milestone chart updates. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01043:  Documented Time and Expense database change instructions. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0607F01042:  New Time tracker approvals. |
| 6/19/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $390.00 | $624.00 | 0607F00461:  Budget status update and team discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 0607F00778:  E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0607F00776:  Reviewed Delphi expenses for M Peterson (PwC). |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00779:  Meeting with L Meyer (Delphi) regarding Delphi Sox reporting for D Bayles. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00777:  Discussion with D Orf regarding project changes. |
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01565:  SAP Controls testing - Rev P03. |
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01566:  SAP Controls testing - Rev P03. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | 0607F01621:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0607F01622:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | 0607F01620:  Coordination of INTL SAP controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $130.00 | $338.00 | 0607F01618:  Coordination of INTL SPA controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | 0607F01619:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $130.00 | $234.00 | 0607F01617:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | 0607F01616:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.2 | $130.00 | $26.00 | 0607F01623:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.3 | $110.00 | $253.00 | 0607F00865:  Inquiry with Mr. Nier and Mr. Djaditschko about the list of batch processes founded. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.8 | $110.00 | $198.00 | 0607F00861:  Documentation of directions for Batch Processing Testing. |
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.6 | $110.00 | $176.00 | 0607F00862:  Documentation of directions for Physical Access Testing. |
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.6 | $110.00 | $176.00 | 0607F00864:  Retrieving list of Batch Processes in the system and analysis. |
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.6 | $110.00 | $66.00 | 0607F00860:  Documentation of Time Management. |
| 6/19/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.4 | $110.00 | $44.00 | 0607F00863:  Meeting with Cleberson Siansi (PwC Senior) to solve questions about Operations. |
| 6/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0607F01754:  Updating the Analysis for 3 excel files for pending Time. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0607F01123:  Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0607F01117:  Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 0607F01119:  Review and prepare documents and guidelines for J DiCicco (PwC).. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0607F01122:  Discussion with J DiCicco (PwC) about her project, her role, and the expectations I have for her while she is in my charge.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01116:  Give instructions to J DiCicco (PwC) to print-out employee information from SAP.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01118:  E-mail Watson Wyatt Data Issue 010 back to Watson Wyatt to receive information about location of assets of the participants in the data issue.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01121:  Discussion with J DiCicco (PwC) about secure e-mail from Fidelity I sent to her.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01120:  E-mail J DiCicco (PwC) secure e-mail from Fidelity with directions for her to open.. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F01394:  Weekly SOX status call with Delphi SOX Team, IC Community and PwC Core Team.. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01401:  Followed up with team on progress of tracking changes from the issue tracker to report to the PWCMs for the divisions. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0607F01396:  Reassigned resources originally scheduled to validation on AHG and Steering due to changes received from the SOX Team on scoping and the schedule. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0607F01395:  Checked on status of review for Roles and Responsibilities matrix in order to prepare for kick off meeting with the divisions. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F01397:  Discussed with Core Team the recent changes to the scoping document and schedule and touched based with AHG ICM. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.5 | $120.00 | $60.00 | 0607F01400:  Monitored status of work assigned to team to prepare the validation templates for testing of AHG HQ. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.5 | $120.00 | $60.00 | 0607F01399:  Followed up with Bill Schulze on scoping and schedule for the AHG division. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.4 | $120.00 | $48.00 | 0607F01398:  Contacted Bob Prueter to see where documentation preparation stands and to schedule planning kick off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 0607F00287:  Solutions for possible changes in the 2007 schedule. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 0607F00541:  Began updating milestone chart with new formulas. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0607F00547:  PwC manager meeting to discuss transition plan for Delphi divisional work to IAS with A. Brown and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00542:  Conversation with J. Eckroth about milestone chart updates. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00545:  Call with B. Reed, A. Brown and K. Van Gorder to discuss scoping reduction impact on Packard Division. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00540:  Participated in ICM/ICC call with K. St. Romain (Delphi) and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00546:  Met with K. St. Romain (Delphi) to discuss scope reductions and impact. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00548:  Began rework of milestone chart after changes in scope from K. St. Romain. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00544:  Debrief with A. Brown and K. Van Gorder to discuss ICM/ICC call impact points. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0607F00543:  Met with R. Smithson (Delphi) to discuss Delphi March expense review questions and responses. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.6 | $165.00 | $759.00 | 0607F01677:  P01 Configuration Testing - Expenditures - Goods Receipt/ Invoice Receipt Account. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $165.00 | $627.00 | 0607F01676:  P01 Configuration Testing - Expenditures - PO Field Statuses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0607F02444:  Preparation Scope Financial Reporting General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02442:  Preparation Scope Expenditures General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02443:  Preparation Scope Expenditures General. |
| 6/19/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.5 | $165.00 | $247.50 | 0607F01781:  Client related conference and. |
| 6/19/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02641:  REBILL CORRECT TASK CODE  0607F01781:  Client related conference and. |
| 6/19/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.5 | $165.00 | ($247.50) | 0907F02639:  CREDIT INCORRECT TASK CODE  0607F01781:  Client related conference and. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $105.00 | $357.00 | 0607F02341:  Selecting samples for 3 controls in Fixed Asset cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0607F02342:  Obtaining samples for 3 controls from Fixed Assets cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 0607F02340:  Meeting with Accenture representative for Germany, Fixed Assets cycle. |
| 6/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.8 | $165.00 | $957.00 | 0607F01188:  Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.5 | $110.00 | $495.00 | 0607F01495:  Working on the file structure for account segmentation from SAP. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0607F01494:  Meeting with C Adams (Delphi) to discuss current SAP accounts in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0607F01493:  Conference call with C Riedl and C Adams (Delphi) to discuss E&S account structure. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.3 | $130.00 | $559.00 | 0607F00428:  Re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.2 | $130.00 | $416.00 | 0607F00429:  Continued re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $130.00 | $299.00 | 0607F00430:  Reviewing walkthrough for Logical Security (prepared by C. Bann). |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0607F02411:  Preparing of validation templates for Treasury for Luxembourg. |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $135.00 | $405.00 | 0607F02412:  Selecting and requesting samples for validation of Treasury cycle for Luxembourg TB 5E1. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $135.00 | $364.50 | 0607F02374:  Review of Expenditures Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0607F02375:  Review of Revenues Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0607F02373:  Review of FR Control Framework. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0607F02376:  Review of Treasury Control Framework and Validation Templates. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0607F01858:  Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0607F01525:  Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.0 | $95.00 | $285.00 | 0607F01859:  Update NI consolidating other tab. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.0 | $95.00 | $285.00 | 0607F01526:  Update NI consolidating other tab. |
| 6/19/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00644:  Changed last year's AHG Division HQ testing templates for this year's testing. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F02629:  Review of manual and initial suggested changes. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0607F01288:  Review of manual and initial suggested changes. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F02630:  Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Other  (US use only) | 1.3 | $165.00 | $214.50 | 0607F01286:  Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02628:  Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0607F01284:  Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02627:  Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0607F01285:  Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02626:  Hedy Pascu (PwC) meeting regarding schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01287:  Hedy Pascu (PwC) meeting regarding schedules. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02634:  Credit:0607F01287: Hedy Pascu (PwC) meeting regarding schedules. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 0907F02632:  Credit:0607F01285: Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 0907F02631:  Credit:0607F01284: Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Other  (US use only) | -1.3 | $165.00 | ($214.50) | 0907F02633:  Credit:0607F01286: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 0907F02635:  Credit:0607F01288: Review of manual and initial suggested changes. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $260.00 | $650.00 | 0607F00695:  Packard Review:  Review of walkthrough evidence. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0607F00696:  Packard Review: Review of walkthrough design deficiencies. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0607F00697:  Packard Review: Discussion with Braman re: design deficiencies. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0607F00698:  Packard Review: Meeting with Jamshid to discuss documentation standards. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0607F02227:  Review formulas in April Consolidator are appropriately calculating and staff data information is current. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02221:  Review April Consolidator time descriptions for completeness including Spell check. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02231:  Update May Consolidator with new TA report. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02225:  Research additional missing professionals in WCO and contact E. Zubres (PwC) regarding time discrepancies for April. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02226:  Format all time descriptions in April Consolidator and review for completeness. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02228:  Send email to professionals with pending time from April Consolidator due to inadequate time descriptions. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02223:  Include missing April time descriptions for Patricia Kelly (PwC). |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02224:  Update task codes and chargecodes in April Consolidator for additional professionals. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02230:  Discussion with M.Battin (PwC) regarding vague time descriptions for April. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02222:  Include missing April time descriptions for Matt Rosamond (PwC). |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02229:  Discussion with M.Battin (PwC) regarding vague time descriptions for April. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.5 | $105.00 | $472.50 | 0607F02472:  Testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0607F02473:  Continued testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $105.00 | $126.00 | 0607F02471:  Meeting Germany Mechatronics supervisor. Asking for control samples and related comments. |
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | 0607F00932:  Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0607F00931:  Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.6 | $110.00 | $506.00 | 0607F00374:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.9 | $110.00 | $429.00 | 0607F00375:  Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | 3.0 | $95.00 | $285.00 | 0607F00387:  SPA ITGC Testing, updating documents to be delivered to E&Y. |
| 6/20/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F00389:  Reviewing the Delphi SOX Manual and identified some key points requiring further clarifications. |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.6 | $130.00 | $338.00 | 0907F02645:  Worked on creating new updated testing package to E&Y for continued review. |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.4 | $130.00 | $312.00 | 0907F02643:  Documented final work on O/S security access issue for Packard |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.0 | $130.00 | $130.00 | 0907F02644:  Discussed with Dennis W. finalization of security testing for Packard |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0607F00256:  PwC conference call - Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impact. |
| 6/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $260.00 | $182.00 | 0607F00257:  Conference call with Stephen Gale and Karen Cobb (both Delphi Tax) to discuss limit of liability provisions in pension plan engagement letters including meeting follow up to send example engagement letter. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $165.00 | $693.00 | 0607F01349:  Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 0607F01348:  Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.5 | $165.00 | $82.50 | 0607F01350:  Mapping of users to finance enabler roles. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $95.00 | $247.00 | 0607F00959:  Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0607F00960:  Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0607F00966:  Pull Manually Calculated files with J Lim (PwC) to be reviewed by S Lane ( The Siegfried Group). |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F00967:  Discussion with Jay Lim (PWC) about headcount reconciliation process between SAP, Fidelity, and Watson Wyatt. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F00968:  Sat in on meeting with Jay Lim (PWC) and Ryan Glacolone (Grant Thornton) regarding 2006 SAP to Fidelity headcount reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0607F02508:  TB 529 reconciliations validation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0607F02506:  Germany TB 529 A/R reconciliation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0607F02509:  TB 599 A/R requesting of documentation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02505:  Discussion of identified comments. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0607F02507:  Preparation of templates for TB 599. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.5 | $180.00 | $990.00 | 0607F01046:  Quality assurance test of bankruptcy and financial allocation comparison document.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0607F01044:  Meeting with A. Orf, D. Orf, K. VanGorder to discuss new scope and schedule changes.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01047:  Discussion with D. Orf and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01045:  Discussion with D. Orf about finances versus bankruptcy time and expense allocation comparison task. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0607F00462:  Project status update, review of plan and team discussion. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | 0.3 | $390.00 | $117.00 | 0607F00470:  Project status update, review of plan and team discussion.. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0607F00780:  E-mails and communications regarding Delphi - responding to inquiries and requests. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0607F00781:  Delphi SOX discussion with D Tsai and J Lim - update and planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00784:  Discussion with S Herbst regarding Delphi SOX teaming roles & reinstatement of internet access and building access. |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02665:  Testing planning and client contacts |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02667:  Team briefing on Tremblay testing, activity (SSC-HQ), validaiton programs; testing guidelines... |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02666:  Testing preparation, matrix overview, match between control framework 2007 and matrix used in 2006. |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02664:  Team briefing on Blois testing, activity, validaiton programs; testing guidelines... |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01568:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01567:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 4.2 | $110.00 | $462.00 | 0607F00868:  Backup Testing and documentation. |
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.4 | $110.00 | $264.00 | 0607F00870:  Inquiry with Mr. Fauska with Mr. Thomae help about the print screens needed as evidence of the testing of Backup Management. |
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.9 | $110.00 | $99.00 | 0607F00867:  Documentation of the Batch Processing inquiry of June 19. |
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.4 | $110.00 | $44.00 | 0607F00866:  Documentation of Time Management. |
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.3 | $110.00 | $33.00 | 0607F00869:  Email to Dr. Skott about the evidence needed for Backup Testing (Daily Backups). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.3 | $110.00 | $33.00 | 0607F00871:  Email to Mr. Thomae about the evidence needed for Backup Testing (Quarterly Backups). |
| 6/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.0 | $205.00 | $410.00 | 0607F01753:  Requested Time Analysis Report and used it to extract missing Descriptions for professionals. |
| 6/20/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 4.6 | $205.00 | $943.00 | 0707F00799:  Begin combining LCC data files and agree to fee auditor reports. |
| 6/20/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 2.3 | $205.00 | $471.50 | 0707F00798:  Download and review individual LCC data files. |
| 6/20/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 1.1 | $205.00 | $225.50 | 0707F00792:  Call with Nicole MacKenzie (PwC) to discuss LCC reports and corresponding data for the first, second and third interim periods and process for tying back to original data submitted. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0607F01126:  Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0607F01130:  Pull Manually Calculated files with J DiCicco (PwC) to be reviewed by S Lane (The Siegfried Group).. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0607F01127:  Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01131:  Modify spreadsheet to track down files variances due to Average Salary.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01128:  Show J DiCicco (PwC) the Headcount Reconciliations I prepared in preparation for meeting with Grant Thornton who are currently auditing them.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01132:  Instructions to J DiCicco (PwC) to navigate Manually Calculated tracking spreadsheet.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01125:  Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01124:  E-mail Iron Mountain a request for B Studer (Delphi) for files.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01129:  Meeting with R Giacolone (Grant Thornton) and J DiCicco (PwC) in regards to the Headcount Reconciliation I prepared for pension plan year-end 9/30/2006.. |
| 6/20/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 3.7 | $120.00 | $444.00 | 0607F00288:  Changes in the 2007 schedule, E&S, Packard and T&I. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.4 | $280.00 | $672.00 | 0607F00552:  Updated master finances with updated budgets and projections based on schedule changes requested by K. St. Romain (Delphi) for all Foreign Countries. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0607F00551:  Updated master finances with updated projections based on schedule changes requested by K. St. Romain (Delphi) for US. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00549:  Resource planning meeting with K. Van Gorder, A. Orf and J. Eckroth. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $280.00 | $224.00 | 0607F00555:  Communicated scoping updates and schedule requests to/from team in India and Portugal.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00556:  Conference call with K. Van Gorder and A. Brown to prepare for 10am scheduling discussion. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0607F00550:  Coordinated foreign scheduling with A. Tee (China). |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00553:  Call with N. Mackenzie and J. Eckroth to discuss bankruptcy WIP reconciliation. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00554:  Discussion with J. Eckroth and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0607F01679:  P01 Configuration Testing - Expenditures - Vendor Sub-Ledger. |
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01678:  P01 Configuration Testing - Expenditures - Vendor Account Reconciliation. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $135.00 | $594.00 | 0607F02445:  Template Germany 529 Financial Reporting. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0607F02448:  Testing FR-B6 Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02447:  Meeting Marketa Cernocka, Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02446:  Meeting Jan Hanak Country Supervisor Germany 529. |
| 6/20/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02674:  REBILL CORRECT TASK CODE  0607F01780:  Follow-up emails with Frank Nance to discuss schedule on Monday. |
| 6/20/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 0.5 | $165.00 | $82.50 | 0607F01780:  Follow-up emails with Frank Nance to discuss schedule on Monday. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -0.5 | $165.00 | ($82.50) | 0907F02673:  CREDIT INCORRECT TASK CODE  0607F01780:  Follow-up emails with Frank Nance to discuss schedule on Monday. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $105.00 | $399.00 | 0607F02345:  Testing the selected samples according to the test plan. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 0607F02343:  Discussing differences in the reconciliations of fixed assets. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0607F02344:  Preparing summary of matters for discussion. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.5 | $165.00 | $577.50 | 0607F01190:  Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $165.00 | $511.50 | 0607F01189:  Reviewing walkthrough documentation for Grundig. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02668:  Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02669:  Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $110.00 | $308.00 | 0607F01497:  Meeting with S Allu (Delphi) regarding the SAP-CARS linking project. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0607F01496:  Working with the IT resources to get access to the SAP GUI. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $110.00 | $231.00 | 0607F01498:  Documenting the criteria (specs) for CARS-SAP linking project. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0607F01499:  Contacting H Lynd's (Trintech) for support on the account structure in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $130.00 | $637.00 | 0607F00431:  Documenting testing results for Logical Security (SAP controls 1.3.1.1.1.1 - 3 and 1.3.1.1.2.1-3). |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.6 | $130.00 | $598.00 | 0607F00433:  Obtaining/ Evaluating SAP reports containing users with access to implement changes into the production environment for PG2. |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.7 | $130.00 | $91.00 | 0607F00432:  Meeting with Mr. Nier to discuss super user access to Oracle and UNIX. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02413:  Testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02420:  Continue with testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.3 | $135.00 | $445.50 | 0607F02379:  Review of Status report template reconciliation of scoping. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02377:  Review of Financial Reporting Validation Templates. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02378:  Discussing over the issues in all cycles. |
| 6/20/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0607F01816:  Delphi - April invoices. |
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0607F01860:  Follow up on B/S and transition assistance. |
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0607F01527:  Follow up on B/S and transition assistance. |
| 6/20/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0607F00645:  Prepared COBIT CONTROL PRACTICES documents for Jamshid (PwC) for client and internal use. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0607F01853:  Review of E&Y previous year comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0607F01854:  Meeting with Mexico ICM regarding fixed asset control framework. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02646:  Anastasia S. Brown/US/ABAS/PwC@Americas-US, Anne Marie V Orf/US/FAS/PwC@Americas-US, Kimberly Van Gorder/US/ABAS/PwC@Americas-US |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02648:  Conference call - Brown/Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impacts |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0607F01851:  Delphi strategic scheduling in regarding to divisions, D Orf, S Brown (PwC) |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02650:  Delphi strategic scheduling in regarding to divisions, D Orf, S Brown (PwC) |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0607F01855:  Submission of account reconciliation detail from failures to AHG group |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02647:  C Rhodes (Delphi) Powertrain deficiency tracker transfer |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02649:  Conference with PwC China Alvin Tee regarding walkthroughs at TB 493. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01852:  C Rhodes (Delphi) Powertrain deficiency tracker transfer |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02653:  Review of manual for clarification of an outstanding German issue over testing the completeness of controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0607F01850:  Conference call - Brown/Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impacts |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02651:  Email to D Orf regarding scope question TB 588 |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.1 | $165.00 | $16.50 | 0907F02652:  Email to Horst (PwC) regarding clarification of his questions. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management:(US use only) | -0.8 | $165.00 | ($132.00) | 0907F02654:  Credit:0607F01850: Conference call - Brown/Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impacts |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F02656:  Credit:0607F01852: C Rhodes (Delphi) Powertrain deficiency tracker transfer |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 0907F02659:  Credit:0607F01855: Submission of account reconciliation detail from failures to AHG group |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F02655:  Credit:0607F01851: Delphi strategic scheduling in regarding to divisions, D Orf, S Brown (PwC) |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F02658:  Credit:0607F01854: Meeting with Mexico ICM regarding fixed asset control framework. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 0907F02657:  Credit:0607F01853: Review of E&Y previous year comments. |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02670:  preparation of opening meeting |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F02671:  matching with old and new control |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F02672:  matching with old and new control |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 3.0 | $95.00 | $285.00 | 0607F00898:  Prepare draft of client assistance list. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0607F02664:  Phone calls with Braman to answer MVS/ACF2 questions. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | 0607F00699:  Phone calls with Jamshid to discuss status of testing at Grundig. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0607F02237:  Troubleshoot Rate formula improperly calculating FY'06 rates in April Consolidator. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0607F02232:  Email correspondence regarding foreign invoices and April Consolidator. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02236:  Create WBS Allocation for April Fee Application. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02239:  Pull additional missing time from the WCO for May time periods. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02233:  Update April Consolidator with new rate card sent from D. Orf (PwC). |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02234:  Revise Rate Formula to pull appropriate rate for April Consolidator. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02238:  Revise WBS Allocation to reflect updated April Consolidator (Sox) changes and email Consolidator to Darren & Jenae (PwC). |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02235:  Draft email to Darren Orf (PwC) with updated April Consolidator with revised rates and WBS allocation. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02240:  Update May Consolidator Rate Card and Staff Data worksheets with revised rate information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $105.00 | $357.00 | 0607F02474: Documenting controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 0607F02476: Testing controls no. B6 and C1 (Germany Mechatronics - Financial Reporting). |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 0607F02475: Meeting Germany Mechatronics supervisor to resolve results of controls no. B3 and B4 testing (related to Financial Reporting). |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0607F00933: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $130.00 | $364.00 | 0607F00934: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0607F00935: Travel from Troy to Chicago (2hrs * 50%). |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $110.00 | $473.00 | 0607F00376: I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.7 | $110.00 | $407.00 | 0607F00377: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.6 | $95.00 | $342.00 | 0607F00390: Sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.2 | $95.00 | $304.00 | 0607F00391: Continued preparing sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $130.00 | $416.00 | 0907F02675:  Began putting together structure for testing attachments repository file for E&Y. Met with PwC interns to discuss how to perform this project and then turned over to them to work on it. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $130.00 | $416.00 | 0907F02677:  Worked on 3rd round finalization of Change Control testing workpapers to send to Dennis for review. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.6 | $130.00 | $208.00 | 0907F02676:  Discussed with Cleberson S. SAP audit guidance suggestions and feedback from use on Grundig audit. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F01848:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0607F00254:  Conference call with Kim Van Gorder (PwC Manager) to discuss staffing changes due to Delphi initiated scope change. |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0607F00255:  Email communication with Rance Thomas (PwC) to highlight agenda items for balance sheet analytics update meeting with Jim Garrett (Delphi Asst Controller). |
| 6/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.6 | $260.00 | $156.00 | 0607F00253:  Draft and send response to PwC China team regarding scope change of China validation from PwC to Delphi internal audit. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0607F01351:  Mapping of users to finance enabler roles. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0607F01352:  Mapping of users to finance enabler roles. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | 0607F01353:  Travel from Delphi Troy to Chicago (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.5 | $120.00 | $540.00 | 0607F01204:  Compiled validation template for 2007 testing. |
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.0 | $120.00 | $480.00 | 0607F01213:  Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/21/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02685:  Preparation of the opening meeting at 00505 |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $95.00 | $275.50 | 0607F00971:  Lookup participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0607F00969:  Receive instructions from J Lim (PWC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thorton. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 0607F00974:  Discussion about Watson Wyatt Issue 005 with J Lim (PwC) and how we are going to go about resolving this data issue. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0607F00972:  Receive instructions from J Lim (PwC) for navigating SAP and Credited Service system. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F00970:  Receive instructions from J Lim (PwC) for looking up participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F00973:  Receive instructions from J Lim (PwC) for navigating and reading SAP reports. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $135.00 | $472.50 | 0607F02510:  SAP trial balances investigation for TB 599. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0607F02512:  Summarization and completion of comments. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0607F02511:  Clarification of comments, requesting additional documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 0607F01050:  Rate card review for April 2007. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0607F01048:  Quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $180.00 | $180.00 | 0607F01054:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (2hrs * 50%). |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01049:  Conversation with D. Orf about quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01051:  Meeting with D. Orf and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01052:  Conversation with K. Woods and D. Orf about foreign time in April consolidator. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01053:  Conversation with K. Woods about 2006 and 2007 rates in April consolidator. |
| 6/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0607F00463:  Project status update, review of plan and team discussion. |
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00782:  E-mail and communications regarding Delphi - responded to requests and inquiries. |
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00783:  Assisted B Beaver with research documents and prepared for shipping. |
| 6/21/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 5.6 | $110.00 | $616.00 | 0607F01569:  SAP Controls testing - FA P03. |
| 6/21/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $110.00 | $143.00 | 0607F01570:  Travel from Troy to Chicago (2.6hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 0607F01624:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0607F01626:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0607F01625:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $78.00 | 0607F01612:  Excess travel from DTW to IAH outside of traditional work hours. (1.2hrs * 50%). |
| 6/21/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 4.4 | $110.00 | $484.00 | 0607F00873:  Physical Access Testing and documentation. |
| 6/21/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.5 | $110.00 | $165.00 | 0607F00875:  Documentation of Mr. Gies solution of questions for Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.2 | $110.00 | $132.00 | 0607F00874:  Inquiry with Mr. Gies about questions raised in Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.5 | $110.00 | $55.00 | 0607F00872:  Documentation of Time Management. |
| 6/21/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.3 | $110.00 | $33.00 | 0607F00876:  Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |
| 6/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0607F01752:  Updates to the Jan - Mar pending time analysis file. |
| 6/21/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 3.7 | $205.00 | $758.50 | 0707F00791:  Finish combining LCC data files and agree to fee auditor reports. |
| 6/21/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 3.2 | $205.00 | $656.00 | 0707F00793:  Combine original data files submitted to LCC and agree to monthly fee statements. |
| 6/21/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 0.6 | $205.00 | $123.00 | 0707F00794:  Call with Nicole MacKenzie (PwC) to discuss the limited data returned for expenses and how to address in tie-back. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | 1.6 | $95.00 | $152.00 | 0607F01133:  Look up participants in Fidelity PSW to see if participant is In Pay in order to resolve Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0607F01143:  Review and format the treatment of Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0607F01144:  Investigate shipments from Iron Mountain for the pension audit of 615 flowbacks since files are missing.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0607F01135:  Give instructions to J DiCicco (PwC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thornton.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 0607F01142:  Discussion about Watson Wyatt Data Issue 005 with J DiCicco (PwC) and how we are going to go about resolving this data issue.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0607F01140:  Give instructions to J DiCicco (PwC) on how to navigate SAP and Credited Service System.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01139:  Distribute files from Manually Calculated pension audit for Grant Thornton that recently received information needed to reperform the benefit calculation.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F01137:  Give instructions to J DiCicco (PwC) on how to navigate Fidelity Plan Sponsor Webstation and to specifically see if a participant is currently being paid.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01141:  Show J DiCicco (PwC) how to navigate SAP and how to read the reports.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01138:  Follow-up on Iron Mountain e-mail requests.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01136:  E-mail A Brown (PwC) about a potential replacement for the Human Resource / Pension project I have been on for 9 months. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0607F01134:  Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |
| 6/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0607F00289:  2007 schedule updates and changes, T&I. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.7 | $280.00 | $476.00 | 0607F00562:  Discussed guidance for French team with K. Van Gorder and sent email to J. Scalbert to communicate conclusions. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0607F00564:  Completed further updates on master finances with updated budgets and projections based on schedule changes to foreign countries. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0607F00558:  Followed up on disbursement allocations for bankruptcy team. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00559:  Conversation with J. Eckroth about quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 0607F00557:  Provided framework updates and planning details to Czech team (Peter Stefanik). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00560:  Meeting with J. Eckroth and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00563:  Discussed timing of India testing for Steering division with K. St. Romain (Delphi). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00561:  Conversation with K. Woods and J. Eckroth about foreign time in April consolidator. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $165.00 | $627.00 | 0607F01682:  P01 Review of Configuration Testing - Expenditures - Account Determination. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 2.6 | $165.00 | $429.00 | 0607F01683:  Continued P01 Review of Configuration Testing - Expenditures - Account Determination. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 5.4 | $135.00 | $729.00 | 0607F02450:  Testing FR-A1 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0607F02449:  Testing FR-B4 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02451:  Testing FR-A2 Germany 529. |
| 6/21/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 0.5 | $165.00 | $82.50 | 0607F01779:  Follow-up client related emails to discuss schedule. |
| 6/21/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02687:  REBILL CORRECT TASK CODE  0607F01779:  Follow-up client related emails to discuss schedule. |
| 6/21/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -0.5 | $165.00 | ($82.50) | 0907F02686:  CREDIT INCORRECT TASK CODE  0607F01779:  Follow-up client related emails to discuss schedule. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $105.00 | $341.25 | 0607F02346:  Validating 2 controls in the Fixed Asset Cycle for Germany, 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 0607F02347:  Selecting additional sample for 2 controls in the FA cycle, Germany 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0607F02349:  Weekly status report meeting with Accenture representatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0607F02348:  Preparing for the weekly meeting with Accenture representatives. |
| 6/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.8 | $165.00 | $627.00 | 0607F01191:  Performing different project management tasks such as planning the audits, discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0607F01501:  Gathering requirements for account segments in CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0607F01502:  Assisting CARS users via phone/email. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0607F01500:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $110.00 | $154.00 | 0607F01503:  Creating and testing the SAP query for the CARS-SAP project. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.4 | $110.00 | $44.00 | 0607F01504:  Updating C Adams (Delphi) on the open issues with Trintech. |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.0 | $130.00 | $650.00 | 0607F00437:  Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.7 | $130.00 | $481.00 | 0607F00436:  Documenting testing results for Logical Security (SAP controls 1.3.1.1.2.1-3). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.1 | $130.00 | $273.00 | 0607F00435:  Reviewing Walkthrough and Testing templates for Logical Security (prepared by C. Bann). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.1 | $130.00 | $143.00 | 0607F00434:  Review walkthrough work performed by C. Bann (PwC). |
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02415:  Preparation of validation templates and selecting samples for Treasury cycle for TB 599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0607F02414:  Testing and documenting of Treasury cycle for TB 5E1. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | REBILL CORRECT TASK CODE: 0607F01814:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0607F01815:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0607F01814:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | REBILL CORRECT TASK CODE: 0607F01815:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0607F01813:  Discussion with Kristy Woods (PwC) regarding Delphi billing status. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | REBILL CORRECT TASK CODE: 0607F01813:  Discussion with Kristy Woods (PwC) regarding Delphi billing status. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.4 | $360.00 | ($144.00) | CREDIT: 0607F01813:  Discussion with Kristy Woods (PwC) regarding Delphi billing status. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.6 | $360.00 | ($216.00) | CREDIT: 0607F01815:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.6 | $360.00 | ($216.00) | CREDIT: 0607F01814:  Meeting with Nicole MacKenzie (PwC) regarding projects. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0607F02380:  Review of Matters for discussion and documentation. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $135.00 | $337.50 | 0607F02383:  Preparation of Weekly Status report for the central team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02388:  Review of identified issues / points for discussion in all cycles. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0607F02381:  Weekly meeting with client's SoX Team. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0607F02382:  Detailed review of working progress and documentation, discussion of issues. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0607F01862:  Prepare consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0607F01863:  Prepare consolidating Income statement and CJV. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0607F01529:  Update consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0607F01530:  Update consolidating I/S. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F01864:  Mtg w/ delphi employees. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F01531:  CJV. No hyperion access. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0607F01861:  Mtg w/ delphi employees. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0607F01528:  Meeting with Delphi (J. Garrett and J. Lamb). |
| 6/21/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.6 | $95.00 | $342.00 | 0607F00646:  Prepared sample request list on Inventory cycle for Thermal division Headquarter testing. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02682:  SOX Core Team Update Meeting, D Bayles, Karen St. Romain Matt Fawcett (Delphi), S Brown, S Harbst (PwC) |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02680:  Reviewed changes made regarding validation templates that P Navarro made |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F02678:  Conference call with Stasi Brown to discuss staffing changes due to Delphi initiated scope change |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02681:  REviewed T&I request documentation. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0907F02679:  Discussion with E Matusky regarding validation lead direction in Germany. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.7 | $260.00 | $702.00 | 0607F00702:  Final review of MVS/ACF2 evidence and discussion with Braman re: sys program access to OS libraries. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.9 | $260.00 | $494.00 | 0607F00703:  Began final review of entire Packard walkthrough. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | 0607F00701:  Packard review of Final review of responses to E&Y's Packard walkthrough comments. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00700:  IT Coordinators call |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 0607F02253:  Reconcile Time Analysis from WIP reports to Time Tracker data. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0607F02244:  Reconcile Missing time in May Consolidator and send out Missing time list. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02251:  Correspond with professionals regarding pending or vague time desciptions. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02252:  Add addditional missing time submitted via email from professionals and those with revised time descriptions. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02241:  Review of May time detail for ITS loan staff (incorporated in the May Consolidator) and send email to Donald VanArdsalen (PwC) to have them revise their time descriptions.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02249:  Reconcile missing May time in the Consolidator. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02248: Discussion with Andrea Clark Smith (PwC) regarding Delphi Status. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02246:  Check rate formula and make revisions to Delphi Consolidator. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | REBILL CORRECT TASK CODE: 0607F02248:  Discussion with Andrea Clark Smith (PwC) regarding Delphi Status. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02250:  Draft email to Sox professionals regarding May time that was missing. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02245: Discussion with Jenae Eckroth (PwC) regarding April Consolidator rate discrepancies. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02242:  Respond to emails from professionals regarding time discrepancies. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0607F02242:  Respond to emails from professionals regarding time discrepancies. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02247:  Discussion with Darren & Jenae Eckroth (PwC) regarding April Foreign time. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02243: Discussions with Darren Orf (PwC) regarding reconciliation of Pending hours from Project inception to date. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0607F02242:  Respond to emails from professionals regarding time discrepancies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.6 | $260.00 | ($156.00) | CREDIT: 0607F02248:  Discussion with Andrea Clark Smith (PwC) regarding Delphi Status. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.7 | $260.00 | ($182.00) | 0907F02688:  CREDIT - 0607F02241: Review of May time detail for ITS loan staff (incorporated in the May Consolidator) and send email to Donald VanArdsalen (PwC) to have them revise their time descriptions.. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0607F02478:  Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $105.00 | $283.50 | 0607F02480:  Continued testing control no. A1 related to Germany Mechatronics - Financial Reporting . |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $105.00 | $63.00 | 0607F02477:  Meeting Germany Mechatronics AP clerk. Obtaining information for testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 0607F02479:  Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples. |
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.4 | $130.00 | $702.00 | 0607F00937:  Written narrative for revenue control to explain findings on the test conducted. |
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | 0607F00936:  Updated documentations in Quickplace to make it available for sharing. |
| 6/22/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 8.5 | $110.00 | $935.00 | 0607F00378:  Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (17hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.0 | $95.00 | $285.00 | 0607F00392:  Sample request list created for all the control activities in the treasury cycle of Delphi's Thermal division. Also formatted the treasury, revenue, employee cost and financial reporting cycles.. |
| 6/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.8 | $130.00 | $624.00 | 0907F02691:  Worked on putting together review notes document to assist in Dennis W.'s review of workpapers due to the extensive rewrites caused by performance of assigned associate. |
| 6/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.2 | $130.00 | $156.00 | 0907F02690:  Reviewed intern project of putting together large Packard attachments package for E&Y to use in their repository. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | 0607F01354:  Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | 0607F01356:  Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | 0607F01355:  Mapping of users to location enabler roles. |
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.5 | $120.00 | $540.00 | 0607F01205:  Compiled validation template for 2007 testing. |
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.0 | $120.00 | $480.00 | 0607F01214:  Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/22/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 0607F00978:  Lookup participants in Fidelity PSW to determine if they are in pay and/or a GM flow back for Watson Wyatt data issue 010. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0607F02513:  TB 529 doubtful accounts collecting of documentation. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02515:  TB 599 doubtful accounts review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02514:  Prepare to utilize new application. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0607F02701:  REBILL CORRECT TASK CODE:  0607F02514:  Prepare to utilize new application. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 0907F02699:  CREDIT INCORRECT TASK CODE:  0607F02514:  Prepare to utilize new application. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 0607F01055:  Rate card review for April 2007. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 0607F01057:  Review of new schedule in finances. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01056:  Weekly status report updates & email. |
| 6/22/2007 | Erickson, Dave | Partner | United States | Revenue | 1.7 | $390.00 | $663.00 | 0607F00464:  Budget update and team discussion. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00785:  Researched travel options for A Brown. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00786:  E-mail and correspondence related to Delphi SOX project. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00787:  Worked with R Thomas researching meeting information, and communications with J Marble (PwC) regarding travel and hotel options. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00788:  Followed up with R Laforest regarding Delphi SOX reports and timeline. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 0607F01572:  SAP Controls testing - Rev P03. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 0607F01571:  SAP Controls testing - Rev P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | 0607F01627:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0607F01628:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/22/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.5 | $110.00 | $385.00 | 0607F00878:  Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |
| 6/22/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.2 | $110.00 | $352.00 | 0607F00879:  Batch Testing and documentation. |
| 6/22/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.1 | $110.00 | $121.00 | 0607F00880:  Attachments performed of the evidence of testing and documentation. |
| 6/22/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.3 | $110.00 | $33.00 | 0607F00877:  Documentation of Time Management. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0607F01148:  Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0607F01147:  Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0607F01145:  Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0607F01149:  Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0607F01146:  E-mail Iron Mountain a list of the 615 flow back files we have received and detailing those missing.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0607F01150:  Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 0607F00290:  2007 schedule updates and changes, E&S, T&I. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0607F00570:  Performed quality assurance review of aggregation procedures for first round of weekly status reporting. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00568:  Discussed validation lead responsibilities with PwC managers, created reference document and prepared for posting the Working Community. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00569:  Reviewed Delphi weekly status report, provided status update for planning and provided recommendations for report. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00565:  Compiled PwC schedule details and sent to K. St. Romain for discussion. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00566:  Coordinated with B. Reed on Packard details and role of PwC management at Packard sites as a result of scope changes. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00567:  Discussed foreign time billing for kick-off meetings with A. Brown and B. Decker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $360.00 | $828.00 | 0607F01662:  Draft emails summarizing current issues, internal PwC discussion regarding next steps. Conferences with Ann regarding executive sponsorship, review of proposed documents, and next steps. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | 0607F01680:  P01 Configuration Testing - Expenditures - Release Strategies Mapping. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0607F01681:  P01 Configuration Testing - Expenditures - Release Strategies Mapping for Purchase Orders. |
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02453:  Testing FR-A1 Germany 529. |
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0607F02452:  Testing FR-B3 Germany 529. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0607F02352:  Testing the selected samples for TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0607F02351:  Selecting and collecting samples for TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0607F02350:  Preparation for validation of TB529, Germany. |
| 6/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $165.00 | $660.00 | 0607F01192:  Traveling from Detroit, MI to Nuremberg, Germany (8hrs * 50%). |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $110.00 | $407.00 | 0607F01507:  Working with M Wolfenden (HMC) on current issue with the CARS system. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0607F01505:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $110.00 | $143.00 | 0607F01508:  Formalizing and sending the schedule/timeline to CARS team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0607F01509:  Contacting Trintech and documenting the Materiality Risk feature in CARS. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0607F01506:  Meeting with S Allu (Delphi) regarding the SAP-CARS project. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.6 | $130.00 | $468.00 | 0607F00438:  Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $130.00 | $351.00 | 0607F00441:  Preparing Testing templates (Logical Security and Program Changes) to be provided for Christian Mayr on Monday June 25, 07. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $130.00 | $351.00 | 0607F00439:  Reviewing walkthrough documentation and testing results for Program Changes (prepared by Guadalupe G. Vega. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.3 | $130.00 | $39.00 | 0607F00440:  Meeting w/ Mr. Walter Thomae (update meeting). |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0607F02417:  Testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02418:  Continue with testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0607F02416:  Adjustments to documentation of Treasury TB 5E1. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02419:  Prepare to utilize new application. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0907F02700:  REBILL CORRECT TASK CODE:  0607F02419:  Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 0907F02698:  CREDIT INCORRECT TASK CODE:  0607F02419:  Prepare to utilize new application. |
| 6/22/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | REBILL CORRECT TASK CODE: 0607F01791:  Discussion with Subashi Stendahl (PwC) regarding foreign billing status. |
| 6/22/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0607F01791:  Discussion with Subashi Stendahl (PwC) regarding foreign billing status. |
| 6/22/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.6 | $360.00 | ($216.00) | CREDIT: 0607F01791:  Discussion with Subashi Stendahl (PwC) regarding foreign billing status. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $135.00 | $364.50 | 0607F02385:  Review of new Control Framework and comparison to the previous version. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0607F02386:  Advising the Team on current issues. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02384:  Calculation of time spent for reporting to the central team. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0607F02387:  Progress updates meeting with team members. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $95.00 | $389.50 | 0607F01865:  Review and analyze the CJV. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $95.00 | $389.50 | 0607F01532:  CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 0607F01866:  Review and analyze the CJV. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 0607F01533:  CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 0607F00649:  Prepared sample request list on Expenditure cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F00650:  Combined all cycles of sample request list (FR, FA, IN, EX, EC, TR, RE) together for Thermal division headquarter testing. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00648:  Posted 2007 Validation leads by Division into Working Community, and took down the 2006 one. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $95.00 | $19.00 | 0607F00647:  Applied for Institute of Internal Auditor membership. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F02694:  Meeting with Carol Rhodes (Delphi) regarding deficiency tracker in 2006. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0907F02695:  Update meeting with E&S (Diane Wier) E&Y. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02693:  Delphi 2007 Round 1 - Misc questions Meeting with Jean Max PwC France |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02692:  Chirag Bhandari meeting to review guidance over AS5 and sample at DElphi. |
| 6/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.0 | $95.00 | $95.00 | 0607F00899:  Prepare draft of client assistance list. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 7.5 | $260.00 | $1,950.00 | 0607F02264:  Perform Bill Y/N analysis in May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0607F02263:  Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02259:  Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02260:  Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02258:  Email professionals with May time discrepancies between GFS and the time posted to the WCO database. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02261:  Delphi Split travel hours in May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02255:  Reconcile Time Analysis from WIP reports to Time Tracker data. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02257:  Reconcile Time Analysis from WIP reports to Time Tracker data. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02254:  Email Andrea Smith (PwC) foreign data (time and expenses) for the Interim period to review. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02256:  Discussion with Nicole Mackenzie (PwC) regarding Project deliverables and May Expense and Consolidator status updates. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02262:  Update status report and send to PMO and bankruptcy team. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F02703: CREDIT - 0607F02260: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.0 | $260.00 | ($260.00) | 0907F02702: CREDIT - 0607F02259: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.7 | $260.00 | ($442.00) | 0907F02704:  CREDIT - 0607F02263: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/23/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 0.5 | $110.00 | $55.00 | 0607F00379:  Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (1hr * 50%). |
| 6/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0607F02265:  Split travel hours in May Consolidator. |
| 6/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.7 | $360.00 | $612.00 | 0607F01812:  Czech Republic - Review the time details and fees for the Feb 07 through May 07 time frame. |
| 6/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01811:  Czech Republic - Review the expense details for the Feb 07 through May 07 time frame. |
| 6/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0607F01790:  Review the monthly invoice details (Feb 07 - May 07) within the consolidator. |
| 6/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0607F02267:  Split grouped/bulked time in May Consolidator. |
| 6/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0607F02266:  Split travel hours in May Consolidator. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $105.00 | $399.00 | 0607F02481:  Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $105.00 | $346.50 | 0607F02482:  Continued Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0607F02483:  Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0607F00939:  Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0607F00938:  Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.9 | $130.00 | $507.00 | 0907F02711:  Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.2 | $130.00 | $156.00 | 0907F02709:  Incorporated workpaper attachments file created by PwC interns into package of Packard testing to be sent to E&Y. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 0.9 | $130.00 | $117.00 | 0907F02710:  Phone meeting with E&Y auditor to discuss some questions on Packard testing. Setup mtg for Friday to have Q&A with E&Y and Dennis W. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0607F01849:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0607F00258:  Engagement update meeting for S. Herbst, K. Van Gorder & D. Orf (all PwC). |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.9 | $260.00 | $234.00 | 0607F00261:  Presentation meeting with Karen Cobb (Delphi) to present to Bob Dellinger (CFO), Delphi SOX team and external auditors on pension demographic data material weakness. |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $260.00 | $182.00 | 0607F00263:  Review current version of pension demographic data material weakness implementation plan and summary chart before CFO update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0607F00260:  Meeting with Karen Cobb (Delphi) and Dave Pettyes (Delphi HR) to discuss SAP implications for pension demographic data. |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0607F00259:  Prep meeting with Karen Cobb (Delphi) for material weakness update meeting with Bob Dellinger (CFO). |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0607F00262:  Update meeting with D. Bayles, K. St. Romain (Delphi SOX team), S.Herbst & M. Peterson (PwC) to discuss SOX status. |
| 6/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0907F02733:  Start of the fieldwork at 00505 (split of control activities between team members, definition of objectives per team member...) |
| 6/25/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0907F02734:  Travel Paris=>Blois + Blois=>Paris (4 hrs. * 50%) |
| 6/25/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02732:  Opening Meeting at 00505 |
| 6/25/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0607F00975:  Lookup participants in SAP and Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0607F02529:  Validation of the calculation of allowance for doubtful accounts. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02528:  Clarification of the process of creation of allowance accounts. |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0607F01060:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01058:  Weekly status report updates & email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01059:  New Time tracker approvals. |
| 6/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0607F00468:  Project status and budget update, review of plan and team discussion. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0607F00789:  E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00792:  Reviewed Delphi documents prior to sending to storage. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | 0607F00794:  Assisted J Lim and R Shehi (PwC) with May time discrepancies. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00790:  Meeting with M Sakowski (Delphi) to review meeting rooms and provide building access approval to return staff. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $95.00 | $66.50 | 0607F00793:  Reviewed M Peterson expenses and provided documentation for P Nelson (PwC).. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00791:  Discussion with L Meyer (Delphi) regarding internet access reinstatement for returning staff. |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0907F02731:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02727:  Opening meeting Local ICC Marc De Conde _ Financial Manager Lionel Rocca |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02728:  Matching 2006 and 2006 validation templates |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02729:  Supervision on the F R process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02730:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $110.00 | $451.00 | 0607F01573:  SAP Controls testing - FA P03. |
| 6/25/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01574:  SAP Controls testing - Rev P03. |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02725:  Cycle Treasury / interview with L.Brusseta (Treasury Manager) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02726:  Cycle Treasury / testing |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02724:  Cycle Treasury / preparatory tasks (Matrix review, list of documents,…) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02723:  Entrance meeting between Delphi France A & PWC |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F02722:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | 0607F01629:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | 0607F01630:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0607F01631:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.2 | $110.00 | $352.00 | 0607F00882:  Review of the Backup documentation with the manager and correction. |
| 6/25/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.4 | $110.00 | $264.00 | 0607F00885:  Visit to the Backup Server Location and Data Center to add more information to the Backup Testing (1st quarterly backup). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.5 | $110.00 | $165.00 | 0607F00883:  Adding evidence pending for the Backup Management Process. |
| 6/25/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.8 | $110.00 | $88.00 | 0607F00884:  Documentation of the pending evidence for Backup Management. |
| 6/25/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.5 | $110.00 | $55.00 | 0607F00881:  Documentation of Time Management. |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02742:  Preparation of Treasury process |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02743:  Understanding of Treasury process |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02744:  Preparation of the Treasury matrix |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02745:  Interview with Treasury Manager |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02741:  Opening meeting with L.Rocca (Coporate Controler) |
| 6/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F02708:  Engagement update meeting with S. Brown and K. Van Gorder (I am on maternity leave for the last four months and needed to get an update on the scope, schedule and status of the engagement, which was provided by Stasi and Kim). |
| 6/25/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 4.5 | $205.00 | $922.50 | 0707F00795:  Create unique identifiers for LCC and PwC data sets, create concatenate and count if formulas, and begin to lookup up data from LCC data set to PwC data set. |
| 6/25/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 2.3 | $205.00 | $471.50 | 0707F00797:  Modify lookup formulas and begin rerunning from LCC data set to PwC data set. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 1.2 | $205.00 | $246.00 | 0707F00796:  Call with Nicole MacKenzie (PwC) to discuss initial results in running lookup and other formulas. |
| 6/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 0607F02535:  Review of the SOX validation status update for Accenture FSSC. |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 3.3 | $160.00 | $528.00 | 0907F02740:  Documentation Exeltemplate  1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0907F02738:  Review Walkthrough documentation  1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02739:  Sample testing  1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | 1.4 | $160.00 | $224.00 | 0907F02737:  Traveltime Munich - Nuremberg (2.80 hrs. * 50%). |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 0607F01403:  Provided overview of process flow for round 1 testing to the team assigned to the Thermal division. Discussed COT's VS Validation templates and testing approach with validation leaders in charge of the work. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0607F01407:  Analyzed deficiency tracker for AHG to assess the level of detail provided in the descriptions of the findings raised, and management actions provided. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0607F01409:  Reviewed schedule for Thermal and E&S division to ensure resources allocated for testing are adequate and sufficient. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 0607F01408:  Communicated Core Team status of AHG meeting with B. Schulze and discussed potential projects to support SOX Team with and ICMs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0607F01406:  Meeting with Bill Schulze and Larry Wade to discuss how to approach the resolution of the findings from IAS posted in the Deficiency Tracker. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $120.00 | $132.00 | 0607F01404:  Discussed with Bill Schulze the potential reorganization of roles and responsibilities as the PwCM for the AHG division, and upcoming assignments where PwC could assist with. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F01405:  Weekly SOX status call with Delphi SOX Team, IC Network and PwC Core Team.. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0607F01402:  Debriefed with Core Team about redesign of Roles & Responsibilities. |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02747:  Interview with Sandra Richard, AP head accountant, regarding documents to be obtained for Expenditures cycle |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02748:  Verify the conformity of the testing controls in the Consolidated framework by comparing it with the Consolidated mapping for both Revenue and Expenditures cycles |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F02746:  Train from Paris to Blois (4 hrs. * 50%) |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02749:  Preparing the list of documents to be obtained for the Expenditure cycle |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.1 | $280.00 | $868.00 | 0607F00572:  Continued automation of status reporting process by writing visual basic code. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 0607F00574:  Participated in engagement update meeting for S. Herbst with A. Brown and K. Van Gorder. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0607F00573:  Updated master risk and issue log and began testing integration into country reports. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00575:  Coordinated SAP/Delphi communications for resolution of SAP controls framework issue. |
| 6/25/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $280.00 | $56.00 | 0607F00571:  Followed up with India team (C. Lakshman) on scheduling issues. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $135.00 | $553.50 | 0607F02454:  Testing FR-B3 Germany 529. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $135.00 | $553.50 | 0607F02455:  Continued testing FR-B3 Germany 529. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.8 | $165.00 | $792.00 | 0607F01193:  Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.3 | $165.00 | $709.50 | 0607F01194:  Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02750:  Opening meeting with M de Conde (ICC) et M Rocca (Corporate Manager) |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02751:  FR matrix overview and matching with 2006 controls |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02753:  Supervision on the Treasury cycle |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02752:  Testing Finance Reporting - Control A2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F02735:  Kick-off meeting with Lionel Rocca, the ICC and the team. Obtention of the requested documents. |
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F02736:  Briefing of the team, review of the detailed validation programs, decision on pending items, planing for the period. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.2 | $130.00 | $676.00 | 0607F00444:  Documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $130.00 | $429.00 | 0607F00445:  Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $130.00 | $169.00 | 0607F00442:  Meeting with Christian Mayr (going over activities assigned to him - program changes and logical security for SAP - PG2). |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $130.00 | $65.00 | 0607F00443:  Organizing working papers and documentation files for Computer Operations to be handed out to Jamshid S. for review and follow up w/ Guadalupe G. Vega. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $135.00 | $472.50 | 0607F02422:  Preparation for validation of treasury cycle for TB556 (incl. preparation of val. templates). |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0607F02432:  Validation (documentation and testing) of the Treasury cycle for the TB 556.. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02421:  Documentation of validation of treasury cycle for TB599. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 0607F01809:  Australia - Review the time and expense details and confirm invoices and payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | REBILL CORRECT TASK CODE: 0607F01809:  Australia - Review the time and expense details and confirm invoices and payments. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0607F01804:  United Kingdom - Review the expense details for the Jan 07 through March 07 time frame. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0607F01802:  China - Review the expense details for the Jan 07 time frame. Email correspondence with Subashi Stendahl and Jasper Xu and Alvin Tee (China) regarding fee invoice status for 2007 services. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0607F01794:  Italy - Review the time details and fees for the Sept/Oct UK invoice. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0607F01810:  Mexico - Review the time & expense details for the January 2007 time frame. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0607F01808:  Austria - Review the time and expense details and confirm invoices and payments. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | REBILL CORRECT TASK CODE: 0607F01808:  Austria - Review the time and expense details and confirm invoices and payments. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0607F01792:  France - Review the time details for the Jan - Mar 07 time frame. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0607F01798:  France - Review the expense details for the Jan - Mar 07 time frame. Email correspondence with Subashi Stendahl (PwC) regarding status of expense details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0607F01801:  Poland - Review the expense details for the Jan & Feb 07 time frame. Email correspondence with Subashi Stendahl and Piotr Urban (Poland) regarding fee invoice status for 2007 services. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01796:  Discussion with Darren Orf (PwC) regarding foreign billing status and impact on May 2006 invoice. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0607F01795:  Email communications with Nicole MacKenzie (PwC) regarding consolidators and schedules. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0607F01796:  Discussion with Darren Orf (PwC) regarding foreign billing status and impact on May 2006 invoice. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01805:  Czech Republic - Review the expense details for the May 07 time frame. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0607F01797:  Email communications (Subashi, Kristy and Nicole) regarding observations/review for the April 2007 foreign expenses. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01793:  Italy - Review the expense details and fees for the Sept/Oct UK invoice. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01795:  Email communications with Nicole MacKenzie (PwC) regarding consolidators and schedules. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0607F01797:  Email communications (Subashi, Kristy and Nicole) regarding observations/review for the April 2007 foreign expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0607F01800:  Email communications with Subashi Stendahl, Kristy Woods and Nicole MacKenzie (PwC) regarding processing fixed fee foreign invoices for Project Giant/Rock. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0607F01803:  Email correspondence with Subashi Stendahl and Simon Wootton (UK) regarding fee invoice status (April & May) for the United Kingdom. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0607F01799:  Portugal - Review the expense details for the Jan & Feb 07 time frame. Email correspondence with Subashi Stendahl and Sandra Ferreira (Portugal) regarding fee invoice status for 2007 services. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.2 | $360.00 | ($72.00) | 0907F02775:  CREDIT - 0607F01800: Email communications with Subashi Stendahl, Kristy Woods and Nicole MacKenzie (PwC) regarding processing fixed fee foreign invoices for Project Giant/Rock. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0607F01795:  Email communications with Nicole MacKenzie (PwC) regarding consolidators and schedules. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0607F01797:  Email communications (Subashi, Kristy and Nicole) regarding observations/review for the April 2007 foreign expenses. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0607F01796:  Discussion with Darren Orf (PwC) regarding foreign billing status and impact on May 2006 invoice. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.6 | $360.00 | ($216.00) | CREDIT: 0607F01808:  Austria - Review the time and expense details and confirm invoices and payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.1 | $360.00 | ($396.00) | CREDIT: 0607F01809:  Australia - Review the time and expense details and confirm invoices and payments. |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02758:  Preparation of list of documents required |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02759:  List of documents requested on FA process |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02756:  Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F02754:  Transportation from Paris to Blois (4 hrs. * 50%) |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02757:  Reconciliation between tests of last year and new tests (FA) |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02755:  opening meeting with F. Coste (Controlling manager), C. Magnaud (Controlling), D. Chalon (AP AR responsible), S. Richard (Accounting) and PwC team |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02389:  Review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02390:  Continued review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02392:  Discussing Fixed Assets issue in control H1. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $135.00 | $40.50 | 0607F02391:  Discussing Revenue Germany issue, control G1. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.4 | $175.00 | $945.00 | 0907F02773:  REBILL CORRECT TASK CODE:  0807F02366:  Prepare and customize slide presentation for Controls Objective Template (COT) preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 5.4 | $175.00 | $945.00 | 0807F02366:  Prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 4.8 | $175.00 | $840.00 | 0907F02772:  REBILL CORRECT TASK CODE:  0807F02365:  Prepare and customize slide presentation to SDAAC management on SOX introduction. |
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 4.8 | $175.00 | $840.00 | 0807F02365:  Prepare and customize slide presentation to SDAAC management on SOX introduction. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0907F02774:  REBILL CORRECT TASK CODE:  0807F02367:  Continued to prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0807F02367:  Continued to prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.3 | $175.00 | ($402.50) | 0907F02771:  CREDIT INCORRECT TASK CODE:  0807F02367:  Continued to prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -4.8 | $175.00 | ($840.00) | 0907F02769:  CREDIT INCORRECT TASK CODE:  0807F02365:  Prepare and customize slide presentation to SDAAC management on SOX introduction. |
| 6/25/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -5.4 | $175.00 | ($945.00) | 0907F02770:  CREDIT INCORRECT TASK CODE:  0807F02366:  Prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.7 | $95.00 | $256.50 | 0607F00651:  Prepared sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00656:  Reviewed sample request list on Inventory cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00653:  Reviewed sample request list on Revenue cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00654:  Reviewed sample request list on Financial Reporting cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00652:  Reviewed sample request list on Treasury cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00655:  Reviewed sample request list on Employee Cost cycle for Thermal division Headquarter testing. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02714:  Meeting with C Rhodes (Delphi) regarding 06 deficiencies, walk through and work papers |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02713:  Engagement update meeting for Shannon Herbst. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02715:  Meeting with PwC India call over questions in the validation template. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02717:  Proparation for weekly update with ICM community. Agenda determination. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02716:  Peter Stefanik (PwC Czech Republic) meeting to discuss questions arising from Czech Customer Service center testing. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F02718:  Update with B Reed (PwC) over status of Packard Division |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02712:  E&S Update Meeting (Diane Weir). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02768:  matching between the former and new control for the processes inv and fin |
| 6/25/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F02760:  Delphi Blois location: Travel time (4hrs. * 50%) |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02762:  Meeting with plant financial manager (M fontaine) regarding financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02767:  Testing on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02765:  Request documents, sample selection and obtain documents on inventory process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02761:  Meeting with ICC (JL marques), Franck Coste, Sandra Richard, Delphine Chalons and pwC Team. |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02764:  Request documents, sample selection and obtain documents on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02766:  Interview with JL marques on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02763:  Planification of meetings for the whole week of testing |
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $260.00 | $572.00 | 0607F00704: Final review of walkthrough h (Packard) - packaged for E&Y. |
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 0607F00705: Follow-up with Braman on Packard effectiveness testing - Program Changes. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0607F02276:  Update May Consolidator with new staff data and refresh formulas. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02273:  Perform Bill Y/N analysis in May Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0607F02282:  Update May Consolidator rates based upon April Consolidator Rate review. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02278:  Review May Consolidator Task codes for appropriateness. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02283:  Review May US expenses, make revisions, and send to Darren/Jenae for review. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0607F02268:  Perform Bill Y/N analysis in May Consolidator. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02275:  Perform Bill Y/N analysis in May Consolidator. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02274:  Update February Allocation for SOX and Giant so Subashi can re-issue invoices in GFS. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02270:  Prepare Jan/Feb. wire transfer allocation. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02281:  Final review of Bill Y/N in May Consolidator. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02269:  Perform Bill Y/N analysis in May Consolidator. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02277:  Discuss with chevonne (PWC) Task code review process on April Consolidator. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02272:  Correspondence between Nicole and Subashi (PwC) to discuss allocation of wire amounts and necessary invoice numbers. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02280:  Correspond with Nicole (PwC) regarding Delphi status updates. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02271:  Perform Bill Y/N analysis in May Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02279:  Respond to questions regarding Foreign time and expenses - April. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F02776:  CREDIT - 0607F02274: Update February Allocation for SOX and Giant so Subashi can re-issue invoices in GFS. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0607F02484:  Documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $105.00 | $346.50 | 0607F02485:  Continued documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0607F00941:  Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0607F00940:  Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.4 | $130.00 | $442.00 | 0907F02783:  Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.8 | $130.00 | $364.00 | 0907F02785:  Obtained and began review of Delphi IAS workpapers from 2006 of Blois., FR SOX testing to determine scope and request items. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.8 | $130.00 | $234.00 | 0907F02784:  Discussed issues and alternatives after beng contacted by Veronique De Martel that Blois, FR engagement now has to be cancelled until early September. Looked at posible resources to be used and possible scheduling issues. Also needed to look |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.7 | $260.00 | $442.00 | 0607F00268:  Coordinate with Rachel Smithson (Delphi SOX) on providing JPMorgan SAS70 to Grant Thornton auditors. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0607F00267:  Met with Shannon Herbst, Darren Orf and Kim Van Gorder (PwC) to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine). |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0607F00264:  Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00269:  Review final Delphi scoping and staffing decisions based on recent Delphi changes. |
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 0607F00976:  Lookup participants in GM Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0607F00977:  Sorted Fidelity invoices for Greg Kimpan (Delphi). |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0607F02527:  Documentation of the process of creation of allowance accounts. |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0607F02526:  Discussing process of creation of allowance accounts. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.7 | $180.00 | $486.00 | 0607F01063:  Expense review for May 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 0607F01062:  Rate card review for May 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0607F01061:  Response to issues with the rate card review for April 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0607F00465:  Budget and team discussion. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0607F00795:  E-mail and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00798:  Researched and discussed SOX documents for S Herbst. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | 0607F00799:  Reviewed correspondence regarding time discrepancies for May fee statement, following up with e-mails. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00796:  Sent out information and invitation for D Bayles' weekly update discussion. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00797:  Discussion with L Meyer (Delphi) regarding weekly update meetings. |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.2 | $160.00 | $192.00 | 0907F02805:  review on Inventory & Fixed assets & Expenditures processes |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02801:  Testing on Treasury process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0907F02804:  Team's questions on Inv & Fixed assets processes |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F02802:  Testing on Financial reporting process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F02803:  Team briefing  (matrix overview) with all PwC members (AV, SS, MN) |
| 6/26/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 0607F01575:  SAP Controls testing - Rev P03. |
| 6/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.4 | $110.00 | $374.00 | 0607F01576:  SAP Controls testing - FA P03. |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02799:  Cycle Revenue / testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02796:  Cycle Revenue / preparatory tasks (Matrix review, list of documents,…) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02797:  Cycle Revenue / interview with C.Forlorou (AR Accountant) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02798:  Cycle Treasury / testing formalisation |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F02800:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F02795:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | 0607F01634: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.9 | $130.00 | $377.00 | 0607F01632:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0607F01633:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 3.2 | $110.00 | $352.00 | 0607F00887:  Review of the Physical Access documentation with the manager and correction. |
| 6/26/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.4 | $110.00 | $264.00 | 0607F00888:  Adding evidence pending for the Physical Access. |
| 6/26/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.1 | $110.00 | $121.00 | 0607F00890:  Final review and attachments to the Backup Management and Physical Access. |
| 6/26/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.9 | $110.00 | $99.00 | 0607F00889:  Documentation of the pending evidence for Physical Access. |
| 6/26/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.6 | $110.00 | $66.00 | 0607F00886:  Documentation of Time Management. |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02814:  Beginning of testing for the Treasury process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02811:  Interview with the Treasury Manager |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02813:  Collect of documents and explaination |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02812:  Preparation of the selection for testing |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.1 | $260.00 | $806.00 | 0907F02781:  Met with Karen St. Romaine and Erik Matusky to discuss PwCM's roles, approach for testing this year, and status of SOX testing |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F02779:  SOX 404 Update discussion with Karen St. Romain (Delphi), S. Brown and Kim Van Gorder (PwC) and other PwC managers and Delphi managers that are part of the SOX team |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F02782:  Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F02780:  Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with Kim Van Gorder and Darren Orf (both PwC) |
| 6/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0607F01749:  Review April SOX pending time to determine duplicates. |
| 6/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0607F01747:  Prepared April GFS Allocations for K. Woods (PwC). |
| 6/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0607F01748:  Updates to April Exhibits & Pivot Tables. |
| 6/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0607F01751:  Call with S. Keener & K. Woods (PwC) to discuss Time Tracker application reporting features. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0607F01750:  Drafting email and contacting Professionals with Time not reported for the first half of June. |
| 6/26/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 3.9 | $205.00 | $799.50 | 0707F00789:  Continue to manually match those rows not identified or if not a one-to-one relationship with the original data. |
| 6/26/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 2.7 | $205.00 | $553.50 | 0707F00788:  Finish running lookup and formulas (iterative process) and begin to manually match those rows not identified or if not a one-to-one relationship with the original data. |
| 6/26/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 1.4 | $205.00 | $287.00 | 0707F00790:  Call with Nicole MacKenzie (PwC) to discuss final results in running lookup and other formulas, and open items. |
| 6/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 0607F02536:  Review of the SOX validation status update for Accenture FSSC. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0607F01151:  Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0607F01152:  Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.7 | $260.00 | $962.00 | 0907F02837:  Travel from home in Seattle to SEA airport, to MSP airport, to PwC office in downtown Minneapolis (7.4 hours total travel time * 50% = 3.7 hours). |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0907F02810:  Documentation Exeltemplate 1.3.1.2 Program Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02809:  Sample testing 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02808:  Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02807:  Documentation Exeltemplate  1.3.1.1 Access to Programs and Data |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02816:  Trace the sample trade AP item to the bill of lading/packing slip, the PO and the invoice |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02818:  Match 10 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02817:  Verify that the upfront cash rebates were recorded in the appropriate period |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02819:  Verify no invoice can be register without any PO |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02815:  Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |
| 6/26/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0607F00291:  2007 schedule updates, updated resources. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 0607F00578:  Debrief from ICM/ICC call with K. Van Gorder and S. Herbst. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0607F00581:  Began aggregating foreign risks captured in emails, meeting minutes etc and consolidating in master project risk log. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0607F00584:  Debrief with A. Brown, S. Herbst and K. Van Gorder to discuss newly released schedule and timing of validation for round 1 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0607F00576:  Attended weekly ICM/ICC Delphi status call. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00579:  Met with S. Herbst and K. Van Gorder to discuss scoping impact and planning discussion. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | REBILL CORRECT TASK CODE: 0607F00582:  Performed final check of rate review to verify April details for Fee Application and responded to open items from K. Woods via email. |
| 6/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.6 | $280.00 | $168.00 | 0607F00582:  Performed final check of rate review to verify April details for Fee Application and responded to open items from K. Woods via email. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00585:  Reviewed newest validation schedule released by Delphi SOX validation team. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | REBILL CORRECT TASK CODE: 0607F00583:  Met with J. Eckroth to discuss April expense reconciliation and preparation of fee application. |
| 6/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $280.00 | $112.00 | 0607F00583:  Met with J. Eckroth to discuss April expense reconciliation and preparation of fee application. |
| 6/26/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 0607F00580:  Call with V. Kus (Czech Republic) and K. Van Gorder to discuss documentation requests from Delphi. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0607F00577:  Followed up with India team (C. Lakshman) on scheduling issues. |
| 6/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.4 | $280.00 | ($112.00) | CREDIT: 0607F00583:  Met with J. Eckroth to discuss April expense reconciliation and preparation of fee application. |