| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.6 | $280.00 | ($168.00) | CREDIT: 0607F00582:  Performed final check of rate review to verify April details for Fee Application and responded to open items from K. Woods via email. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.6 | $135.00 | $621.00 | 0607F02457:  Testing FR-A1 Germany 529. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02456:  Testing FR-B3 Germany 529. |
| 6/26/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02841:  REBILL CORRECT TASK CODE  0607F01778:  ICM Conf Call and discussion with Frank Nance. |
| 6/26/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | 1.2 | $165.00 | $198.00 | 0607F01778:  ICM Conf Call and discussion with Frank Nance. |
| 6/26/2007 | Reed, Brian | Manager | United States | Project Admin - Managers and above | -1.2 | $165.00 | ($198.00) | 0907F02838:  CREDIT INCORRECT TASK CODE  0607F01778:  ICM Conf Call and discussion with Frank Nance. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0607F02354:  Testing the samples and doing the Validation. TB529, Germany. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0607F02353:  Selecting appropriate samples and its collection. TB529, Germany. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0607F02355:  Selecting additional sample. Germany, TB529. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.3 | $165.00 | $709.50 | 0607F01195:  Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.2 | $165.00 | $528.00 | 0607F01196:  Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02822:  Testing Finance Reporting - Control A1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02821:  Testing Finance Reporting - Control A2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02820:  Supervision on the Treasury cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02823:  Testing Finance Reporting - Control D1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F02825:  Overview on the Fixed Assets cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F02824:  Overview on the Inventory cycle |
| 6/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02806:  Follow up on scope questions with Kim von Gorder. Objectives settings for the team. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.9 | $130.00 | $507.00 | 0607F00446:  Documenting testing results/ updating walkthrough for Logical Security. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $130.00 | $429.00 | 0607F00449:  Updating walkthrough for Program Changes. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $130.00 | $299.00 | 0607F00447:  Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.4 | $130.00 | $52.00 | 0607F00448:  Discussion w/ Jamshid in regards to the use of SAP Emergency Accounts. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02424:  Validation of treasury cycle for TB556.. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0607F02425:  Continue of validation of treasury cycle for TB556 including documentation.. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02423:  Preparation for validation of treasury cycle for TB556. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.3 | $360.00 | $828.00 | 0707F01253:  Continue review of the Canadian time and expense details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 1.1 | $360.00 | $396.00 | 0607F01807:  Belgium - Review the time and expense details and confirm invoices and payments. Email communications to PwC Belgium regarding proper invoice procedures and pending time/expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | REBILL CORRECT TASK CODE: 0607F01807:  Belgium - Review the time and expense details and confirm invoices and payments. Email communications to PwC Belgium regarding proper invoice procedures and pending time/expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 0707F01256:  Continue review of the France time and expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0707F01255:  France - Review the time and expense details and confirm invoices and payments. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | REBILL CORRECT TASK CODE: 0707F01249:  Conference call and Net meeting with Liz Eide (PwC) regarding foreign invoice payment details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01249:  Conference call and Net meeting with Liz Eide (PwC) regarding foreign invoice payment details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01254:  China - Review the time and expense details and confirm invoices and payments. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0707F01248:  Canada - Review the time and expense details and confirm invoices and payments. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01252:  Discussion with Subashi Stendahl (PwC) regarding Canadian billings, status of the Project Giant/Rock foreign and Belgium's response. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01250:  Discussion with Kristy Woods (PwC) regarding Canadian invoices (Rock and Giant) and status of the billings. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01251:  Continue review of the Canadian time and expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | 0907F02850:  CREDIT - 0707F01250: Discussion with Kristy Woods (PwC) regarding Canadian invoices (Rock and Giant) and status of the billings. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | 0907F02852:  CREDIT - 0707F01252: Discussion with Subashi Stendahl (PwC) regarding Canadian billings, status of the Project Giant/Rock foreign and Belgium's response. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | 0907F02851:  CREDIT - 0707F01251: Continue review of the Canadian time and expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.4 | $360.00 | ($144.00) | 0907F02849:  CREDIT - 0707F01248: Canada - Review the time and expense details and confirm invoices and payments. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.5 | $360.00 | ($180.00) | CREDIT: 0707F01249:  Conference call and Net meeting with Liz Eide (PwC) regarding foreign invoice payment details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.1 | $360.00 | ($396.00) | CREDIT: 0607F01807:  Belgium - Review the time and expense details and confirm invoices and payments. Email communications to PwC Belgium regarding proper invoice procedures and pending time/expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -2.3 | $360.00 | ($828.00) | 0907F02853:  CREDIT - 0707F01253: Continue review of the Canadian time and expense details. |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02831: Fixed assets cycle  testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02826:  Préparation of FA testing |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02827:  Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02828:  Interview with François Guedon (Controlling) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02829:  Interview with Cédric Magnaud (Controlling) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02830:  Reconciliation between tests of last year and new tests (EC) |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02396:  Continued review of status of electronic documentation and hardcopy of  binders of the work performed so far, identification of matters for discussion. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02395:  Review of status of electronic documentation and hardcopy of  binders of the work performed so far, identification of matters for discussion. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02394:  Meeting with Delphi US and Genpact management. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0607F02393:  Conference call tod iscuss Accenture documentation. |
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.3 | $175.00 | $927.50 | 0907F02842:  REBILL CORRECT TASK CODE:  0807F02368:  Prepare presentation for SDAAC management and assessors with another Manager on SoX introduction. |
| 6/26/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 5.3 | $175.00 | $927.50 | 0807F02368:  Prepare presentation for SDAAC management and assessors with another Manager on SoX introduction. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.2 | $175.00 | $910.00 | 0907F02843:  REBILL CORRECT TASK CODE:  0807F02369:  Prepare presentation for SDAAC management and assessors with another Manager on COT preparation. |
| 6/26/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 5.2 | $175.00 | $910.00 | 0807F02369:  Prepare presentation for SDAAC management and assessors with another Manager on COT preparation. |
| 6/26/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -5.2 | $175.00 | ($910.00) | 0907F02840:  CREDIT INCORRECT TASK CODE:  0807F02369:  Prepare presentation for SDAAC management and assessors with another Manager on COT preparation. |
| 6/26/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -5.3 | $175.00 | ($927.50) | 0907F02839:  CREDIT INCORRECT TASK CODE:  0807F02368:  Prepare presentation for SDAAC management and assessors with another Manager on SoX introduction. |
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00657:  Reviewed sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00658:  Reviewed sample request list on Expenditure cycle for Thermal division Headquarter testing. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02787:  Delphi / PwC Weekly Status Update & Discussion with David Bayles |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02788:  Meeting with Brian Reed regarding critical spreadsheets (PwC). |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02790:  Review of IAS changes with Bill Schultz |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02789:  REview of conflict of Interest Survey. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F02786:  Call with PwC Germany over location question regarding scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02836:  Testing on inventory process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F02835:  Testing on financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F02832:  Interview with Isabelle Angilbert (controlling) for inventory process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02833:  Interview with Delphine Chalons (AP&AR responsible) for financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02834:  Interview with JL Marques ICC for FIN process |
| 6/26/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.0 | $95.00 | $95.00 | 0607F00900:  Prepare draft of client assistance list. |
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $260.00 | $572.00 | 0607F00706:  Final review of Packard Effectiveness Testing - Program Changes. |
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00707:  Final review of Packard Effectiveness Testing - Program Changes. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 0607F02295:  Review and respond to Delphi related email and phone conversations regarding April and May Consolidators.. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0607F02284:  Review and respond to client related email. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02288:  Discuss with Chevonne (PwC) how to refresh the GFS Allocation summary schedules each month. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02289:  Update April Consolidator with Rate review from Jenae Eckroft. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02291:  Delphi Project Rock - draft email to Subashi Stendahl (PwC) explaining conversation with Martin Hoseley's (PwC) and including breakdown of Project Rock Canadian professinals fees and expenses. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02285:  Discuss Canadian foreign fees and expenses with Andrea. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02292:  Review and respond to Delphi related emails. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02294:  Update May US expense Consolidator (v.3) with Project Rock expenses. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0607F02292:  Review and respond to Delphi related emails. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02290:  Delphi Project Rock - discussion with Martin Hoseley regarding Canadian invoices on US Foreign Payables database. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02287:  Review and respond to client related emails. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02293:  Revise May US expense Consolidator (v.3) per Jenae's review notes/comments. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02286:  Follow-up with Subashi (PwC) regarding status on Project Giant, Rock, and other tax svs. Foregin invoices. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0607F02287:  Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F02846:  CREDIT - 0607F02290: Delphi Project Rock - discussion with Martin Hoseley regarding Canadian invoices on US Foreign Payables database. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F02845:  CREDIT - 0607F02286: Follow-up with Subashi (PwC) regarding status on Project Giant, Rock, and other tax svs. Foregin invoices. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0607F02287:  Review and respond to client related emails. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F02844:  CREDIT - 0607F02285: Discuss Canadian foreign fees and expenses with Andrea. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F02847:  CREDIT - 0607F02291: Delphi Project Rock - draft email to Subashi Stendahl (PwC) explaining conversation with Martin Hoseley's (PwC) and including breakdown of Project Rock Canadian professinals fees and expenses. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F02848:  CREDIT - 0607F02294: Update May US expense Consolidator (v.3) with Project Rock expenses. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0607F02292:  Review and respond to Delphi related emails. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0607F02488:  Continued testing control no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 0607F02490:  Documenting tested controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0607F02489:  Discussion of identified issues related to Germany Mechatronics - Financial Reporting with PwC team leader.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0607F02486:  Solving control exceptions related to Germany Mechatronics - Financial Reporting with internal controller (Accenture). |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 0607F02487:  Meeting Germany Mechatronics AP and AR clerk. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0607F00943:  Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0607F00942:  Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.5 | $130.00 | $455.00 | 0907F02873:  Obtained and reviewed E&Y workpapers for Blois, FR. site from 2006 to cross reference to Delphi IAS workpapers. Created full PBC list of all documentation and evidence request items for all in-scope systems to send to Blois IT contact. |
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.1 | $130.00 | $403.00 | 0907F02872:  Based on detail review notes by Dennis W., worked on making all changes as required for the logical security workpapers to answer all review notes and investigate with client contacts in Packard. |
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.4 | $130.00 | $182.00 | 0907F02871:  Discussions with Dennis W. on review notes for Change management to go over answers together. Also discussed review notes for logical security before beginning work making necessary edits. |
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0607F00270:  Conference call Herbst/Brown (PwC) to debrief Delphi SOX team. |
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0607F00271:  Review final schedule and scoping file for the Thermal division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02894:  Intermediary point with the audit team at 00505 |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0607F02525:  Continued recalculation of the allowance accounts. |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0607F02524:  Recalculation of the allowance accounts. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01065:  Conversation with N. Mackenzie about expense allocation resolution. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0607F01064:  New Time Tracker approvals. |
| 6/27/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0607F00466:  Project status update, review of plan and team discussion. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0607F00800:  E-mails and correspondence related to Delphi - responded to requests and inquiries. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0607F00801:  Meeting with L Meyer (Delphi) to coordinate weekly SOX updates. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0607F00803:  Sent e-mails listing specific expenses needing additional details for May court fee statements. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00802:  Discussion with M Sakowski (Delphi) regarding internet access for K Schmitz (PwC). |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $95.00 | $47.50 | 0607F00804:  Researched missing time detail for S Jones. |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02893:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (AV) |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F02889:  Transportation from Courbevoie to Delphi Plant at Blois by train (4.0 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02891:  Testing on Inventory process, controls n° A1 & 12 more specifically. |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02890:  Testing on Fixed Assets process, controls n° A1 & F1 specifically |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02892:  Review on Expenses process, controls n° B1 & C3 more specifically. |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0607F01577:  SAP Controls testing - Rev P03. |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0607F01578:  SAP Controls testing - Rev P03. |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02884:  Cycle Treasury / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02885:  Cycle Revenue / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02888:  Cycle Financial Reporting / preparatory tasks (Matrix review, list of documents,…) |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02887:  Cycle Revenue / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02886:  Cycle Treasury / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F02883:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0607F01637:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.4 | $130.00 | $442.00 | 0607F01635:  Coordination for INTL instance testing and secure approvals for travel. Discussion with mgmt for gain buy in on approach to testing. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0607F01636:  Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.8 | $110.00 | $308.00 | 0607F00892:  Review of the Batch Processing documentation with the manager and correction. |
| 6/27/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 2.2 | $110.00 | $242.00 | 0607F00894:  Inquiry with Mr. Nier to solve questions of management about Batch Processing and documentation of his answer. |
| 6/27/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.4 | $110.00 | $154.00 | 0607F00895:  Final meeting with Mr. Thomae to comment results for Operations and giving back of the binders (hard copies of evidence). |
| 6/27/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 1.3 | $110.00 | $143.00 | 0607F00893:  Adding testing documentation for Batch Processing. |
| 6/27/2007 | Garcia Vega, Guadal | Associate | United States | Project Administration (IT) | 0.4 | $110.00 | $44.00 | 0607F00891:  Documentation of Time Management. |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02903:  Testing related to the Treasury process |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02900:  Interview with the Treasury Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02902:  Interview with the Indirect Purchase Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02901:  Interview with the Tax Manager |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F02864:  Met with Karen St. Romain (Delphi) to discuss SOX project requests (framework and manual review) |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F02868:  Conference call with S. Brown (PwC) to debrief Delphi SOX team status. |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F02865:  Discussed project requests from Karen St. Romaine (Delphi) with Paola Navarro and Kim Van Gorder (both Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F02869:  Worked on the validation procedures for inventory with Paola Navarro |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F02867:  Met with Karen St. Romain to get clarification on some of her project requests |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F02866:  Drafted agenda for first international team meeting |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F02870:  Started my review of the 2007 SOX manual created by the SOX Core team |
| 6/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.8 | $205.00 | $984.00 | 0607F01744:  May Consolidator updates: Incorporated a new WIP report & new Time Tracker Report. |
| 6/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0607F01746:  Following up on additional information needed from professionals with Missing May Time.. |
| 6/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0607F01745:  Drafting and sending email for professionals with Missing May Time.. |
| 6/27/2007 | Job, Jarrod | Associate | United States | Fee Auditor Analysis and Response | 0.5 | $205.00 | $102.50 | 0707F00787:  Follow-up with Nicole MacKenzie (PwC) on review of draft Fees and Expenses Settlement analysis files. |
| 6/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $95.00 | $57.00 | 0607F01656:  Fixed bug in international users profiles. |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.8 | $160.00 | $448.00 | 0907F02899:  Documentation 1.3.1.2 Program Changes (Use of emergency Ids) |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.3 | $160.00 | $368.00 | 0907F02897:  Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02898:  Interview Mr. Thomae 1.3.1.2 Program Changes (Use of emergency Ids) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02896:  Documentation Exeltemplate 1.3.1.2 Program Changes |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.4 | $120.00 | $408.00 | 0607F01414:  Updated the Inventory validation template with test procedures missing from original template. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0607F01410:  Coordinate with Core Team to help writing test procedures for the missing test plans in the framework to be distributed to the Internal Control community. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0607F01411:  Worked on re-deploying resources to work on following up on the changes made to the scoping document and the schedule and the issue tracker. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0607F01412:  Discussed project requests from Karen St. Romaine (Delphi) with Kim Van Gorder and Shannon Herbst. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0607F01413:  Worked on the validation procedures for inventory with Shannon Herbst. |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02905:  Match 15 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02906:  Reconcile the payment with both the invoice amount and the PO terms for 15 items |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02904:  Interview with Sandra Richard, AP head accountant, for verifying the signature of authorised invoices' signatories for the Expenditures cycle |
| 6/27/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0607F00292:  2007 schedule updates, updated resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 0607F00587:  Worked on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 0607F00588:  Continued work on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 0607F00586:  Updated project milestone chart with initial planning dates from master schedule and set formulas. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0607F00589:  Performed quality assurance testing of code functionality. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0607F02458:  Testing FR-B3 Germany 529. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0607F02459:  Review validation template Spain 557. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0607F02461:  Pick up samples for Spain. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0607F02460:  Meeting Milena Hrbakova Country supervisor Spain 556. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0607F02358:  Checking selected figures in SAP, TB529, Germany.. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0607F02357:  Validating the selected sample. Germany, TB529. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0607F02356:  Preparing for Validation. Germany, TB529. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.2 | $165.00 | $693.00 | 0607F01198:  Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.1 | $165.00 | $346.50 | 0607F01199:  Continued reviewing walkthroughs and testing related to Operations and Change Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0607F01197:  Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02907:  Testing Finance Reporting - Control A1 |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02911:  Testing Finance Reporting - Control D1 |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02908:  Preparation and Meeting with L. Rocca (Corporate Manager) |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02910:  Supervision on the Treasury cycle |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F02909:  E-mail prepared for L. Rocca to be sent to the US for validation of N/A controls |
| 6/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F02895:  Preparation of the request lists. Reveiw of the drafts prepared by the team. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $130.00 | $637.00 | 0607F00451:  Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $130.00 | $637.00 | 0607F00450:  Documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0607F02427:  Validation of treasury cycle for TB556 including documentation.. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0607F02426:  Preparation for validation of treasury cycle for TB29.. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0607F02428:  Continue of validation (testing and documentation) of the Treasury cycle for TB 529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.7 | $360.00 | $972.00 | 0707F01257:  Continue review of the France time and expense details. Email to Landwell and PwC France regarding discrepancy with invoices. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.9 | $360.00 | $684.00 | 0707F01263:  Italy - Review the time and expense details and confirm invoices and payments. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01261:  Continue the review of the time and expense details and confirm invoices and payments. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01259:  Hungary - Review the time and expense details and confirm invoices and payments. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01262:  India - Review the time and expense details and confirm invoices and payments. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0707F01260:  Telephone discussion with Tom Aschenbrenner (PwC) regarding monthly invoices. |
| 6/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01258:  Continue review of the France expense details. |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02912:  Fixed Assets testing |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02914:  Interview with Franck Coste (Controlling Manager) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02916:  Fixed Assets testing |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02913:  Interview with Cédric Magnaud (Controlling) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02915:  Interview with S. Roussillon (accountant) regarding FA tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0607F02399:  Discussion of so far identified issues with team members - all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0607F02397:  Review of updated Consolidated control framework - \all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 2.5 | $135.00 | $337.50 | 0607F02398:  Planning of work for the following weeks - all countries, all cycles. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0607F01823:  Work on May foreign time and expense consolidator and follow up with PG-Canada and review of PR-Canada invoice details and support. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0607F01822:  Prep/discussion with Kristy Woods regarding Project Giant and Project Rock status. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -1.0 | $135.00 | ($135.00) | 0907F02929:  CREDIT - 0607F01822: Prep/discussion with Kristy Woods regarding Project Giant and Project Rock status. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -3.0 | $135.00 | ($405.00) | 0907F02930:  CREDIT - 0607F01823: Work on May foreign time and expense consolidator and follow up with PG-Canada and review of PR-Canada invoice details and support. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0907F02926:  REBILL CORRECT TASK CODE:  0807F02370:  Assist assessors Wang Yu at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0807F02370:  Assist assessors Wang Yu at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0907F02927:  REBILL CORRECT TASK CODE:  0807F02371:  Assist assessors Kang Hua at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0807F02371:  Assist assessors Kang Hua at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0907F02928:  REBILL CORRECT TASK CODE:  0807F02372:  Assist assessors Li Xiao Tong at SDAAC to identify key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0807F02372:  Assist assessors Li Xiao Tong at SDAAC to identify key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.3 | $175.00 | ($227.50) | 0907F02925:  CREDIT INCORRECT TASK CODE:  0807F02372:  Assist assessors Li Xiao Tong at SDAAC to identify key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 0907F02924:  CREDIT INCORRECT TASK CODE:  0807F02371:  Assist assessors Kang Hua at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 0907F02923:  CREDIT INCORRECT TASK CODE:  0807F02370:  Assist assessors Wang Yu at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.3 | $95.00 | $123.50 | 0607F01856:  Review pbc for client. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.3 | $95.00 | $123.50 | 0607F01534:  Review of prepared by client list. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F02879:  Meeting with the ICC TB529 (Wuppertal) over the procedures assigned as key controls to control objectives. Resulted in a reduction of key controls |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F02877:  ITGC request from E&Y process regarding deficiencies. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02875:  Discussion with Karen St. Romain over T/B 493 in the fall and that PwC is only doing the walkthroughs. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02878:  Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02874:  Delphi staffing (D Orf) meeting. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02880:  Review of SOX certification timing with PwC and Greg Irish (Dephi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F02876:  Email to China team regarding specific instructions regarding walk throughs. |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02917:  Testing on inventory process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F02918:  Testing on financial reporting process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02919:  Interview with delphine chalons (ap&ar responsible) on fin & inv proces |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02922:  interview with Sébastien Brossillon fin process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02920:  Interview with michel fontaine (plant financial manager) FIN ^process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02921:  interview with Isabelle Angilbert controlling inv process |
| 6/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $260.00 | $650.00 | 0607F00708:  Reviewed Packard Effectiveness testing - Access to Programs and data - sent comments for follow-up to Braman. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02303:  Update May Consolidator with additional missing time from Delphi Professionals and create Pivot with time flagged as pending. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02299:  Review June Consolidator Initial missing time analysis with Chevonne (PwC). |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02308:  Incorporate remaining previous months pending expenses into May Consolidator and complete Bill Y/N analysis. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02309:  Project Rock - Reconcile foreign time and expenses thru June 2007 to Canadian Invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02307:  Review and respond to Delphi related email. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0607F02310:  Phone call with Nicole Mackenzie to discuss Project Rock reconciliation. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02302:  Review June TA report Chevonne Herring (PwC) prepared. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02296:  Discuss with Chevonne (PwC) Missing time analysis for June Consolidator. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02300:  Revise draft of email to professionals regarding missing June time and New on-line fee application. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02304:  Discuss with Chevonne Herring (PwC) creating Pending May list for inadequate time descriptions, reminder emails for Missing May time, and splitting bulked May time. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02301:  Review and respond to Delphi related email regarding June Consolidator draft. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02306:  Review May Consolidator for Project Giant Canadian professionals to send to Nicole/Subashi (PwC) to reconcile to Foreign Invoices. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02298:  Conference call with Subashi (PwC) regarding foreign invoices and May foreign consolidator. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02297:  Review client related emails regarding Foreign invoices. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02305:  Update May expenses with revisions. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | REBILL CORRECT TASK CODE: 0607F02297:  Review client related emails regarding Foreign invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | CREDIT: 0607F02297:  Review client related emails regarding Foreign invoices. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F02931:  CREDIT - 0607F02306: Review May Consolidator for Project Giant Canadian professionals to send to Nicole/Subashi (PwC) to reconcile to Foreign Invoices. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.4 | $260.00 | ($104.00) | 0907F02933:  CREDIT - 0607F02310: Phone call with Nicole Mackenzie to discuss Project Rock reconciliation. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F02932:  CREDIT - 0607F02309: Project Rock - Reconcile foreign time and expenses thru June 2007 to Canadian Invoices. |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $105.00 | $378.00 | 0607F02491:  Completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0607F02492:  Continued completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | 0607F00945:  Reviewed and updated Fixed Assets documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0607F00944:  Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $130.00 | $468.00 | 0907F02945:  Worked on final deficiencies list to address risk levels and recommendation/remediation discussions for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.3 | $130.00 | $169.00 | 0907F02943:  Had phone meeting with Thad Weston to discuss substative termination test to conclude that deficiency will exist due to lack of evidence retentation with Mexico. |
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.1 | $130.00 | $143.00 | 0907F02944:  Phone meeting with Dennis W. to discuss completion of all review notes for Packard workpapers and to put together final list of deficiencies. |
| 6/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0607F00272:  Weekly SOX Core Team Update Meeting with Delphi SOX team (Bayles/St. Romain) and PwC Managers (Herbst/Van Gorder/Orf) including debrief. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02521:  Review of TB 527 Allowance for doubt. accounts. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0607F02523:  Review of the allowance accounts. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02522:  Follow-up on comments. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0607F01067:  Conversation with D. Orf about new Delphi/PwC weekly status report.. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 0607F01068:  Documentation of new Delphi/PwC weekly status report process. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0607F01069:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0607F01075:  Sent communications with weekly status report to team leads.. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01066:  New Time Tracker approvals and issue handling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0607F00469:  Project status and budget update, review of plan and team discussion. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0607F00807:  E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | 0607F00806:  Communicated with S Parakh (PwC) and researched hotel expense details to provide further information on pending expenses for April. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | 0607F00805:  Worked with C Rhodes (Delphi) and R Laforest to obtain necessary time description for S Jones for May fee statement. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00809:  Team discussion regarding future planning for SOX project timelines.. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00808:  Discussed document requirements for TI division with R Laforest. |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02960:  Team briefing and questions on test plans on financial reporting processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02959:  Team briefing and questions on test plans on treasury processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02961:  Review on Fixed assets process, E4 & F2 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02962:  Review on Expenditures process, E1 & H1 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02963:  Review on Financial Reporting, A2 & A6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02964:  Weekly call with PwC US |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02956:  Cycle Treasury / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02958:  Cycle Financial Reporting / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02957:  Cycle Revenue / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02954:  Interview with L.Rocca (Financial Controller) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02955:  Cycle Revenue / interview with P.Frichot (Accountant) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F02953:  Travel : Home - Delphi France A - Home  (1.00 hrs. * 50%) |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0607F01638:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0607F01639:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | 0607F01640:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.8 | $110.00 | $88.00 | 0607F00896:  Scanning the evidence. |
| 6/28/2007 | Garcia Vega, Guadal | Associate | United States | Grundig Testing | 0.4 | $110.00 | $44.00 | 0607F00897:  Continued Scanning the evidence. |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02974:  Testing related to the Financial Reporting process |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02971:  Testing related to the Treasury process |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02973:  Filling of the Treasury matrix |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F02972:  Interview with the Treasury Manager |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.0 | $260.00 | $780.00 | 0907F02942:  Reviewed draft Delphi SOX manual |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F02940:  SOX Core Team Update Meeting with Dave Bayles, Karen St. Romain and Matt Fawcett (all from Delphi) and Darren Orf, S. Brown and Kim Van Gorder (all PwC) |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F02939:  Delphi Weekly Status Call (PwC Managers & Staff) (focused on scheduling, scoping, reporting procedures and validation procedures) |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F02941:  Met with Dave Bayles and Karen St. Romain (Delphi) to discuss staff requirements going forward through 12/31/07 |
| 6/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 0607F01743:  Updating April Time File: follow-up with Professionals & updating Pending Analysis. |
| 6/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0607F01742:  Updating May Expenses File: follow-up with Professionals & updating Pending Analysis. |
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.6 | $120.00 | $552.00 | 0607F01446:  2007 validation test program revisions and additions, specifically expenditures cycle modifications. |
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.6 | $120.00 | $432.00 | 0607F01447:  Continued 2007 validation test program revisions and additions, specifically continued work with expenditures cycle modifications. |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.4 | $160.00 | $384.00 | 0907F02969:  Finalising Exel template 1.3.1.1. Access to Programs and Data |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02968:  Review Walkthrough documentation  1.3.1.2 Programm Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02970:  Finalising Exel template 1.3.1.2. Program Changes |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F02967:  Review Walkthrough documentation  1.3.1.1 Access to Programs and Data |
| 6/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 0607F01415:  Updated the Employee Cost validation template with test procedures missing from original template. |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F02976:  Reconcile the payment with both the invoice amount and the PO terms for 10 items |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02978:  Interview with Delphine Chalons, Expenditures/ AP and AR responsible, regarding documents to be obtained for the Revenue cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F02975:  Preparing the list of documents to be obtained for the Revenue cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02977:  Interview with Océane Cabanes, Responsible for productive goods purchases, regarding documents to be obtained for the Expenditure cycle |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 0607F00597:  Updated master project finances with new financial numbers and forecasts as requested by D. Bayles (Delphi). |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0607F00595:  Met with J. Eckroth to transition and configure automated status reporting tool and discuss process. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $280.00 | $336.00 | 0607F00596:  Updated project risk log with global risks identified by various country managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0607F00593:  Met with K. St. Romain (Delphi), D. Bayles (Delphi), K. Van Gorder, A. Brown and S. Herbst to discuss status, scheduling and budget. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.0 | $280.00 | $280.00 | 0607F00591:  International status call with PwC country and division managers. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00592:  Debrief from PwC status call with K. Van Gorder, A. Brown and S. Herbst. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00590:  Prepare for international status call. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0607F00598:  Met with D. Bayles (Delphi) to discuss project finances and scheduled finance meeting for detailed discussion. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $280.00 | $56.00 | 0607F00594:  Discussed Accenture scoping with P. Stefanik (Czech Republic). |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0607F02462:  Testing FR-A1 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0607F02463:  Testing FR-A2 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $135.00 | $175.50 | 0607F02464:  Testing FR-C1 Germany 529. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0607F02360:  Preparing matters for discussion and potential issues for the weekly meeting. TB529, Germany.. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0607F02359:  Finishing validation, documenting, TB529, Germany.. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 1.3 | $105.00 | $131.25 | 0607F02361:  Prepare to utilize new application. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 0607F02362:  Selecting additional sample. TB529, Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.9 | $165.00 | $643.50 | 0607F01202:  Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.3 | $165.00 | $544.50 | 0607F01201:  Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | 0607F01200:  Participating in the weekly IT Coordinators conference call with Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02980:  Testing Finance Reporting - Control A1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02981:  Supervision on the Treasury cycle |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F02979:  Testing Finance Reporting - Control D1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02982:  Interview with F Mesaglio (HR Dept) |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F02983:  Selection of samples for Employee Cost testing |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02966:  Preparation of the weekly call. Attendance. |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F02965:  Preparation of the weekly call. Attendance. |
| 6/28/2007 | Schmitz, Karin | Director | United States | SOX 404 Sales and Use (Tax) | 1.0 | $330.00 | $330.00 | 0607F01215:  PwC weekly update call. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.6 | $130.00 | $598.00 | 0607F00452:  Documenting testing results/ updating walkthrough for Logical Security. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $130.00 | $429.00 | 0607F00453:  Continued documenting testing results/ updating walkthrough for Logical Security. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.4 | $130.00 | $52.00 | 0607F00454:  Wrapping up testing results w/ team members. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0607F02429:  Validation (testing and documentation) of the Treasury cycle for TB 529. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0607F02430:  Validation (testing and documentation) of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0607F02431:  Continue with testing and docoumentation of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0907F03000:  REBILL CORRECT TASK CODE:  0607F02431:  Continue with testing and docoumentation of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 0907F02994:  CREDIT INCORRECT TASK CODE:  0607F02431:  Continue with testing and docoumentation of the Treasury cycle for TB 599. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | REBILL CORRECT TASK CODE:  0707F01268:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0707F01268:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 0707F01266:  Discussion with Nicole MacKenzie (PwC) regarding Delphi invoice processing and status. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | REBILL CORRECT TASK CODE:  0707F01267:  Meeting with Subashi Stendahl (PwC) regarding foreign invoice reconciliation process. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01267:  Meeting with Subashi Stendahl (PwC) regarding foreign invoice reconciliation process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0707F01265:  Discussion with Subashi re: invoice processing. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01264:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01264:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0607F01806:  Review the email communications/responses associated with the Italy foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | REBILL CORRECT TASK CODE: 0607F01806:  Review the email communications/responses associated with the Italy foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.2 | $360.00 | ($72.00) | CREDIT: 0607F01806:  Review the email communications/responses associated with the Italy foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01264:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.8 | $360.00 | ($288.00) | CREDIT: 0707F01267:  Meeting with Subashi Stendahl (PwC) regarding foreign invoice reconciliation process. |
| 6/28/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.3 | $360.00 | ($468.00) | CREDIT: 0707F01268:  Review the email communications/responses associated with the foreign invoice reconciliation. |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02986:  Preparing EC selection for testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02984:  Preparing EC testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02987:  Fixed Assets testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02985:  Interview with F. Vié (HR manager) regarding EC testing |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0607F02402:  Review of 2007 Scoping documentation and preparation of Status report. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $135.00 | $445.50 | 0607F02403:  Discussion over issue identified in Revenues cycle, Germany, Control G1. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.3 | $135.00 | $168.75 | 0607F02400:  Delphi weekly status call. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02401:  Weekly update with local Delphi management. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.3 | $175.00 | $577.50 | 0907F03003:  REBILL CORRECT TASK CODE:  0807F02375:  Assist assessors Zhu Yun at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 3.3 | $175.00 | $577.50 | 0807F02375:  Assist assessors Zhu Yun at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 0907F03001:  REBILL CORRECT TASK CODE:  0807F02373:  Assist assessors Zhang Jianping at SDAAC to identify key controls for the Employee Cost cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 0807F02373:  Assist assessors Zhang Jianping at SDAAC to identify key controls for the Employee Cost cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0907F03004:  REBILL CORRECT TASK CODE:  0807F02376:  Assist assessors Wang Xiuzhi at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0807F02376:  Assist assessors Wang Xiuzhi at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0907F03002:  REBILL CORRECT TASK CODE:  0807F02374:  Assist assessors Song Yan at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0807F02374:  Assist assessors Song Yan at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0907F03005:  REBILL CORRECT TASK CODE:  0807F02377:  Discussion and provide assistance to local ICC, Cheng Yin on the observations noted and schedule the high-level interviews for the next day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0807F02377:  Discussion and provide assistance to local ICC, Cheng Yin on the observations noted and schedule the high-level interviews for the next day. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -0.5 | $175.00 | ($87.50) | 0907F02999:  CREDIT INCORRECT TASK CODE:  0807F02377:  Discussion and provide assistance to local ICC, Cheng Yin on the observations noted and schedule the high-level interviews for the next day. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 0907F02996:  CREDIT INCORRECT TASK CODE:  0807F02374:  Assist assessors Song Yan at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 0907F02998:  CREDIT INCORRECT TASK CODE:  0807F02376:  Assist assessors Wang Xiuzhi at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -3.1 | $175.00 | ($542.50) | 0907F02995:  CREDIT INCORRECT TASK CODE:  0807F02373:  Assist assessors Zhang Jianping at SDAAC to identify key controls for the Employee Cost cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -3.3 | $175.00 | ($577.50) | 0907F02997:  CREDIT INCORRECT TASK CODE:  0807F02375:  Assist assessors Zhu Yun at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 0607F00661:  Mapping Delphi SOX Manual with Delphi Review and Validation Training to see if the training material covers everything drafted in SOX manual. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0607F00659:  Read through the latest Delphi SOX Manual. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0607F00660:  Reviewed the latest Delphi Corporation Sarbanes-Oxley Section 404 2007 Review and Validation training material. |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02950:  Drafted agenda for first international team meeting with Stasi Brown and Darren Orf (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F02946:  Delphi weekly status meeting (D Bayles, K St Romain, S Brown) Delphi and PwC |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02951:  Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0907F02948:  Discussed project requests from Karen St. Romaine (Delphi) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F02947:  Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with S Herbst (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F02949:  Discussion with A Tee (PwC) over questions in the walk throughs |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F02989:  Testing financial reporting process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02988:  interview with Bruno Cosnier, accounting, fin process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F02990:  Testing inventory  process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02992:  Interview with Isabelle angilbert controlling |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F02991:  Interview with Francois Guedon, controlling |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.3 | $260.00 | $598.00 | 0607F00711:  Reviewing and consolidating Packard issues for input into Sharepoint 2008 Issue Tracker. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $325.00 | 0607F00709:  PwC DPH meeting. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | 0607F00710:  IT coordinators meeting and prep. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0607F02324:  Create project Rock Reconciliation between monthly Consolidators and Martin Hoseley's (PwC) summary schedule. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02325:  Make Updates to May Consolidator Pending time and inadequate time descriptions. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0607F02328:  Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02319:  Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02322:  Discussion with Nicole Mackenzie (PwC), Darren Orf (PwC) regarding entering May Consolidator into GFS for year end recognition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0607F02326:  Review Pending time and expense summaries from April and May Consolidators and inform Chevonne Herring (PwC) on what to emails to send next week. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02313:  Discussion with Chevonne Herring (PwC) regarding April & May Pending and missing time and expenses. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02311:  Delphi Draft email regarding Project Rock discrepancies on monthly reconciliation. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02312:  Discussion with Nicole Mackenzie (PwC) regarding Delphi pending issues. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02327:  Discuss with Chevonne how to create May GFS Allocation for Subashi Stendahl (PwC) to create an Invoice before year end. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0607F02314:  Review of Delphi May Consolidator to include new rate updates to technology specialist. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02316:  Review of Project Rock CANADA reconciliation and follow-up call to Sarah Thiessen (PwC CANADA) to discuss discrepancies with invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02317:  Delphi Project Rock conversation with Sarah Thiessen (PwC Canada) to discuss Project Rock revised reconciliation to Canadian Invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02320:  Discussion with Andrea Clark Smith (PwC) regarding May GFS Allocation. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02321:  Discussion with Chevonne Herring (PwC) regarding Pending February Sox professionals with missing time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02315:  Discussion with Project Rock CANADIAN contact regarding Summary of Jan-Mar. Invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02323:  Draft email to Brian Decker regarding entering May Consolidator into GFS for year end recognition. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02318:  Delphi send email to Jeffrey Barringer requesting detail for fixed fees on Executive Planning services. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | 0907F03007:  CREDIT - 0607F02315: Discussion with Project Rock CANADIAN contact regarding Summary of Jan-Mar. Invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | 0907F08820:  CREDIT 0607F02318: Delphi send email to Jeffrey Barringer requesting detail for fixed fees on Executive Planning services. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F03008:  CREDIT - 0607F02316: Review of Project Rock CANADA reconciliation and follow-up call to Sarah Thiessen (PwC CANADA) to discuss discrepancies with invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F03009:  CREDIT - 0607F02317: Delphi Project Rock conversation with Sarah Thiessen (PwC Canada) to discuss Project Rock revised reconciliation to Canadian Invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F03006:  CREDIT - 0607F02311: Delphi Draft email regarding Project Rock discrepancies on monthly reconciliation. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F03010:  CREDIT - 0607F02319: Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.9 | $260.00 | ($234.00) | 0907F03012:  CREDIT - 0607F02328: Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.2 | $260.00 | ($312.00) | 0907F03011:  CREDIT - 0607F02324: Create project Rock Reconciliation between monthly Consolidators and Martin Hoseley's (PwC) summary schedule. |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $105.00 | $378.00 | 0607F02494:  Preparation of documentation for control testing (France and Luxemburg - Financial Reporting). |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 0607F02493:  Status meeting with team members. |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 0607F02495:  Selecting samples for control testing (France, Luxemburg - Financial Reporting). |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | 0607F00947:  Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $130.00 | $403.00 | 0607F00946:  Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.2 | $130.00 | $286.00 | 0907F03021:  Researched Packard testing questions for E&Y and then held phone conference with E&Y and Dennis Wojdyla to walk E&Y though Packard testing as needed to answer their questions. |
| 6/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.8 | $130.00 | $234.00 | 0907F03020:  Attended phone conference to discuss scope of systems for Blois, France ITGC engagement with the Delphi IT Coordinator, Veronique De Martel and Blois personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00274:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0607F00275:  Delphi partner update on weekly developments - Decker/Brown. |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0607F00266:  Tax scoping discussion with K. Schmitz (PwC tax) and D. Orf (PwC). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0607F00273:  PwC forecast meeting with Delphi SOX team (Bayles) and PwC (Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $260.00 | $104.00 | 0607F00265:  Follow up with Rachel Smithson (Delphi SOX) on SAS 70 report required for Grant Thornton auditors. |
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $260.00 | $78.00 | 0607F00276:  Discussion with Delphi SOX team (R. Smithson and T. Gilbert) on pension material weakness controls documentation and set up of next meeting. |
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $390.00 | $819.00 | 0607F00345:  Meeting with Bayles regarding project status. |
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $390.00 | $819.00 | 0607F00346:  Update on budget with Orf. |
| 6/29/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00979:  Check for updates in the Manual Deficiency tracker documentation for Thermal and E&S.. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02516:  Status meeting with team members. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0607F02520:  Requesting documentation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0607F02518:  Documentation requesting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0607F02519:  Findings explanation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0607F02517:  Prepare to utilize new application. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0907F03074:  REBILL CORRECT TASK CODE:  0607F02517:  Prepare to utilize new application. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 0907F03069:  CREDIT INCORRECT TASK CODE:  0607F02517:  Prepare to utilize new application. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 0607F01072:  Documentation of new Delphi/PwC weekly status report process. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 0607F01073:  Consolidation and updates of Delphi/PwC Weekly status report. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0607F01071:  Responded to issues with weekly status report communications which were sent to team leads.. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0607F01070:  Weekly status report and updates. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0607F01074:  Conversation with D. Orf about issues with scoping, the weekly status report, and foreign hours.. |
| 6/29/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0607F00467:  Project status and budget update, review of plan and team discussion. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0607F00812:  E-mail and communications related to Delphi - responding to requests and inquiries. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | 0607F00810:  Consolidated e-mails and documentation for missing time detail for April and submitted to C Herring (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00814:  Reviewed and updated Working Community Database for Delphi SOX project. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | 0607F00811:  Worked with Expense Reporting to obtain expense reports needed to provide pending expense detail as required for May fee statement. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0607F00813:  Correspondence with J Lim regarding HR client responsibilities for J DiCicco (PwC). |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0607F00815:  Discussion with B Decker regarding team schedule for week of July 2nd. |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03030:  Transportation from Delphi Plant at Blois to Paris (office) by car (4.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03032:  Exceptions' review and formalization |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03035:  Intermediate meeting / PwC team and M De Conde |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03033:  Intermediate meeting / M Fontaine / F Coste / JL Marques/ PwC team |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03036:  Reveiw on Treasury process |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03037:  Reveiw on Financial Reporting process |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F03031:  Transportation from paris (office)  to Delphi Plant at Tremblay by car (1.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03034:  Questions on Fixed assets issues |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0607F01642:  Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $130.00 | $260.00 | 0607F01643:  Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | 0607F01641:  Administrative activities in coordination of INTL SAP testing. |
| 6/29/2007 | Garcia Vega, Guadal | Associate | United States | Delphi - Travel | 4.2 | $110.00 | $456.50 | 0707F00786:  Traveling from Nuremberg, Germany to Detroit, US. (8.3hrs * 50%). |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03042:  Testing related to the Financial Reporting process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03044:  Interview with the Indirect Purchase Manager for the Expenditures process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03046:  Closing meeting with the internal controler |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03043:  Interview with the Treasury Manager |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03045:  Understanding and explanation of documentation received related to the expenditures process |
| 6/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 0607F01741:  Updates to pending expenses for Professionals with missing time & expenses. Phone calls, emails and updating Analysis Pivots. |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.9 | $120.00 | $588.00 | 0607F01448:  Delphi Thermal audit planning, including preparation of information requests for test work populations and sample selections relevant to the expenditures cycle. |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.4 | $120.00 | $408.00 | 0607F01449:  2007 validation test program revisions and additions, specifically employee cost cycle modifications. |
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | 1.4 | $160.00 | $224.00 | 0907F03040:  Traveltime Nuremberg - Munich (2.8 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03041:  Finalising Exel template 1.3.1.2. Program Changes |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0607F01417:  Review comparison of SOX Manual to Power Point presentation provided by the SOX Team to ensure information is consistent and accurate between the 2 documents. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0607F01417:  Discussed rescheduling of resources among the divisions under scope for round 1 testing. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0607F01418:  Distributed most up to date version of the deficiency tracker to staff and explain. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0607F01419:  Discussed with B. Schulze actions to take on drafting test procedures for testing findings identified at B sites not in scope for SOX testing. |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 6.5 | $130.00 | $845.00 | 0907F03048:  Reconcile the payment with the invoice amount and the accounting entries for 25 items |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03047:  Train from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03049:  Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC) and Stéphanie Soulier (PwC). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 0607F00603:  Updated master finances as discussed with D. Bayles (Delphi). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0607F00604:  Performed quality assurance of status report aggregation process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0607F00601:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/A.Brown). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0607F00599:  Tax scoping discussion with K. Schmitz (PwC tax) and A. Brown. |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00600:  PwC forecast meeting with Delphi SOX team (D. Bayles) and (A.Brown/Decker). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0607F00605:  Generated June accrual and sent/discussed with R. Smithson (Delphi). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0607F00602:  Discussed scoping, weekly status report, and foreign hour issues with J. Eckroth. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0607F02363:  Understanding and discussing compensating control at TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 0607F02366:  Status meeting with team members. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 0607F02365:  Validating selected figures in SAP, TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0607F02364:  Testing the obtained sample, TB529, Germany. |
| 6/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $165.00 | $660.00 | 0607F01203:  Traveling from Nuremberg, Germany to Detroit, MI. (8hrs. * 50%). |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0607F03051:  Supervision on the Treasury cycle |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03052:  Testing Finance Reporting - Control A1 |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03053:  Testing Finance Reporting - Control D1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03055:  Interview with Hanan EZ-ZARZOURI (Indirect Purchasing Manager) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03050:  Meeting with M de Condé (ICC) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03056:  Interview with P. Frichot (Accounting Dpt) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03054:  Selection of samples for Employee Cost testing |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03039:  E-mails/calls to the team and Erik Matusky for scope validation. |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03038:  Preparation of the weekly status report. |
| 6/29/2007 | Schmitz, Karin | Director | United States | SOX 404 Sales and Use (Tax) | 0.6 | $330.00 | $198.00 | 0607F01216:  Meeting with A. Brown (PwC) to discuss planning for testing of tax framework.. |
| 6/29/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.0 | $130.00 | $520.00 | 0607F00455:  Travel time from Nuremberg/ Germany - Detroit/ USA. (8hrs. * 50%). |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0607F02434:  Validation of the Treasury cycle related to the TB599. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02433:  Team discussions of current issues and status. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0607F02436:  Validation of the Treasury cycle related to the TB5E1. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0607F02437:  Preparation (printing) of the HCF binders for the Treasury cycle.. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0607F02435:  Validation of the Treasury cycle related to the TB529. |
| 6/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.2 | $360.00 | $432.00 | 0707F01270:  China - Review the time and expense details and confirm invoices and payments (inception - January 07). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01271:  Czech Republic - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 6/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01269:  Review the May GFS invoices. |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03060:  Fixed Asset cycle testing |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03062:  Fixed Assets process testing |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03061:  transportation from blois to paris (4 hrs. * 50%) |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03058:  Meeting with J.L Marques (ICC), F. Coste (Controlling manager), M. Fontaine (Accounting manager) and PwC team |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03057:  Preparation of the meeting |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03059:  Interview with S. Roussillon (accountant) regarding FA tests |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0607F02405:  Preparation of Summary of matters for discussion document, discussing the issues with the team. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02406:  Status meeting with team members. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0607F02407:  Status reporting - preparation and sending of the document. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0607F02404:  Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0907F03075: REBILL CORRECT TASK CODE: 0807F02378: Assist assessors Wang Xiuzhi, Li Xiaotong, Xue Huajing and Zhang Yong to identify the key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the CO |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0807F02378: Assist assessors Wang Xiuzhi, Li Xiaotong, Xue Huajing and Zhang Yong to identify the key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.9 | $175.00 | $507.50 | 0907F03077: REBILL CORRECT TASK CODE: 0807F02380: Assist assessors Zhu Yilin, Xu Haosheng, Gu Derong, Qing Peinong to identify the key controls for the Inventory cycle. Perform high-level interviews and document a key control activity in the COT as an |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.9 | $175.00 | $507.50 | 0807F02380: Assist assessors Zhu Yilin, Xu Haosheng, Gu Derong, Qing Peinong to identify the key controls for the Inventory cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.1 | $175.00 | $367.50 | 0907F03078: REBILL CORRECT TASK CODE: 0807F02381: Assist assessors Wang Lei, Chen Jun to identify the key controls for the Revenue cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.1 | $175.00 | $367.50 | 0807F02381:  Assist assessors Wang Lei, Chen Jun to identify the key controls for the Revenue cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 0907F03076:  REBILL CORRECT TASK CODE:  0807F02379:  Assist assessors Ji Jie to identify the key controls for the Treasury cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 0807F02379:  Assist assessors Ji Jie to identify the key controls for the Treasury cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 0907F03071:  CREDIT INCORRECT TASK CODE:  0807F02379:  Assist assessors Ji Jie to identify the key controls for the Treasury cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.1 | $175.00 | ($367.50) | 0907F03073:  CREDIT INCORRECT TASK CODE:  0807F02381:  Assist assessors Wang Lei, Chen Jun to identify the key controls for the Revenue cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.9 | $175.00 | ($507.50) | 0907F03072:  CREDIT INCORRECT TASK CODE:  0807F02380:  Assist assessors Zhu Yilin, Xu Haosheng, Gu Derong, Qing Peinong to identify the key controls for the Inventory cycle. Perform high-level interviews and document a key control activity in the COT as a |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -3.2 | $175.00 | ($560.00) | 0907F03070:  CREDIT INCORRECT TASK CODE:  0807F02378:  Assist assessors Wang Xiuzhi, Li Xiaotong, Xue Huajing and Zhang Yong to identify the key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0607F00663:  Download scoping files and validation programs that Greg Irish (Delphi) posted on Delphi Controller's website. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0607F00662:  Meet with Paola Navarro (PwC) to go over the mapping on Delphi SOX Manual and Review and Validation Training material. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0607F00664:  Upload scoping files and validation programs to Delphi Working Community. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F03025:  International status call: The purpose of this call is to review weekly status to discuss issues, risks and progress of Round 1 Validation at Delphi. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F03027:  Scope discussion with Thermal Team, i.e. R LaForest (PwC) |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F03022:  Diane Wier (PwC) E&S Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F03023:  Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F03026:  Packard Internal Audit Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F03024:  International email regarding validation test changes to note. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03066:  testing fin reporting process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03063:  Travel time from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03067:  testing inventory process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03068:  interview with Bruno Cosnier, controlling |
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03065:  meeting with ICC (JL Marques), Controlling manager (Franck Coste), financial manager (Michel Fontaine), PwC team |
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03064:  preparation of meeting |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0607F00713:  Loaded issues from Packard into Sharepoint Issue Tracker. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0607F00712:  Confirmed with manish scheduling France, India. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0607F00714:  Loaded Packard files to IT Working Community database (except Access Test template). |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0607F02333:  Reconcile Pending time and update April and May Consolidators with revisions from Sox and Giant professionals. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0607F02329:  Finalize Project Reconciliation comparison and send email to Martin Hoesley with variances/discrepancies. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02331:  Review and respond to Delphi professionals email requests. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0607F02335:  Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02332:  Discussion with M. Hoesley (PwC-CAR) regarding billing discrepancies between Canada and CAR practice. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0607F02334:  Update status report and send to PMO and bankruptcy team. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0607F02334:  Update status report and send to PMO and bankruptcy team. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0607F02330: Discussion with Janell Walko (PwC Finance) to discuss Project Rock billing. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | 0907F03080:  CREDIT - 0607F02330: Discussion with Janell Walko (PwC Finance) to discuss Project Rock billing. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F03082:  CREDIT - 0607F02332: Discussion with M. Hoesley (PwC-CAR) regarding billing discrepancies between Canada and CAR practice. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0607F02334:  Update status report and send to PMO and bankruptcy team. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F03081:  CREDIT - 0607F02331: Review and respond to Delphi professionals email requests. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F03084:  CREDIT - 0607F02335: Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | 0907F03079:  CREDIT - 0607F02329: Finalize Project Reconciliation comparison and send email to Martin Hoesley with variances/discrepancies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.0 | $260.00 | ($260.00) | 0907F03083:  CREDIT - 0607F02333: Reconcile Pending time and update April and May Consolidators with revisions from Sox and Giant professionals. |
| 6/30/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.8 | $360.00 | $648.00 | 0707F01272:  Germany - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 6/30/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01273:  Korea - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 6/30/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01274:  Morocco - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 6/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.0 | $260.00 | $1,040.00 | 0607F02336:  Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |
| 6/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -4.0 | $260.00 | ($1,040.00) | 0907F03091:  CREDIT - 0607F02336: Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $105.00 | $399.00 | 0807F02245:  Testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02246:  Continued testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02247:  Meeting Ms. Vostalova, supervisor of Luxemburg. |
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0707F00267:  Extracted screens for configuration testing for Fixed Assets in P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0707F00268:  Extracted screens for configuration testing for Fixed Assets in P03. |
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0707F00101:  Review of 2007 budget with Bayles. |
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0707F00100:  Review of roles and responsibilities of PwCM's for 2007. |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03108:  International coordination in connexion with Jean-Max (the other French manager on Delphi) |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03109:  Debriefing with the in-charge auditor at 00505 regarding the first week of testing |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0707F00304:  Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 0707F00303:  Documentation of new Delphi/PwC weekly status report process. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0707F00305:  Creation of Delphi/PwC Weekly Status report change tracking report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00301:  Weekly status report and updates. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00306:  Conversation with D. Orf about the Delphi/PwC weekly status report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00302:  Responded to issues with weekly status report communications which were sent to team leads.. |
| 7/2/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0707F00764:  Review of control point decisions and understanding of detailed approach for user assignment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $95.00 | $161.50 | 0707F00212:  Worked on pending expenses for May court filing: sent e-mails requesting additional detail and information as required by the court. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0707F00208:  E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00211:  Reviewed SOX PMO share drive information. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $95.00 | $66.50 | 0707F00213:  Communicated with E Fuller (PwC HR) to obtain expense information for R Williams.. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00209:  Discussion with S Herbst regarding Delphi share drive for future reports and documents. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0707F00210:  Researched K St Romain (Delphi) information for J Eckroth (PwC).. |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03115:  Scope / Busget's update / planning |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03116:  Scope / Busget's update / planning |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03110:  List of documents required formalization |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03114:  List of documents requested to the local management. |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03112:  Review of Employee cost controls |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03113:  Documentation review and binders |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03111:  Review of Expenditures process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $110.00 | $451.00 | 0707F00696:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $110.00 | $429.00 | 0707F00697:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | 0907F03095:  configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0907F03097:  Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.8 | $130.00 | $104.00 | 0907F03096:  Coordination of PG2 testing for upcoming Germany trip |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.9 | $260.00 | $1,534.00 | 0707F00970:  Reviewed the SOX manual. |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00971:  Participated in a meeting to discuss Roles and Responsibilities with S. Brown, B. Reed, D. Orf, P. Navarro, B. Decker (all PwC). |
| 7/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.6 | $205.00 | $738.00 | 0707F01247:  April Expense Consolidator preparation. |
| 7/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.5 | $205.00 | $717.50 | 0707F01245:  Missing April Time Analysis. |
| 7/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 0707F01246:  Missing May Time Analysis. |
| 7/2/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 4.5 | $95.00 | $427.50 | 0707F00043:  Added the ability for users to edit time entries that have been delegated to a user. |
| 7/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0807F02357:  Conference call with Genpact (Zeba Khan) regarging the SOX process requirements for Accenture and Genpact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.2 | $120.00 | $984.00 | 0707F00573:  Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation test plans. |
| 7/2/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.2 | $120.00 | ($984.00) | 0907F03117:  Credit: 0707F00573: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation |
| 7/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $165.00 | $1,353.00 | 0907F03118:  Rebill: 0707F00573: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0707F00480:  Downloaded most updated version of the 2007 issue tracker and manipulated file to work on AHGs findings only. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0707F00481:  Reviewed scoping document and validation templates recently posted on the Working Community. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0707F00482:  Reviewed the mapping done on frameworks from PwC submitted to SOX Team and those posted in Apollo. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0707F00479:  Talked to Elvira Ricardez to discuss questions related to kicking off the work for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.1 | $280.00 | $868.00 | 0707F00169:  Performed itemized breakout of North American time by person, by task as requested by D. Bayles for overall project cost analysis and sent for review. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 0707F00173:  Performed quality assurance of milestone chart, project finances and updated status. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0707F00171:  Met with P. Navarro, S. Brown, K. Van Gorder and S. Herbst to discuss roles and responsibilities. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00172:  Prepared and discussed SAP actuals for/with S. Osterman. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0707F00170:  Discussed accrual breakdown and true-up process for FY'07 with M. Fawcett (Delphi) and R. Smithson (Delphi). |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00168:  Call with Brian Reed on roles & responsibilities. |
| 7/2/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.3 | $165.00 | $709.50 | 0907F03093:  Review SAP control FA-A2 configuration testing documentation for P01 and provide feedback. |
| 7/2/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.5 | $165.00 | $247.50 | 0907F03094:  Participation in weekly Delphi ICM Conference Call |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02043:  Additional validation of controls in Germany TB529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02044:  Updating matters for discussion and identified issues. Germany TB 529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02042:  Obtaining additional explanation to controls in Germany 529. |
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.4 | $165.00 | $561.00 | 0707F00422:  Reviewing walkthroughs and testing related to Operations and Change Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 1.8 | $165.00 | $297.00 | 0707F00421:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $110.00 | $407.00 | 0707F00594:  Test CARS system for account segment structure. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $110.00 | $176.00 | 0707F00593:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS.. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0707F00595:  Update M Fawcett (Delphi) on the CARS-SAP linking. |
| 7/2/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 8.2 | $130.00 | $1,066.00 | 0707F00146:  Reviewing/ finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02179:  Preparation for the testing of SoD. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02180:  Documentation of the testing of the Testing for the Treasury cycle for TB5E1. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0807F02184:  Documentation of the testing of the Testing for the Treasury cycle for TB599. |
| 7/2/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 0707F01275:  Morocco - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 7/2/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01276:  Poland - Review the time and expense details and confirm invoices and payments (inception - February 07). |
| 7/2/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01278:  Singapore - Review the time and expense details and confirm invoices and payments (inception - January 07). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01277:  Romania - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02158:  Review of status of Reveuw documentation. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0807F02157:  Discussions over Financial Reporting issues. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02155:  Review of status of Treasury documentation. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $135.00 | $40.50 | 0807F02156:  Discussion of treasury issues. |
| 7/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 4.0 | $135.00 | $540.00 | REBILL CORRECT TASK CODE: 0707F00772:  Data Entry for ACS for year end foreign analysis. |
| 7/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.0 | $135.00 | $540.00 | 0707F00772:  Data Entry for ACS for year end foreign analysis. |
| 7/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -4.0 | $135.00 | ($540.00) | CREDIT: 0707F00772:  Data Entry for ACS for year end foreign analysis. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 0907F03130:  REBILL CORRECT TASK CODE:  0807F01910:  Assist assessors Zhu Yun, Wang Xiuzhi, Morrison Jiang to review the documentation of the key controls for the Financial Reporting cycle. Provide feedback and discuss with local ICC on the documentation |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 0807F01910:  Assist assessors Zhu Yun, Wang Xiuzhi, Morrison Jiang to review the documentation of the key controls for the Financial Reporting cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0907F03127:  REBILL CORRECT TASK CODE:  0807F01907:  Assist assessors Zhu Yilin to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0907F03129:  REBILL CORRECT TASK CODE:  0807F01909:  Assist assessors Chen Jun to review the documentation of the key controls for the Revenue cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0807F01907:  Assist assessors Zhu Yilin to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.9 | $175.00 | $332.50 | 0807F01909:  Assist assessors Chen Jun to review the documentation of the key controls for the Revenue cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 0807F01906:  Assist assessors Song Yan to review the documentation of the key controls for the Expenditure cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 0807F03126:  REBILL CORRECT TASK CODE:  0807F01906:  Assist assessors Song Yan to review the documentation of the key controls for the Expenditure cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0907F03131:  REBILL CORRECT TASK CODE:  0807F01911:  Assist assessors Qin Peinong to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0807F01911:  Assist assessors Qin Peinong to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0907F03128:  REBILL CORRECT TASK CODE:  0807F01908:  Assist assessors Xue Huajing to review the documentation of the key controls for the Fixed Assets cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0807F01908:  Assist assessors Xue Huajing to review the documentation of the key controls for the Fixed Assets cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 0.2 | $175.00 | $35.00 | 0907F03132:  REBILL CORRECT TASK CODE:  0807F01912:  Discuss and provide feedback to local ICC and Morrison Jiang- AP Finance Manager on the observations and advise on timeline for validation work. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | 0.2 | $175.00 | $35.00 | 0807F01912:  Discuss and provide feedback to local ICC and Morrison Jiang- AP Finance Manager on the observations and advise on timeline for validation work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -0.2 | $175.00 | ($35.00) | 0907F03125:  CREDIT INCORRECT TASK CODE:  0807F01912:  Discuss and provide feedback to local ICC and Morrison Jiang- AP Finance Manager on the observations and advise on timeline for validation work. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.3 | $175.00 | ($227.50) | 0907F03121:  CREDIT INCORRECT TASK CODE:  0807F01908:  Assist assessors Xue Huajing to review the documentation of the key controls for the Fixed Assets cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 0907F03124:  CREDIT INCORRECT TASK CODE:  0807F01911:  Assist assessors Qin Peinong to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 0907F03119:  CREDIT INCORRECT TASK CODE:  0807F01906:  Assist assessors Song Yan to review the documentation of the key controls for the Expenditure cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 0907F03120:  CREDIT INCORRECT TASK CODE:  0807F01907:  Assist assessors Zhu Yilin to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 0907F03122:  CREDIT INCORRECT TASK CODE:  0807F01909:  Assist assessors Chen Jun to review the documentation of the key controls for the Revenue cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Other (Foreign staff use only) | -2.5 | $175.00 | ($437.50) | 0907F03123:  CREDIT INCORRECT TASK CODE:  0807F01910:  Assist assessors Zhu Yun, Wang Xiuzhi, Morrison Jiang to review the documentation of the key controls for the Financial Reporting cycle. Provide feedback and discuss with local ICC on the documentatio |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0707F00178:  Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for E&S division and email the result to Diane Weir (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00187:  Mapped changes between PwC version and Delphi version of control framework for Revenue Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00186:  Mapped changes between PwC version and Delphi version of control framework for Inventory Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00181:  Mapped changes between PwC version and Delphi version of control framework for Expenditure Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00183:  Mapped changes between PwC version and Delphi version of control framework for Financial Reporting Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0707F00184:  Mapped changes between PwC version and Delphi version of control framework for Treasury Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0707F00185:  Mapped changes between PwC version and Delphi version of control framework for Fixed Assets Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00180:  Prepared 2006 and the newest 2007 Control Framework version for mapping as requested by Kimberly Van Gorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00179:  Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for Thermal division and email the result to Randolph Laforest (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0707F00182:  Mapped changes between PwC version and Delphi version of control framework for Employee Cost Cycle. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F03098:  Meeting with C Rhodes over Powertrain deficiencies. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F03103:  Review of scoped out locations for ICM requests (Thermal). |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F03101:  Preparation for ICM Meeting. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03104:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03105:  Roles and Responsibilities Call w. B. Decker, B. Reed, S. Brown, D. Orf, S. Herbst, P. Navarro (PwC) |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03100:  Answer E&S questions over revenue controls. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03102:  Discussion with S Herbst regarding tooling framework. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F03099:  Discussion with Rajib over renvue controls. |
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0907F03107:  Reviewed the deficiencies for Thermal. |
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0907F03106:  Reviewed the deficiencies for AHG. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02249:  Testing control no. FR-A1 and FR-B6 related to Luxemburg. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0807F02248:  Documenting control no. FR-B3 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 0807F02250:  Documenting control no. FR-A1 and FR-B6 related to Luxemburg. |
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0707F00270:  Review configuration testing for Revenue in P03. |
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0707F00269:  Review configuration testing for Revenue in P03. Updated narratives. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $390.00 | $390.00 | 0707F00102:  Weekly SOX update call. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0707F00104:  Update on status of SAP role redesign and SOD for 2007. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0707F00103:  Review of control summary information for Bayles. |
| 7/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03142:  Debriefing regarding the progress of the fieldwork at 00505 with the auditor in charge of the fieldwork |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0807F02310:  Review of Delphi account reconcil. policy. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02309:  Validation of reconciliation process. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02311:  Discussion of the issue related to AR. |
| 7/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0707F00307:  Time tracker approvals and issue handling.. |
| 7/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00765:  Review of user mapping processes. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0707F00214:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0707F00218:  Communications with S Parakh (PwC) regarding pending Delphi expenses - followed up on request from C Herring. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0707F00219:  Discussion with C Herring ( PwC) to finalize pending May expenses. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0707F00217:  Reviewed SOX PMO document received from S Herbst. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | 0707F00227:  Requested documentation from PwC Tampa related to May pending expenses for review related to S Parakh (PwC). |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00215:  Assisted K Van Gorder with Delphi SOX documents. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0707F00216:  Discussed coordination of Delphi SOX documents with K Van Gorder (PwC). |
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $110.00 | $451.00 | 0707F00699:  SAP Controls documenting for P03 FA - specifically control E1. |
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $110.00 | $429.00 | 0707F00698:  SAP Controls documenting for P03 FA - specifically control D2. |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0907F03137:  Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $130.00 | $234.00 | 0907F03136:  Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 0707F00973:  Reviewed the 2007 SOX manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00972:  SOX 404 Update Discussion to discuss any updates or issues related to the 2006 SOX compliance process, with PwC & Delphi folks. |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00974:  Discussed Roles and Responsibilities moving into the SOX Team w/ P. Navarro (PwC). |
| 7/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0707F01243:  Updates to the April Missing Time Analysis based on new information received via phone and email. |
| 7/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0707F01244:  Updates to the May Missing Time Analysis based on new information received via phone and email. |
| 7/3/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.1 | $120.00 | $972.00 | 0707F00574:  Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation test plans. |
| 7/3/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.1 | $120.00 | ($972.00) | 0907F03143:  Credit: 0707F00574: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation |
| 7/3/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $165.00 | $1,336.50 | 0907F03144:  Rebill: 0707F00574: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle. Implementation of identified control activities as they relate to upcoming testwork within validation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0707F00485:  Reviewed mapping of the 2007 Validation Training presentation to the 2007 SOX Manual and approved items identified to be discussed with SOX Team. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0707F00484:  Coordinated a follow up call to the PwC Thursday call to clarify questions with the teams in Mexico. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0707F00483:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.3 | $165.00 | $544.50 | 0907F03134:  Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.2 | $165.00 | $528.00 | 0907F03133:  Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0807F02191:  Testing Germany FR-A1 Details. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0807F02189:  Testing Germany FRA1. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0807F02190:  Meeting with Milenka Hrbkova Country Supervisor Spain 557. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02192:  Testing Germany FR-A1 Details (Cont.). |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02193:  Meeting with Jan Hanak Country Supervisor Germany 529. |
| 7/3/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.3 | $165.00 | $49.50 | 0907F03135:  Planning for Packard SOX testing with Delphi Validation lead |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0807F02045:  Putting together evidence into the hard copy file and checking its completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02046:  Obtaining additional documentation into the hard copy file. |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02047:  Closing the hardcopy file and the Excel files for Germany TB529. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $110.00 | $363.00 | 0707F00596:  Assisting M Wolfenden (HMC) with the scripts to remove the bad data from the CARS Production db. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00597:  Testing the script to extract account balance info from SAP. |
| 7/3/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | 0707F00147:  Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0807F02183:  Adjusting the validation templates for the Treasury cycle for TBs 599 and 5E1 to the new template.. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0807F02182:  Testing of the SoD for the TBs 599, 529, 556 and 557. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0807F02181:  Meeting with O. Trasak FSSC Prague IC Specialist regarding the SoD Testing.. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 0707F01286:  United Kingdom - Review the time and expense details and confirm invoices and payments (2007). Email communications with PwC UK regarding invoice discrepancies. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 0707F01281:  Continue the review the time and expense details and confirm invoices and payments (inception - January 07). Email to PwC Spain regarding discrepancy with invoices. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01283:  United Kingdom - Review the time and expense details and confirm invoices and payments (inception - December 06). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0707F01285:  Continue review of the UK time details and confirm invoices and payments (inception - December 06). |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0707F01280:  Spain - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01279:  Singapore - Review the time and expense details and confirm invoices and payments (inception - January 07). |
| 7/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | REBILL CORRECT TASK CODE: 0707F01282:  Email communications with Darren Orf and Mike Peterson (PwC) regarding foreign billing allocations and payments. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0707F01282:  Email communications with Darren Orf and Mike Peterson (PwC) regarding foreign billing allocations and payments. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0707F01284:  Email communications with Tom Aschenbrenner (PwC) regarding invoicing. |
| 7/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.4 | $360.00 | ($144.00) | CREDIT: 0707F01282:  Email communications with Darren Orf and Mike Peterson (PwC) regarding foreign billing allocations and payments. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02164:  Going through the identified issues so far, understanding details. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02159:  Team status meeting - Jakub Reichl, Radim Skarpa, Tomas Dlouhy, Sergio Razo, Tomas Abrman. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0807F02160:  Review of Fixed Assets documentation status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0807F02161:  Review of finalized versions of Segregation of Duties documentation. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02165:  Coordinating and instructing the Mauritius Team. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0807F02163:  Meeting with IAS Team, weekly update and preparation of grounds. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02162:  Discussing Segregation of Duties issues. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0807F02166:  Preparation and sending out the Weekly status report. |
| 7/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 3.0 | $135.00 | $405.00 | REBILL CORRECT TASK CODE: 0707F00770:  Data entry for ACS year end analysis. |
| 7/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0707F00770:  Data entry for ACS year end analysis. |
| 7/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -3.0 | $135.00 | ($405.00) | CREDIT: 0707F00770:  Data entry for ACS year end analysis. |
| 7/3/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $95.00 | $228.00 | 0707F00188:  Put together mapping summary of Delphi and PwC version of Control Framework for Kim Van Gorder (PwC) to review. |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03138:  Delphi weekly ICM Meeting |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03139:  Meeting with Vitezslav Ku regarding Accenture (PwC) |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0907F03141:  Reviewed the deficiencies for DPSS. |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 0907F03140:  Reviewed the deficiencies for Powertrain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $105.00 | $378.00 | 0807F02253:  Continued modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0807F02252:  Modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $105.00 | $126.00 | 0807F02251:  Completion of binders for Luxemburg location - Financial Reporting.. |
| 7/4/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03145:  Review of the expense details for the period January-March 07 and comunication to Subashi of the revised expense details |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02313:  Validation of the cash receipts process. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $135.00 | $270.00 | 0807F02315:  Validation of cash reipts process cont. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0807F02312:  Follow up on the issue related to AR. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02314:  Printing and reviewing supporting documentation. |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03146:  Review of Inventory controls |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03148:  Methodology and documentation review |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03147:  Methodology and documentation review |
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $135.00 | $445.50 | 0807F02194:  Testing Germany 529 FR-B3. |
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $135.00 | $229.50 | 0807F02195:  Testing Spain 557 FR-A1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02048:  Planning the scope and validation tests for Germany TB556. Preparing for the testing. |
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02049:  Discussing the different scope and description of controls for Germany mechatronics TB556. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02187:  Continued Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0807F02186:  Adjusting the validation templates for the Treasury cycle for TBs 529 and 556 to the new template.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $135.00 | $256.50 | 0807F02188:  Preparing and Finalizing of the HCF binder for the Treasury cycle and for the SoD.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0907F03150:  REBILL CORRECT TASK CODE:  0807F02185: Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02185:  Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 0907F03149:  CREDIT INCORRECT TASK CODE:  0807F02185: Documenting of the SoD testing.. |
| 7/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | REBILL CORRECT TASK CODE: 0707F01287:  Review the interim fee and expenses and reconcile the invoices with the foreign details. |
| 7/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0707F01287:  Review the interim fee and expenses and reconcile the invoices with the foreign details. |
| 7/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.3 | $360.00 | ($468.00) | CREDIT: 0707F01287:  Review the interim fee and expenses and reconcile the invoices with the foreign details. |
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0807F02169:  Discussion over documenting Germany and Germany Mechatronics issues in Revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0807F02168:  Preparation of Summary of matters for discussion for weekly status meeting. |
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | 0707F00272:  Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.7 | $130.00 | $481.00 | 0707F00271:  Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |
| 7/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 6.0 | $120.00 | $720.00 | 0707F00943:  Mapped Delphi 2006 control framework to Delphi 2007 control framework. |
| 7/5/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0707F00766:  Update on key control framework that has been finalized for Delphi. |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03165:  Revie xof inventory process in details and check documents for the audit. |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03162:  Review of Financial Reporting controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03161:  Review of Fixed Assets controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03164:  templates formalization |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03163:  templates formalization |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.3 | $110.00 | $473.00 | 0707F00700:  SAP Controls documenting for P03 FA - specifically control C2. |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.7 | $110.00 | $407.00 | 0707F00701:  SAP Controls documenting for P03 FA - specifically control H2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | 0907F03153:  Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0907F03157:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0907F03160:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0907F03154:  Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F03158:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F03159:  Set up of Quickplace documentation for SAP documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | 0907F03156:  Admin. review items for Delphi controls documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | 0907F03155:  Admin. review items for Delphi controls documentation |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.9 | $260.00 | $1,274.00 | 0707F00976:  Reviewed the 2007 SOX manual. |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0707F00977:  Performed analysis of 2006 framework versus 2007 framework and reported to Dave Bayles (Delphi). |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0707F00975:  Participated in Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00978:  Met with Bill Schulze (Delphi) to answer questions related to the 2007 control framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0707F01239:  May Pending expenses analysis. |
| 7/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0707F01240:  April Pending Time analysis updates based on new information received. |
| 7/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0707F01238:  April Pending Time analysis email & phone call follow up. |
| 7/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0707F01242:  Duplicate expense analysis. |
| 7/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.6 | $205.00 | $123.00 | 0707F01241:  Requests and review reports needed for preparation of the June Consolidator. |
| 7/5/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.4 | $120.00 | $1,008.00 | 0707F00575:  Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation test plans. |
| 7/5/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.4 | $120.00 | ($1,008.00) | 0907F03166:  Credit: 0707F00575: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation te |
| 7/5/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.4 | $165.00 | $1,386.00 | 0907F03167:  Rebill: 0707F00575: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation te |
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | 0907F03152:  Review SAP control FA-E1 configuration testing documentation for P01 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.0 | $165.00 | $495.00 | 0907F03151:  Review SAP control FA-D2 configuration testing documentation for P01 and provide feedback. |
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Test Planning | 0.9 | $165.00 | $148.50 | 0707F00424:  Participating in a conference call with David Grail (Delphi) & Veronique De Marte (Delphi) to discuss Stonehouse testing. |
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 0.6 | $165.00 | $99.00 | 0707F00423:  Participating in the weekly IT Coordinators conference call with Delphi IT Coordinators to discuss 2007 SOX management testing. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $110.00 | $341.00 | 0707F00599:  Responding to email and testing the CARS system regarding the Super User access rights. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00598:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0707F00600:  Testing the CARS STG database with M Wolfenden (HMC). |
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.8 | $130.00 | $624.00 | 0707F00148:  Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.5 | $130.00 | $325.00 | 0707F00149:  Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.8 | $360.00 | $648.00 | 0707F01292:  France - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 0707F01289:  Belgium - Review time details for December 2006 into the consolidator. Status email to Belgium regarding missing time and expense details for 2007 services. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 0707F01294:  Completion of France expense review through December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01291:  China - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01296:  Germany - Review the time and expense details and confirm invoices and payments (inception - January 07). Review the May 2007 time and expense details. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01293:  Continue review of the France expense details. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01295:  Review France expense details for 2007 services. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01288:  Email communications with Subashi Stendahl (PwC) regarding Belgium missing time and expense details for December 2006 and 2007 invoices. |
| 7/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01290:  Canada - Respond to email communications regarding billing rate adjustments. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 0707F00194:  Updated Control Framework Employee Cost cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 0707F00193:  Updated Control Framework Expenditure cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0707F00192:  Updated Control Framework Inventory cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0707F00191:  Updated Control Framework Revenue cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00190:  Updated Control Framework Financial Reporting cycle to incorporate changes by E&Y request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0707F00189:  Updated Control Framework Treasury cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0707F00195:  Time reporting - June 2007. |
| 7/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01083:  Verify and Remove Duplicate expenses from April Consolidator. |
| 7/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01081:  Correspond with Chevonne regarding creating a list of Duplicate expenses that need to be removed from Consolidator. |
| 7/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01082:  Review April pending time list. |
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0707F00274:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0707F00273:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.0 | $110.00 | $440.00 | 0707F00140:  Jamshid and myself traveled to the Stonehouse, UK location for the following weeks ITGC audit. (8hrs * 50%). |
| 7/6/2007 | Decker, Brian | Partner | United States | Certus/CARS Program (US use only) | 1.0 | $390.00 | $390.00 | 0707F00105:  Meeting with Renis to discuss CERTUS/CARS update and status 1.0. |
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F03169:  Review of the draft exceptions report for 00505 |
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03170:  International coordination with the auditor in charge of the fieldwork at 00505 (mails to PwC US) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Erickson, Dave | Partner | United States | Project Management | 3.0 | $390.00 | $1,170.00 | 0707F00767:  Review of SAP application controls approach on 07 incorporating PMO requested changes and analysis of project plan including international travel assignments. |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03176:  Oraganization, budget and planning checks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03177:  Oraganization, budget and planning checks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03178:  Weekly status report and budget follow up |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03172:  Review of Inventory controls |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03173:  Team meeting and organization for following weeks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03175:  Formalization methodology meeting with Manager and weekly forecast / actual |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03174:  Formalization methodology meeting with Manager and weekly forecast / actual |
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.6 | $110.00 | $396.00 | 0707F00703:  Update quickplace for FA documents. |
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.4 | $110.00 | $374.00 | 0707F00702:  Review FA controls documents in P03 for completeness. |
| 7/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0707F01233:  Expense Consolidator preparation. |
| 7/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0707F01235:  Updates to May Expenses analysis. |
| 7/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 0707F01234:  Preliminary June Time Analysis. |
| 7/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0707F01237:  Updates to April Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.3 | $205.00 | $61.50 | 0707F01236:  Requests expense reports for June. |
| 7/6/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.1 | $120.00 | $972.00 | 0707F00576:  Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation test plans. |
| 7/6/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.1 | $120.00 | ($972.00) | 0907F03179:  Credit: 0707F00576: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation te |
| 7/6/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $165.00 | $1,336.50 | 0907F03180:  Rebill: 0707F00576: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle. Implementation of identified control activities as they relate to upcoming testwork within validation te |
| 7/6/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.2 | $165.00 | $693.00 | 0907F03168:  Review SAP control FA-H2 configuration testing documentation for P01 and provide feedback. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $135.00 | $175.50 | 0807F02197:  Preparation materials for trip to Mauritius. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02196:  Conference Call Michael Mootoomooniem. |
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 3.0 | $165.00 | $486.75 | 0707F00426:  Travel from Detroit, MI to Stonehouse, UK. (5.9hrs * 50%). |
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 2.1 | $165.00 | $346.50 | 0707F00425:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03171:  E-mails exchanges regarding invoicing requests by Andrea Clark Smith. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $110.00 | $385.00 | 0707F00601:  Responding to email and testing the CARS system regarding the Super User access rights.. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00603:  Creating test data for access roles in the CARS staging database. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0707F00602:  Meeting with B Decker (PwC) regarding the CARS project. |
| 7/6/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 8.1 | $130.00 | $1,053.00 | 0707F00150:  Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.3 | $360.00 | $828.00 | 0707F01298:  Korea - Research and review time and expense details and reconcile to the interim fee applications and invoicing. Email communications with Glen Goldbach (PwC) regarding missing expense details. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0707F01300:  Discussion with Tom Aschenbrenner (PwC) regarding PwC invoicing. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0707F01297:  India - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01301:  Poland - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01302:  Spain - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01299:  Morocco - Review time and expense details and reconcile to the interim fee applications and invoicing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.0 | $260.00 | $780.00 | 0707F00200:  Joe Piazza meeting - reviewing 2006 SAS 70 from Charlotte, and Packard superuser lists. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $260.00 | $572.00 | 0707F00199:  Completed summary of packard test issues - ready for transfer to Delphi s Issue Tracker.. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | 0707F00196:  Review budget adjustments from Jamshid. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | 0707F00197:  Confirm schedule changes and work in France. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | 0707F00198:  Confirm schedule changes and work in India. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0707F01086:  Discuss with Chevonne Herring (PwC) June Consolidator reconciliation process and analysis. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01087:  Review May Consolidator completed by Subashi Stendahl (PwC) and incorporate into US May Consolidator. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0707F01084:  Review of client related emails and correspondence. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | REBILL CORRECT TASK CODE: 0707F01084:  Review of client related emails and correspondence. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01085:  Review June Consolidator Time Analysis report and names of Missing individuals completed by Chevonne Herring (PwC). |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01091:  Update WBS list with new chargecodes and send revised list to Ted Hamilton (PwC) to create June expense report. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.4 | $260.00 | ($104.00) | CREDIT: 0707F01084:  Review of client related emails and correspondence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/8/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01303:  Continue review of time and expense details for Spain. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0707F01093: Delphi Bankruptcy - Update April Consolidator with revised time descriptions, previously flagged as pending. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01094: Delphi Bankruptcy - Update April and May Consolidator with additional Project Rock Canadian time. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01095: Delphi Bankruptcy Project Rock - Find and replace name of troubled supplier in time descriptions. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F03182:  CREDIT - 0707F01095: Delphi Bankruptcy Project Rock - Find and replace name of troubled supplier in time descriptions. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.6 | $260.00 | ($156.00) | 0907F03181:  CREDIT - 0707F01094: Delphi Bankruptcy - Update April and May Consolidator with additional Project Rock Canadian time. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02255:  Studying of documentation related to testing of Expenditure controls (France and Germany Mechatronics location).. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02256:  Preparation of validation programs for France and Germany Mechatronics - Expenditures. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0807F02254:  Kick off meeting with FSSC Mauritius representatives. |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0707F00275:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $130.00 | $442.00 | 0707F00276:  Wrote narrative for revenue testing and updated the test result documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0707F00279:  Travel time from Chicago to Detroit (2hrs * 50%). |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.3 | $110.00 | $473.00 | 0907F03198:  I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $110.00 | $462.00 | 0907F03199:  Continued I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $30.00 | 0907F03206:  Preparing for vists to location 00505. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02316:  Documentation of cash reipts process. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0807F02317:  Printing of reconciliations incl. printer reinstallation. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $135.00 | $175.50 | 0807F02318:  Documentation of results. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 0707F00310:  Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0707F00311:  Updating of the Delphi/PwC Weekly Status report change tracking report.. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0707F00308:  Time tracker approvals and issue handling.. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0707F00309:  Weekly status report and updates. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0707F00221:  E-mails and communications related to Delphi SOX project. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0707F00220:  Worked with M Ulmer (Delphi) to obtain access to the SOX Shared Database.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00222:  Meeting with L Meyer (Delphi) regarding SOX Team availability. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00223:  Reviewed G Irish (Delphi) agenda and communication regarding 7/10/07 SOX Update Call. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03230:  Status sent to the customer, mail with documents required. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03229:  Intermediate meeting on issues identified as of today with local management. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03227:  Transport from Paris to Blois (4 hrs. * 50%) |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03228:  Review of Financial reporting process |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03231:  Exceptions rpeort formalization. |
| 7/9/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.1 | $110.00 | $561.00 | 0707F00712:  Perform Exp testing in P05 for control B1. |
| 7/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0707F00704:  Travel from Chicago to Troy (3.1hrs * 50%). |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0907F03186:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | 0907F03187:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 0907F03188:  Admin. review of SAP documenation for IAS teams. |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $130.00 | $130.00 | 0907F03189:  Configuration configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03209:  Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03211:  Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03207:  Interview with H. Ez-Zarzouri (Site Purchasing Manager) regarding  the selection of sample related to the expenditures process |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03210:  Interview with the M.Aubusson (Poc) related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03208:  Interview with V. Guenin (Buyer) regarding the expenditures process |
| 7/9/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F03212:  Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00979:  SOX 404 Update Discussion with Delphi SOX Core Team and PwC Core Team and divisional PwC managers. |
| 7/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0707F01230:  June Expense Consolidator preparation; 1st Review of Bill Description detail. |
| 7/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0707F01232:  Updates for the June time received. |
| 7/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0707F01231:  Updates to May Expenses analysis. |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.8 | $175.00 | $490.00 | 0807F02358:  Follow up of the GRIR Germany (TB 529) issue with Mauritius (Reena Moonoosamy, Michael Mootoomoonien). |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 0807F02359:  Follow up of the GRIR Germany (TB 529) issue with Jaromir Kunc (Accenture Prague). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 0807F02360:  Mauritius kick-off meeting with Reena Mootoosamy and Michael Mootoomoonien. |
| 7/9/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.3 | $120.00 | $996.00 | 0707F00577:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/9/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.3 | $120.00 | ($996.00) | 0907F03236:  Credit: 0707F00577: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/9/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $165.00 | $1,369.50 | 0907F03237:  Rebill: 0707F00577: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 2.9 | $260.00 | $754.00 | 0907F03240:  Create additional summary schedule and forward fees and expenses settlement file v6 to Andrea Smith (PwC) for review. |
| 7/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F03241:  Format current GFS cash report and create summary schedule for Lina Oliy (PwC). |
| 7/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F03239:  Correspondence with Andrea Smith (PwC) regarding schedules of GFS invoices and monthly fee applications. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 0707F00487:  Read through the Internal Audit reports for AHG to get the background of the findings raised in the issue tracker for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 0707F00488:  Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0707F00486:  Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F03233:  Expenditure cycle (A/P Adjustments), testing of Credit and Debit memos |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03232:  Travel Time Paris to Blois location (4 hrs.* 50%) |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03235:  Interview with Eric Zachar, Responsible for non-productive goods purchasing, for testing Expenditures cycle (Purchase Order Processing) |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03234:  Interview with Sandra Richard, AP head accountant, for obtaining Credit and Debit memos |
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | REBILL CORRECT TASK CODE: 0707F00174:  Reviewed expense and fee settlement. |
| 7/9/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.3 | $280.00 | $364.00 | 0707F00174:  Reviewed expense and fee settlement. |
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00175:  Performed quality assurance review of milestone chart and finance aggregations. |
| 7/9/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.3 | $280.00 | ($364.00) | CREDIT: 0707F00174:  Reviewed expense and fee settlement. |
| 7/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $165.00 | $742.50 | 0907F03185:  Review SAP control FA-A2 configuration testing documentation for P02 and provide feedback. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02199:  Review Template testing location MAU. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0807F02200:  Review Universal Controls. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0807F02202:  Review scope testing. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02201:  Walkrought process with Michael Mootomoniem. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02198:  Kick off meeting MAU testing. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02051:  Validating selected samples for Germany mechatronics TB556. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $105.00 | $346.50 | 0807F02052:  Documenting the results of validation. Germany mechatronics TB529. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02050:  Selecting samples for validating Germany mechatronics TB556. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $165.00 | $511.50 | 0707F00428:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.9 | $165.00 | $478.50 | 0707F00430:  Reviewing last year's Stonehouse's workpapers and exceptions to gain a better understanding of the location's controls and issues.. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 1.6 | $165.00 | $264.00 | 0707F00427:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 0.9 | $165.00 | $148.50 | 0707F00429:  Met Courtney Bann (PwC) & David Grail (Delphi) to discuss the Stonehouse's audit strategy and process. |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03214:  Supervision on the Expenditures cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03216:  Testing Employee Cost - Control A2 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03215:  Testing Employee Cost - Control A1 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03217:  Testing Employee Cost - Control C1 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F03218:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/9/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03213:  E-mails exchanges with Courtyard hotel for billing of the kick-of meeting. Interaction with Fred Fabre and my PA. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $110.00 | $418.00 | 0707F00606:  Testing account segments and running scripts in the CARS staging environment. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $110.00 | $319.00 | 0707F00605:  Working on the account segmentation restructuring in CARS. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0707F00604:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding the CARS project. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | 0707F00151:  Performing application controls testing for P04 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.1 | $130.00 | $273.00 | 0707F00152:  Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.5 | $360.00 | $540.00 | 0707F01308:  Czech Republic - Review time and expense details and reconcile to the interim fee applications and invoicing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | REBILL CORRECT TASK CODE: 0707F01305:  Discussion with Subashi Stendahl (PwC) regarding foreign billing reconciliation. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01305:  Discussion with Subashi Stendahl (PwC) regarding foreign billing reconciliation. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01306:  Meeting with Subashi Stendahl (PwC) regarding France 2007 invoices. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01307:  Continue the United Kingdom review of expense details and reconcile to the interim fee applications and invoicing. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01310:  France - Review the 2007 time and expense details. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01311:  Portugal - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01309:  France - Review expense reconciliation prepared by Subashi Stendahl (PwC). |
| 7/9/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | REBILL CORRECT TASK CODE: 0707F01312:  Discussion with Subashi Stendahl (PwC) regarding foreign invoices and Project Giant reconciliation of foreign services. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01312:  Discussion with Subashi Stendahl (PwC) regarding foreign invoices and Project Giant reconciliation of foreign services. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01313:  Revise status report for Delphi foreign invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01304:  United Kingdom - Review expense details and reconcile to the interim fee applications and invoicing. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01313: Revise status report for Delphi foreign invoices. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01313: Revise status report for Delphi foreign invoices. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.5 | $360.00 | ($180.00) | CREDIT: 0707F01312:  Discussion with Subashi Stendahl (PwC) regarding foreign invoices and Project Giant reconciliation of foreign services. |
| 7/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.0 | $360.00 | ($360.00) | CREDIT: 0707F01305:  Discussion with Subashi Stendahl (PwC) regarding foreign billing reconciliation. |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03220:  Employee Cost B1 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03226:  Transportation from Paris to Blois (4.0 hrs. * 50%) |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03219:  Employee Cost A2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03222:  Fixed Asset F2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03225:  Meeting with F. Guedon pour voir wuel doc il manquait |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03224:  Fixed Asset -B1 testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03221:  Interview with F. Vié (HR manager) regarding EC testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03223:  Interview with S. Brossillon (accountant) regarding FA tests |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02140:  Review of status of work and documentation - Fixed Assets and Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02142:  Coordination of works with Mauritius team. Review of Mauritius scoping and Validation programs. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0807F02136:  Review of work transferred form old Validation Programs to new versions. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $135.00 | $40.50 | 0807F02141:  Meeting with Petra Formankova. |
| 7/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 12.0 | $135.00 | $1,620.00 | 0707F00775:  Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS, analysis of outstanding reconciliations of foreign countries, work on May 2007 foreign consolidator. |
| 7/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -12.0 | $135.00 | ($1,620.00) | 0907F03244:  CREDIT - 0707F00775: Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS, analysis of outstanding reconciliations of foreign countries, work on May 2007 foreign consolidator. |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F03191:  Delphi SOX update call (PwC/ICM/ICC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03196:  Review of issue in Bangalore |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03193:  Weekly SOX core team update meeting |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03190:  Roles and responsibilities call with B Decker, Brian Reed (PwC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03195:  DTI Discussion with P Navarro |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F03197:  DTI discussion w/ P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03194:  Prepare for ICM Metting I.e. review status, review agenda, draft notes |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03192:  Reviewed and researched open questions from Jeane Ekroth |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03238:  Email to team at large regarding status |
| 7/9/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 0707F00741:  Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies. |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03205:  Testing on Inventory process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03204:  Testing on Financial reporting process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03200:  Transport: Paris - Delphi Blois location (4.0 hrs. * 50%) |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03201:  Meeting with F. Guedon (in replace of Jean-Louis Marques ICC) to follow-up the documents in waiting |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03202:  Meeting with Delphine Chalons in charge of AP&AR - fin process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03203:  Meeting with Michel Fontaine, financial manager - fin process |
| 7/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 6.5 | $260.00 | $1,690.00 | 0707F01098:  Delphi- Connectivity and interim preparation. |
| 7/9/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.2 | $260.00 | $572.00 | 0707F01096:  Travel from Chicago to Seattle, WA to prepare for Delphi Interim during business hours (4.4hrs. * 50%). |
| 7/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0707F01097:  Update May Expense Consolidator expenses flagged as pending with additional expense detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02258:  Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 0807F02257:  Continued preparation of validation programs for France and Germany Mechatronics - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02259:  Meeting FSSC Mauritius internal controller. |
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0707F00281:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0707F00280:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.4 | $110.00 | $484.00 | 0907F03252:  I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $110.00 | $462.00 | 0907F03253:  Continued I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0707F00944:  Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0807F02321:  Validatoion of received cash process. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0807F02320:  Adjustments of the review steps. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $135.00 | $229.50 | 0807F02319:  Clarification of the scope. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 0707F00314:  Travel from Cedar Rapids, Iowa to Troy, Michigan. Car stalled and had to be replaced, therefore travel time was extended beyond the norm. (4.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0707F00312:  Milestone chart updates with new metrics for Delphi. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0707F00313:  Reconciliation of June WIP Disbursements and Finances. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0707F00224:  E-mails and communications related to Delphi SOX project - responded to inquiries and requests. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00226:  Updated documents and contact list in Delphi Working Community database. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00225:  Discussion with M Ulmer (Delphi) regarding SOX PMO documents and shared database use. |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0907F03291:  Review of Inventory and expenditures processes. |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03289:  Transport from Blois to Paris (4 hrs. * 50%) |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03292:  Team questions (briefing) on testing methodology and sample |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03290:  review of Financial Reporting and Expenditures |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03294:  Weekly status report |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03293:  Weekly status report |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0707F00705:  P05 Exp testing for control B7. |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0707F00706:  P05 Exp testing for control B7. |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 4.5 | $130.00 | $585.00 | 0907F03249:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0907F03250:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $130.00 | $247.00 | 0907F03251:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03269:  Testing related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03267:  Interview with H. Ez-Zarzouri (Site Purchasing Department) and V.Guenin (Buyer) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03270:  Interview with M.Chiaffrino (Accountant) related to the process Employee Cost |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03266:  Interview with F.Aubusson (POC) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03268:  Interview with M. De Condé (ICC) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03264:  Interview with R.Degha (Finance Department) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F03271:  Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03265:  Interview with D.Desgardin (Accountant Manager) related to the process Expenditures |
| 7/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.3 | $205.00 | $676.50 | 0707F01229:  June Expense Consolidator preparation; complete 1st Review of Bill Description detail; Bill Y/N Analysis. |
| 7/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0707F01228:  Begin review & analysis of June Time Consolidator reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.2 | $120.00 | $984.00 | 0707F00578:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/10/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.2 | $120.00 | ($984.00) | 0907F03301:  Credit: 0707F00578:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/10/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $165.00 | $1,353.00 | 0907F03302:  Rebill: 0707F00578:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 0707F00373:  Meeting with J DeMarco (Delphi), and S Lane (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00366:  Brief S Verma (PwC) on the background of HR project, information about role and responsibilities, and introduced to the HR client and contractors he will be working with once he takes over. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0707F00368:  Discussion with The Siegfried Group about the status of the Manually Calculated audit and the audit of the Flowbacks. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0707F00367:  Discussion with J DeMarco (Delphi) about status of projects and audits during my absence due to training and vacation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03303:  Conference call with Andrea Smith and Kristy Woods (both PwC) regarding the status of the April and May 2007, and interim fee applications. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03305:  Discussion with Lina Oliy (PwC) regarding review of GFS invoices and tie-out to fee applications. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03306:  Forward cash report to Lina Oliy (PwC) for review and tie-out of GFS invoices to fee applications. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F03304:  Discussion with Kristy Woods (PwC) regarding  the various Excel and Word files used to create/prepare the interim fee application. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0907F03311:  Read and respond to email from Andrea Smith (PwC) regarding Belgium rates, review time descriptions and verify if it should be billed at tax specialist vs. standard rate. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0907F03309:  Forward the 3IFA Excel and Word files to Kristy Woods (PwC) to leverage for creating/preparing the 4IFA. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03307:  Forward contact information (PwC). |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03308:  Forward link and instructions for time reporting web application to Andrea Smith (PwC). |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F03310:  Read and respond to email from Andrea Smith (PwC) regarding Belgium rates, review time descriptions and verify if it should be billed at tax specialist vs. standard rate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03313:  Zip and forward to Lina Oliy (PwC) copies of all summary pages of fee applications for review and tie-out of GFS invoices to fee applications. |
| 7/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03312:  Zip and forward to Lina Oliy (PwC) copies of all GFS invoices in file folder for review and tie-out of GFS invoices to fee applications. |
| 7/10/2007 | Murray, Brandon | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 0907F03248:  Expense Transfers |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0707F00492:  Performed sanity check to compare the CAs from the Inventory framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0707F00491:  Performed sanity check to compare the CAs from the Fixed Assets framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 0707F00494:  Performed sanity check to compare the CAs from the Expenditures framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0707F00490:  Discussed with Muhammad the process to ensure all control activities from the framework have been loaded into the COTs. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0707F00489:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0707F00493:  Coordinated meeting with Erik Matusky to revise the SOX Manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F03297:  Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03300:  Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03295: Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03296:  Interview with the Treasurer, Marie-Françoise Souriau for Revenue cycle (Cash Receipts) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03298:  Interview with Sandra Richard, AP head accountant, for obtaining invoices for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03299:  Interview with Delphine Chalons, AP/AR Responsible, for testing Revenue cycle (Warranty Reserves) |
| 7/10/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 1.5 | $110.00 | $165.00 | 0707F01519:  Review of billing documents. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.5 | $110.00 | $165.00 | 0907F03317:  REBILL CORRECT TASK CODE  0707F01519:  Review of billing documents. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 1.0 | $110.00 | $110.00 | 0707F01518:  Meeting with N. MacKenzie (PwC) to discuss billing reviews. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.0 | $110.00 | $110.00 | 0907F03316:  REBILL CORRECT TASK CODE  0707F01518:  Meeting with N. MacKenzie (PwC) to discuss billing reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -1.0 | $110.00 | ($110.00) | 0907F03314:  CREDIT INCORRECT TASK CODE  0707F01518:  Meeting with N. MacKenzie (PwC) to discuss billing reviews. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -1.5 | $110.00 | ($165.00) | 0907F03315:  CREDIT INCORRECT TASK CODE  0707F01519:  Review of billing documents. |
| 7/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0907F03246:  updates to the T&I schedule, transitioning |
| 7/10/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.4 | $165.00 | $726.00 | 0907F03247:  Review SAP control FA-B3 configuration testing documentation for P02 and provide feedback. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0807F02205:  Testing EX-FI GE 529. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0807F02203:  Preparation first requirements. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0807F02204:  Meeting Michael Mootoomooniem. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02054:  Validating selected sample. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02055:  Maintaining the hard copy file with evidence. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02053:  Requesting materials for sample selection. Selecting the sample. Germany mechatronics TB556. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.8 | $165.00 | $1,122.00 | 0707F00432:  Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | 0707F00431:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03275:  Testing Employee Cost - Control C2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03277:  Testing Employee Cost - Control C1 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03274:  Testing Employee Cost - Control A2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03280:  Testing Employee Cost - Control A1 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03276:  Testing Employee Cost - Control B2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03279:  Supervision on the Expenditure cycle |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03278:  Overview of the Control matrix regarding SOD testing |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F03273:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/10/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F03272:  Review and discussion on the draft exceptions with Fred Fabre. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $110.00 | $352.00 | 0707F00608:  Supporting M Wolfenden with the testing of the CARS STG. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00609:  Performing account maintenance for the CARS superusers. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0707F00607:  Working with the SAP group to gather the requirements of the CARS-SAP project. |
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 7.5 | $130.00 | $975.00 | 0707F00153:  Performing application controls testing for P05 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.6 | $130.00 | $78.00 | 0707F00154:  Wrapping up documentation for Grundig. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 3.9 | $360.00 | $1,404.00 | 0707F01316:  Review reconciliation of the Project Giant foreign invoices and supporting time and expenses. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 0707F01318:  Discussion with Nicole MacKenzie and Kristy Woods (PwC) regarding Delphi invoice processing and status. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | REBILL CORRECT TASK CODE:  0707F01322:  Revise status report for Delphi foreign invoices. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.7 | $360.00 | $252.00 | 0707F01315:  Review the time and expense response from Spain. Respond with clarification of the missing time and expense details. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.7 | $360.00 | $252.00 | 0707F01317:  Review reconciliation of the Project Giant foreign invoices and supporting time and expenses - Canada. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.7 | $360.00 | $252.00 | 0707F01321:  Mexico - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.7 | $360.00 | $252.00 | 0707F01322:  Revise status report for Delphi foreign invoices. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.5 | $360.00 | $180.00 | 0707F01319:  Review reconciliation of the Project Rock foreign invoices and supporting time and expenses. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.3 | $360.00 | $108.00 | 0707F01320:  Belgium - Review time and expense details and reconcile to the interim fee applications and invoicing. Email to PwC Belgium regarding missing time and expense entries. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.3 | $360.00 | $108.00 | 0707F01314:  Review the Romania May 2007 time and expenses prepared by Subashi Stendahl (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.5 | $360.00 | ($180.00) | 0707F03325:  CREDIT - 0707F01319: Review reconciliation of the Project Rock foreign invoices and supporting time and expenses. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.7 | $360.00 | ($252.00) | CREDIT: 0707F01322:  Revise status report for Delphi foreign invoices. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.7 | $360.00 | ($252.00) | 0707F03324:  CREDIT - 0707F01317: Review reconciliation of the Project Giant foreign invoices and supporting time and expenses - Canada. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -3.9 | $360.00 | ($1,404.00) | 0707F03323:  CREDIT - 0707F01316: Review reconciliation of the Project Giant foreign invoices and supporting time and expenses. |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03281:  Fixed Asset -G1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03284:  Employee Cost -C2 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03285:  Employee Cost -A1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03288:  Interview with Cédric Magnaud (Controlling) regarding Fixed Asset  tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03282:  Fixed Asset -G1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03287:  Interview with D. Florida (accountant) regarding Employee Cost tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03283:  Employee Cost -C1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03286:  Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02144:  Meeting with Genpact representatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02143:  Team meeting with Jakub Reichl, Tomas Dlouhy to discuss status. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $135.00 | $135.00 | 0807F02137:  Coordinating and instructing the Mauritius Team. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02146:  Review of work transferred form old Validation Programs to new versions. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02145:  Meeting with Jaroslav Kunc and Tomas Dlouhy due to discussions over negative balances in ageing report. |
| 7/10/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 10.0 | $135.00 | $1,350.00 | 0707F00776:  Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS to discuss status of Project Giant reconciliation, work on Project Giant foreign consolidator. |
| 7/10/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -10.0 | $135.00 | ($1,350.00) | 0907F03318:  CREDIT - 0707F00776: Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS to discuss status of Project Giant reconciliation, work on Project Giant foreign consolidator. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 0707F00742:  Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies.. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0707F00744:   Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) to go over individual files related to the Manually calc. Pension Participants for Grant Thornton that were > $1.00 and needed to be reviewed by J DeMarco. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0707F00743:  Receive background from J Lim (PwC) about HR project, information about role and responsibilities, and introduced to the HR client and contractors I will be working with.. |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03263:  Testing of FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03262:  Testing of INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03258:  Interview with Christine Neau, PC&L & others persons from PC&L on INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03259:  Interview with Michel Fontaine, financial manager, on FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03257:  Interview with Michelle Marchal & Isabelle Angilbert, controlling - INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F03261:  Interview with Franck Coste, controlling manager |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F03260:  Interview with Delphine Chalons, in charge of AP&AR on FIN process |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0707F01106:  Delphi Project Rock-Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0707F01102:  Conference Call with Andrea Clark Smith and Nicole Mackenzie (PwC) regarding Delphi Interim and April and May Consolidators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01099:  Update task codes in April Consolidator to prepare for Access Reports. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0707F01101:  Delphi- Add credit to April Consolidator for ITS Loan Staff incorrect billing rates used in March Consolidator. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01100:  Start revisions of April Consolidator Narrative and update April Exhibits. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0707F01104:  Review June Expense Consolidator prepared by Chevonne Herring (PwC). |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01103:  Project Giant prepare summary hours of Canadian professionals. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01105:  Discuss Interim billing categories with N. Mackenzie (PwC) for Delphi Project Giant. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F03321:  CREDIT - 0707F01105: Discuss Interim billing categories with N. Mackenzie (PwC) for Delphi Project Giant. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.6 | $260.00 | ($156.00) | 0907F03320:  CREDIT - 0707F01103: Project Giant prepare summary hours of Canadian professionals. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.9 | $260.00 | ($234.00) | 0907F03319:  CREDIT - 0707F01101: Delphi- Add credit to April Consolidator for ITS Loan Staff incorrect billing rates used in March Consolidator. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.8 | $260.00 | ($468.00) | 0907F03322:  CREDIT - 0707F01106: Delphi Project Rock- Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $105.00 | $399.00 | 0807F02260:  Testing of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 0807F02262:  Processing the testing documentation for control no. EX-C2 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 0807F02261:  Documenting of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.0 | $130.00 | $650.00 | 0707F00283:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0707F00282:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.8 | $110.00 | $418.00 | 0907F03339:  I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.5 | $110.00 | $385.00 | 0907F03340:  Continued I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 1.0 | $110.00 | $110.00 | 0907F03338:  I scheduled appointments with the Client to discuss testing. |
| 7/11/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.5 | $470.00 | $1,175.00 | 0707F00768:  Fresh start '07 planning. |
| 7/11/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $120.00 | $540.00 | 0707F00945:  Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/11/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 0707F00289:  Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02322:  Collecting of testing samples. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $135.00 | $256.50 | 0807F02324:  Additional explanation of the Allowance for doubtful accounts issue to the regional management. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0807F02323:  Clarification of the process of cash receipts. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.3 | $180.00 | $774.00 | 0707F00315:  Reconciliation of June WIP Disbursements and Finances. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 0707F00316:  Milestone chart updates with new metrics for Delphi. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0707F00228:  E-mail and correspondence related to Delphi SOX project. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0707F00230:  Coordinated with L Meyer (Delphi) for conference room access needed for Delphi SOX engagement. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00231:  Researched information needed by T Timko for J Hesse (Delphi). |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00229:  Discussion with E Matusky regarding documents requested by K St Romain (Delphi). |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03370:  Review of Employee cost and Financial reporting process. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03373:  Exceptions report formalization |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03371:  Intermediate closing with management, ICC, |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03369:  Team Breifing questions on testing steps understanding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03368:  Mail to La Rochelle management to obtain documents corresponding to the sample. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F03372:  Transport from Courbevoie  (home) to Tremblay (Delphi's Plant) (1 hr. * 50%). |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0707F00708:  P05 Exp testing for control B5. |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0707F00707:  P05 Exp testing for control B6. |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | 0907F03335:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0907F03336:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.4 | $130.00 | $182.00 | 0907F03337:  Admin prep work for PG2 testing in Grundig |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F03351:  Testing related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03350:  Interview M.Chiaffrino related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03352:  Reviewing of the process Treasury. |
| 7/11/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0907F03349:  Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00980:  SOX Core Team Update Meeting (w/ Karen St. Romain, D. Bayles and M. Fawcett (Delphi) and Brian Decker, S. Brown and K. Van Gorder (PwC)). |
| 7/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.0 | $205.00 | $820.00 | 0707F01227:  Expense Consolidator reconciliations: Daily Time Detail and Time Analysis,. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 0707F00042:  Meeting with US IT to adjust directory attributes for first and last name for international users. |
| 7/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.1 | $175.00 | $367.50 | 0807F02362:  Progress review of the validation work for TB599 and 529. |
| 7/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.0 | $120.00 | $960.00 | 0707F00579:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.0 | $120.00 | ($960.00) | 0907F03379:  Credit: 0707F00579: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/11/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.0 | $165.00 | $1,320.00 | 0907F03380:  Rebill: 0707F00579: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the expenditure and inventory cycles. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0707F00371:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0707F00370:  Prepare a list of those Manually Calculated participants that were recalculated by Fidelity in order to send to Fidelity for explanations as to why they were recalculated. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0707F00369:  E-mail P Hall (Fidelity) a list of those Manually Calculated participants that were recalculated for explanations why they were recalculated. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03382:  Further discussion with Lina Oliy (PwC) regarding review of GFS invoices and tie-out to fee applications. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03383:  Read and respond to email from Susan Trevejo (LCC) regarding support for pre-billing adjustments in March 2007. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03381:  Follow-up call with Andrea Smith (PwC) regarding fee application status. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 0707F00498:  Met with Erik Matusky to reorganize the SOX Manual according to the process flow for 2007 testing. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0707F00495:  Gave intern tools and instructions on how to carry out the comparison of the control activities in the 2007 framework to the control activities in the Control Objective Templates. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0707F00497:  Discussed with Erik Matusky the changes to be made between COTs, Framework and validation templates to better control updates made and version control. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00496:  Provided B. Schulze with validation procedures drafted for the 2007 issue tracker for B sites and briefly discussed questions and follow up needed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F03374:  Revenue cycle (Warranty Reserves), testing of product warranty accruals |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03375:  Expenditure cycle (Expenditure Account Reconciliations), testing of Expenditure Account Reconciliations |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03378:  Revenue cycle (Customer Master Management), testing of Customer master file data review |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03377:  Interview with Delphine Chalons, AP/AR Responsible, for testing the Customer master file data review |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03376:  Interview with Sébastien Broussilon, AR accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 6.0 | $110.00 | $660.00 | 0907F03388:  REBILL CORRECT TASK CODE  0707F01521:  Review and reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 6.0 | $110.00 | $660.00 | 0707F01521:  Review and reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.5 | $110.00 | $165.00 | 0907F03387:  REBILL CORRECT TASK CODE  0707F01520:  Meeting with N. MacKenzie (PwC) to discuss reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 1.5 | $110.00 | $165.00 | 0707F01520:  Meeting with N. MacKenzie (PwC) to discuss reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -1.5 | $110.00 | ($165.00) | 0907F03385:  CREDIT INCORRECT TASK CODE  0707F01520:  Meeting with N. MacKenzie (PwC) to discuss reconciliation of invoices to GFS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/11/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -6.0 | $110.00 | ($660.00) | 0907F03386:  CREDIT INCORRECT TASK CODE  0707F01521:  Review and reconciliation of invoices to GFS. |
| 7/11/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.2 | $165.00 | $693.00 | 0907F03334:  Review SAP control FA-C2 configuration testing documentation for P02 and provide feedback. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02206:  Testing EX-E2 GE 529. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02207:  Testing EX-E2 SP 557. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02208:  Meeting Michael Mootoomooniem. |
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0807F02056:  Requesting supporting evidence for selected items of the sample in one control. Discussing the supporting evidence. Documenting in the Excel file. Germany mechatronics TB556. |
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02057:  Requesting files from Oracle for sample selection, selecting the sample and asking for materials for validation. Germany mechatronics TB556. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.9 | $165.00 | $1,138.50 | 0707F00434:  Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0707F00433:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03356:  Testing Employee Cost - Control C2 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03358:  Intermediate meeting with L. Rocca (Corporate Manager) D Desgardin (Fiance Manager) and M de Conde (ICC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03357:  Testing Employee Cost - Control C1 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03355:  Testing Employee Cost - Control A2 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03359:  Interview with E Broutin France Human Ressources Director |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F03354:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03360:  Interview with M Blanc site Human Ressources Manager |
| 7/11/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03353:  E-mails with Jon Bailey and Sid Parakh for an invitation letter. Preparation and issuance of this letter. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $110.00 | $407.00 | 0707F00611:  Working on the extract for the account restructuring in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $110.00 | $385.00 | 0707F00612:  Cleaning the data before the script for account restructuring runs in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $110.00 | $154.00 | 0707F00610:  Working with IT to execute the script for the account restructuring in CARS. |
| 7/11/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.1 | $130.00 | $663.00 | 0707F00155:  Finishing documentation for Revenue (application controls testing for P05). |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01327:  Continue review of Canada Other Tax Consulting invoices and reconcile with the time and expense details. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01325:  Review Canada Other Tax Consulting invoices and reconcile with the time and expense details. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01324:  Read and respond to France email communications regarding missing time & expense. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0707F01326:  Discussion with Nicole MacKenzie (PwC) regarding Delphi invoice processing and status. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.1 | $360.00 | $36.00 | 0707F01323:  Read and respond to Belgium email communications regarding missing time & expense. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.7 | $360.00 | ($252.00) | 0907F03391:  CREDIT - 0707F01325:  Review Canada Other Tax Consulting invoices and reconcile with the time and expense details. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.0 | $360.00 | ($360.00) | 0907F03392:  CREDIT - 0707F01327:  Continue review of Canada Other Tax Consulting invoices and reconcile with the time and expense details. |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03362:  Employee Cost -A1 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03361:  Employee Cost -C2 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03366:  Fixed Asset -B1 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03364:  Interview with D. Florida (accountant) regarding Employee Cost tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03363:  Interview with F. Vié (HR manager) regarding Employee Cost  testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03365:  Interview with M. Fontaine (Financial Manager) regarding Employee Cost  tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03367:  Interview with M. Fontaine (Financial Manager) regarding Fixed Asset -H1 |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02149:  Review of work performed in Treasury - finalized version. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0807F02138:  Discussing Segregation of Duties issues. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02139:  Preparation for Status call. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02147:  Review of work transferred form old Validation Programs to new versions. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0807F02148:  Meeting with Gabor Arkas form Genpact. |
| 7/11/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 9.0 | $135.00 | $1,215.00 | 0707F00777:  Review of Spain's outstanding invoices, work on May 2007 foreign consolidator. |
| 7/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0707F00745:  Review of pension files to calculate Age reduction factor. |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03348:  Testing of INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03347:  Testing of FIN process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03343:  Interview with Michel Fontaine, financial manager - FIN process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03344:  Interview with Sandra Richard, AP headaccountant - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03346:  Interview with Delphine Chalons, in charge of AP&AR - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03345:  Interview with Sebastien Brossillon, AR headaccountant - INV process |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | 0707F01112:  Prepare 4th IFA analysis for Delphi Interim. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0707F01111:  Update Interim files to include February thru March detail fees to prepare Interim reports. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01109:  Delphi- Review client related email and correspondence. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01110:  Prepare and send summary expense files to L. Oliy (PwC) to create Interim true-up and removal of any duplicate expenses. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01107:  Delphi Project Rock- Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01108:  Delphi Project Rock - Updates to April and May consolidator to adjust rates for Candian Professional and true-up variance. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F03390:  CREDIT - 0707F01108: Delphi Project Rock - Updates to April and May consolidator to adjust rates for Candian Professional and true-up variance. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F03389:  CREDIT - 0707F01107: Delphi Project Rock- Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02263:  Testing of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02264:  Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02267:  Documenting of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0807F02266:  Meeting FSSC Mauritius internal controller. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02265:  Status meeting (conference call) with FSSC Prague. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0707F00284:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | 0707F00285:  Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0707F00286:  Travel from Detroit to Chicago (2hrs * 50%). |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.3 | $110.00 | $473.00 | 0907F03402:  I started documenting the Access to Programs and Data section after interviewing David Grail. |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $110.00 | $462.00 | 0907F03403:  I conducted an interview with David Grail regarding his sections of Access to Programs and Data. |
| 7/12/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 5.1 | $120.00 | $612.00 | 0707F00946:  Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/12/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03416:  Debriefing with the auditor in charge of the fieldwork at 00505 regarding the progress of the assignment |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F03414:  Weekly call with PwC US |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F03415:  Feed back to the other French Manager on Delphi + to the auditor in charge of the fieldwork regarding the weekly call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 3.4 | $95.00 | $323.00 | 0707F00291:  Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.2 | $95.00 | $209.00 | 0707F00290:  Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0907F03397:  Assisted with the review of the 2007 controls frameworks and COTs posted into Apollo |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0807F02326:  Testing of TB 599 receipts. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02327:  Testing of TB 599 receipts - cont. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0807F02325:  Printing and reviewing testing samples. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 0707F00317:  Reconciliation of June WIP Disbursements and Finances. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0707F00321:  Creation of Delphi/PwC weekly status reports. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0707F00320:  Sent communications with weekly status report to team leads. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0707F00319:  Follow-up on issues from the Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00318:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 0707F00232:  E-mail and communication related to Delphi SOX project - responded to questions and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00233:  Further researched information for T Timko requested by J Hesse (Delphi). |
| 7/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.2 | $110.00 | $572.00 | 0707F00709:  P05 Exp testing for control A5. |
| 7/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0707F00710:  Travel from Troy to Chicago (3.1hrs * 50%). |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0907F03401:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | 0907F03399:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $169.00 | 0907F03400:  Return trip to Houston outside fo work hours (2.6 hours * 50%). |
| 7/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0807F02361:  Status update meeting with Reena Mootoosamy, Michael Mootoomoonien and Ondrej Trasak. |
| 7/12/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.2 | $120.00 | $984.00 | 0707F00580:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/12/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.2 | $120.00 | ($984.00) | 0907F03435:  Credit: 0707F00580: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $165.00 | $1,353.00 | 0907F03436:  Rebill: 0707F00580: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 0707F00374:  Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0707F00372:  Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0707F00501:  Meeting with Erik Matusky to work on the SOX Manual - identified areas that must be included in the manual for the different phases of validation. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 0707F00499:  Met with Bill Schulze and Larry Wade to discuss Validation Procedures drafted for not-in-scope sites. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00500:  Updated AHG 2007 deficiency tracker with additions and updates from the latest submission. |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F03434:  Revenue cycle (G/L Account Reconciliations - A/R and Revenue Related Accounts), testing A/R and Revenue Related Accounts reconciliations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03432:  Expenditure cycle (Purchase Order Processing), testing of Purchase orders |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03431:  Meeting with Jean-Louis Marques, ICC, François Guedon, Controlling, Amandine Vidal (PwC) and Stéphanie Soulier (PwC) for following-up of documents to be obtained. |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03433:  Interview with Sandra Richard, AP head accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/12/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 2.5 | $110.00 | $275.00 | 0707F01522:  Review and reconciliation of invoices to GFS. |
| 7/12/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 2.5 | $110.00 | $275.00 | 0907F03449:  REBILL CORRECT TASK CODE  0707F01522:  Review and reconciliation of invoices to GFS. |
| 7/12/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -2.5 | $110.00 | ($275.00) | 0907F03447:  CREDIT INCORRECT TASK CODE  0707F01522:  Review and reconciliation of invoices to GFS. |
| 7/12/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 0707F00176:  Led weekly international conference call. |
| 7/12/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 6.0 | $165.00 | $990.00 | 0907F03398:  Review SAP control FA-D2 configuration testing documentation for P02 and provide feedback. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0807F02211:  Testing EX-C2 GE 529. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0807F02209:  Meeting Michael Mootoomooniem. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02210:  Update Delphi status report. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02212:  Conference call FSSC PRG. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02060:  Validating controls. Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02058:  Validating samples selected from the previous day. Germany mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0907F03450:  REBILL CORRECT TASK CODE:  0807F02061:  Testing Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02059:  Aditionally discussing potential issue in one control. Germany TB529. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02061:  Testing Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 0907F03448:  CREDIT INCORRECT TASK CODE:  0807F02061:  Testing Germany Mechatronics TB556. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 7.3 | $165.00 | $1,204.50 | 0707F00437:  Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0707F00436:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0707F00435:  Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03417:  Testing Employee Cost - Control C2 |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03418:  Overview and update on the Expenditure controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03419:  Overview and update on the Treasury controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03420:  Overview and update on the Financial Reporting controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03421:  Overview and update on the Revenue controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03422:  Overview and update on the Employee Cost controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03423:  Preparation of billing (June) |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $110.00 | $308.00 | 0707F00614:  Formatting and restructuring of the CARS accounts in excel. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0707F00616:  Updating the account segments file with updates from C Adams (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0707F00615:  Updating the account segments file with updates from M Fawcett (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Account Reconciliation MW (US use only) | 1.1 | $110.00 | $121.00 | 0707F00618:  Contacting SAP support for assistance with CARS data script. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0707F00613:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.5 | $110.00 | $55.00 | 0707F00617:  Sending the completed file to H Lynds (Trintech). |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 6.1 | $130.00 | $793.00 | 0707F00156:  Finishing documentation for Revenue (application controls testing for P05). |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.9 | $130.00 | $117.00 | 0707F00157:  Conference Call with Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.5 | $360.00 | $540.00 | 0707F01332:  Continue the review of time and expense details and reconcile to the interim fee applications and invoicing. Email to PwC Mexico regarding missing time and expense entries. |
| 7/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01330:  Continue the review of time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01328:  Mexico - Review time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03427:  Fixed Asset -E3 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03429:  Fixed Asset -B2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03426:  Fixed Asset -E2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03428:  Fixed Asset -C1 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03424:  Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03430:  Meeting with F. Guedon (Controlling), JL. Marques (ICC) and PwC team regarding documentation |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03425:  Fixed Asset -B1 testing |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02153:  Preparation and review of summary of matters for discussion. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0807F02167:  Discussion over issue regarding negative values in ageing reports Germany. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $135.00 | $135.00 | 0807F02152:  Weekly status meeting and preparation of grounds. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02151:  Weekly status update with PwC US Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02150:  Status call with Mauritius team. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.5 | $135.00 | $607.50 | 0707F00779:  Review of necessary steps to complete Project Giant reconciliation. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.5 | $135.00 | $472.50 | 0707F00778:  Worked with Damiano Peluso regarding unpaid Canadian Project Giant invoices. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -3.5 | $135.00 | ($472.50) | 0907F03451:  CREDIT - 0707F00778: Worked with Damiano Peluso regarding unpaid Canadian Project Giant invoices. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -4.5 | $135.00 | ($607.50) | 0907F03452:  CREDIT - 0707F00779: Review of necessary steps to complete Project Giant reconciliation. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0707F00457:  Delphi weekly ICM meeting. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0707F00458:  Meeting with Vitezslav Ku regarding Accenture schedule. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0707F00456:  Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0707F00460:  Reviewed and researched open questions from Jean Max (PwC). |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0707F00459:  Review of issue in Bangalore. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F03440:  Credit: 0707F00459: Review of issue in Bangalore. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F03441:  Credit: 0707F00460: Reviewed and researched open questions from Jean Max (PwC). |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F03437:  Credit: 0707F00456: Prepare for ICM meeting, i.e. review status, agenda, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F03439:  Credit: 0707F00458: Meeting with Vitezslav Ku regarding Accenture schedule. |
| 7/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F03438:  Credit: 0707F00457: Delphi weekly ICM meeting. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03444:  Rebill: 0707F00458: Meeting with Vitezslav Ku regarding Accenture schedule. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03443:  Rebill: 0707F00457: Delphi weekly ICM meeting. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03446:  Rebill: 0707F00460: Reviewed and researched open questions from Jean Max (PwC). |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03442:  Rebill: 0707F00456: Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F03445:  Rebill: 0707F00459: Review of issue in Bangalore. |
| 7/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0707F00746:   Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) to go over individual files related to the Manually calc. Pension Participants for Grant Thornton that were > $1.00 and needed to be reviewed by J DeMarco. |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03411:  Testing of INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03412:  Testing of FIN process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03410:  Meeting with JL Marques, ICC and F. Guedon, controlling and PwC team regarding the engagement avancement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03409:  Interview with Sebastien Brossillon, AR headaccountant - inv process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F03407:  E-mail + comprehension of documents received from Bernard Chenais, controlling La Rochelle |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F03406:  Interview with Sandra Richard, AP headaccountant - INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03408:  Interview with Dorothée Florida, accountant - FIN process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03413:  Redaction of exception report |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0707F01121:  Updates to 4th IFA exhibits and narrative. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 0707F01126:  Revision to the 4th IFA summary narrative to include latest fee information. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0707F01113:  Review June Expense Consolidator prepared by Chevonne Herring (PwC). |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01122:  Revisions to 4th IFA exhibits since February detail didn't agree to February Fee application total. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0707F01123:  Revision to the 4th IFA summary narrative to include latest fee information. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01125:  Create Summary Pivots for June Expense Consolidator and send to Delphi PMO for review. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01124:  Finalize review of June Expense Consolidator. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01120:  4th IFA revision of Delphi Narrative to include new data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01116:  Project Rock- correspondence with Subashi and Andrea regarding adjustment to June invoice to correct under billing in March. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F03453:  CREDIT - 0707F01116: Project Rock- correspondence with Subashi and Andrea regarding adjustment to June invoice to correct under billing in March. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02268:  Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 0807F02269:  Processing Delphi Time Tracker entries. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 0807F02270:  Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0707F00288:  Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0707F00287:  Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 5.2 | $110.00 | $572.00 | 0907F03462:  I started documenting the Access to Programs and Data section. |
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 3.5 | $110.00 | $385.00 | 0907F03463:  I conducted an interview with Brian Hill regarding his sections of Access to Programs and Data. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $260.00 | $260.00 | 0707F00052:  Meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0707F00053:  Preparation for meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.1 | $120.00 | $492.00 | 0707F00947:  Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 0707F00948:  Reviewed validation template with ICM & ICC. |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03476:  Search regarding an accounting issue |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03475:  Debriefing with the audit team at 00505 regarding the progress of the assignment |
| 7/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.5 | $95.00 | $237.50 | 0707F00292:  Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02328:  Validation of controls related to cash receipts process. |
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $135.00 | $445.50 | 0807F02329:  Validation of controls related to cash receipts process - continued. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.8 | $180.00 | $504.00 | 0707F00322:  Milestone chart updates with new metrics for Delphi. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 0707F00324:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0707F00323:  Weekly status report and updates. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0707F00234:  E-mail and communication related to Delphi SOX project. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00235:  Review discussion related to SOX with B Decker and S Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00236:  Discussion with J Hesse to review information for T Timko (Delphi). |
| 7/13/2007 | Fatima, Subia | Associate | United States | Revenue | 5.1 | $110.00 | $561.00 | 0707F00711:  Perform simulation of manual test scripts for Rev for all instances. |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | 0907F03459:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | 0907F03461:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0907F03460:  Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 0807F02363:  Preparation of June 2007 invoices. |
| 7/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.3 | $120.00 | $996.00 | 0707F00581:  Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.3 | $120.00 | ($996.00) | 0907F03486:  Credit: 0707F00581: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/13/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $165.00 | $1,369.50 | 0907F03487:  Rebill: 0707F00581: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 0707F00376:  Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0707F00377:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00378:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 0707F00375:  Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F03488:  Discussion with Lina Oliy (PwC) regarding LCC Fee Auditor Reports and completing our reconciliation/analysis. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 0707F00502:  Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 0707F00504:  Collected walkthroughs requested by Core Team for TB516 (UK) and provided to Muhammad after confirmation of final version. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0707F00505:  Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0707F00507:  Requested information to PwC Mgrs in charge of Reports Testing and Spreadsheets Testing in 2006 about the methodology followed to integrate into the 2007 SOX Manual. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00503:  Provided team in Mexico with the last version of the validation templates and scoping document. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0707F00506:  Instructed intern on how to reconcile validation procedures from the 2007 framework to the validation templates posted in Apollo. |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F03485:  Expenditure cycle (Purchase Order Processing), testing of Purchase orders and Purchase requests |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03484:  Performing exception report |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03483:  Travel time Blois location to Paris (4 hrs.* 50%) |
| 7/13/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | 0.3 | $110.00 | $33.00 | 0707F01523:  Meeting with N. MacKenzie (PwC) to discuss fee auditor reports reconciliation and analysis. |
| 7/13/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 0.3 | $110.00 | $33.00 | 0707F03490:  REBILL CORRECT TASK CODE  0707F01523:  Meeting with N. MacKenzie (PwC) to discuss fee auditor reports reconciliation and analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Oliy, Lina | Associate | United States | Monthly and Interim Fee Applications | -0.3 | $110.00 | ($33.00) | 0907F03489:  CREDIT INCORRECT TASK CODE  0707F01523:  Meeting with N. MacKenzie (PwC) to discuss fee auditor reports reconciliation and analysis. |
| 7/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0707F00177:  Compiled and sent breakdown of activities for Czech Republic as requested by D. Bayles (Delphi). |
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $165.00 | $742.50 | 0907F03458:  Review SAP control FA-H2 configuration testing documentation for P02 and provide feedback. |
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | 0907F03457:  Review SAP control FA-E1 configuration testing documentation for P02 and provide feedback. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 5.6 | $135.00 | $756.00 | 0807F02214:  Testing EX-C2 GE 529. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02213:  Meeting Michael Mootoomooniem. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02062:  Validating and documenting controls. Germany mechatronics TB556. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02063:  Discussing how controls were performed. Requesting additional materials. Counting depreciation on selected sample. Germany mechatronics TB556. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 4.1 | $165.00 | $676.50 | 0707F00439:  Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.7 | $165.00 | $445.50 | 0707F00438:  Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0707F00440:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00621:  Testing the account segments in CARS staging. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $110.00 | $264.00 | 0707F00622:  Formatting and sending H Lynds (Trintech) the list of inactive accounts in CARS. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0707F00619:  Working with the SAP support team on the CARS Data query. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $110.00 | $66.00 | 0707F00620:  Updating M Fawcett (Delphi) on the account segments in CARS. |
| 7/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.5 | $130.00 | $455.00 | 0707F00158:  Updating documentation for Logical Security. |
| 7/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01336:  Continue the review of time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.1 | $360.00 | $36.00 | 0707F01335:  Review Canada Other Tax Consulting invoices and reconcile with the time and expense details - based upon revisions from Canada. |
| 7/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.1 | $360.00 | ($36.00) | 0907F03491:  CREDIT - 0707F01335:  Review Canada Other Tax Consulting invoices and reconcile with the time and expense details - based upon revisions from Canada. |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03482:  Fixed Asset -C1 testing |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03480:  Fixed Asset -B2 testing |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03478:  Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03477:  Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03479:  Interview with M. Fontaine (Financial Manager) regarding Employee Cost  tests |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03481:  Formalization of exception report |
| 7/13/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0807F02154:  Preparation of weekly status report. |
| 7/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0707F00780:  Review of Foreign invoices still outstanding prior to transition to K. Woods. |
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 0707F00747:  Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) to go over individual files related to the Manually calc. Pension Participants for Grant Thornton that were > $1.00 and needed to be reviewed by J DeMarco. |
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0707F00748:  Review of pension files to calculate Age reduction factor. |
| 7/13/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03471:  Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03469:  Interview with Sergio Aldana, in charge of reception - INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03466:  Redaction of exception report |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03472:  Testing of FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F03473:  Testing of INV process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03467:  Interview with Michel Fontaine, financial manager - FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03468:  Interview with Delphine Chalons, in charge of AP&AR - FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03470:  Interview with Michelle Marchal, controlling- INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F03474:  E-mail and phone call to Karen Patcina, ICC La Rochelle |
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02271:  Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0807F02272:  Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0907F03496:  Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0907F03495:  Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.4 | $110.00 | $484.00 | 0907F03508:  I spent the day completing documentation and performing a self review of my work. |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.1 | $110.00 | $451.00 | 0907F03509:  Continued I spent the day completing documentation and performing a self review of my work. |
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $260.00 | $286.00 | 0707F00054:  Meeting with Gupton Marrs consultant, and Delphi SOX team (R. Smithson, A. Bianco and T. Gilbert) to discuss and update the status report for the demographic data material weakness implementation plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Brown, Anastasia | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0707F00055:  Delphi pricing brainstorming session with Darren Orf & Shannon Herbst (both PwC). |
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0707F00056:  Review JP Morgan SAS70s provided by Rachel Smithson (Delphi SOX) for relevance to Grant Thorton auditors. |
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.0 | $120.00 | $480.00 | 0707F00949:  Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 2.0 | $120.00 | $240.00 | 0707F00950:  Reviewed downloaded COT's from sharepoint. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.9 | $390.00 | $351.00 | 0707F00106:  Discussion with Shannon, Stasi and Darren regarding Delphi 2007 pricing. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0707F00107:  Preparation for pricing discussion. |
| 7/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F03517:  Review of the draft exception report for 00505 |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0807F02347:  Cash receipts process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02348:  Cash receipts TB 529 process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02346:  Requesting documentation for Mauritius team. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0907F03541:  REBILL CORRECT TASK CODE:  0807F02345: Reviewing documentation to prepare request list. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.5 | $135.00 | $67.50 | 0807F02345:  Reviewing documentation to prepare request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 0907F03539:  CREDIT INCORRECT TASK CODE:  0807F02345:  Reviewing documentation to prepare request list. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.1 | $180.00 | $378.00 | 0707F00363:  Expense review for June 2007. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 0707F00326:  Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 0707F00325:  Consolidation and updates of Delphi/PwC Weekly status report . |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0707F00330:  Communication to Delphi involving Delphi/PwC weekly status report additions and modifications.. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00329:  Time Tracker Approvals and issue resolution. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0707F00327:  Weekly status report and updates. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0707F00328:  Conversation with D. Orf about Delphi/PwC weekly status report additions.. |
| 7/16/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00159:  Review of SAP application controls approach. |
| 7/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00237:  E-mail and correspondence related to Delphi SOX project. |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0907F03527:  Review of Financial Reporting and fixed assets controls |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03526:  Transport from Paris to Blois (4 hrs. * 50%) |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03528:  Testing Treasury process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03523:  Mail to management to confirm the N/A controls on site sunce a lot have been identified and in progress status report |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.3 | $160.00 | $48.00 | 0907F03524:  Testing ITGC coordination |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.2 | $160.00 | $32.00 | 0907F03525:  Testing ITGC coordination |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.7 | $110.00 | $517.00 | 0707F00714:  Documenting Exp controls for P05 - B6. |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.3 | $110.00 | $473.00 | 0707F00713:  Documenting Exp controls for P05 - B5. |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0907F03499:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0907F03498:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | 0907F03500:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0707F00982:  Discussed mistake in the 2007 manual w/ K. Van Gorder, P. Navarro (PwC). |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0707F00983:  Discussed request from Delphi Purchasing to re-evaluate 07 rate changes w/ D. Orf (PwC). |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0707F00981:  Reviewing/enhancing 2007 SOX manual. |
| 7/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.5 | $205.00 | $717.50 | 0707F01225:  June Consolidator Updates & rerun Pivot Tables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0707F01226:  Follow Up with Pending analysis. |
| 7/16/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.2 | $120.00 | $984.00 | 0707F00583:  Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of expenditure and inventory cycles. |
| 7/16/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.2 | $120.00 | ($984.00) | 0907F03533:  Credit: 0707F00583:  Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of expenditure and inventory cycles. |
| 7/16/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $165.00 | $1,353.00 | 0907F03534:  Rebill: 0707F00583:  Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of expenditure and inventory cycles. |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $95.00 | $247.00 | 0707F00381:  Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 0707F00380:  Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0707F00379:  Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) to go over individual files related to the Manually Calculated Pension Participant Project for Grant Thornton that were more than +/- $1.00.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0907F03537:  Listen to voice mail from and follow-up with Chevonne Herring regarding additional expenses to process for May Fee Application. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.6 | $120.00 | $312.00 | 0707F00509:  Updated wording on the SOX Manual to provide clarification around the control activities in the framework that need to be tested for validation. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.8 | $120.00 | $216.00 | 0707F00510:  Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.4 | $120.00 | $168.00 | 0707F00513:  Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail and the framework to obtain better understanding of the findings. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.0 | $120.00 | $120.00 | 0707F00508:  Discussed discrepancies in the 2007 manual with S. Herbst and K. VanGorder. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $120.00 | $84.00 | 0707F00511:  Meeting with B. Schulze to discuss how to address findings in the tracker for A sites. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0707F00512:  Met with Rance Thomas to delegate a section of the SOX Manual to be updated prior to validation testing. |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0907F03532:  Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03529:  Travel time Paris to Blois location (4 hrs.* 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03531:  Interview with Martine Juge, Logistics assistant, and Jean-Louis Marques, ICC, for testing controls related to Revenue cycle (Revenue Recognition - Shipment Invoicing - FOB shipping and Revenue Recognition - Pass-by Shipments) |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03530:  Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC), Amandine Vidal (PwC), Stéphanie Soulier (PwC) for discussing exceptions noted for all cycles. |
| 7/16/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 0.5 | $110.00 | $55.00 | 0707F01524:  Manually match expenses from LCC report to original data submitted. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 0707F00851:  Reviewed milestone chart updates and performed quality assurance of project finance. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 0707F00853:  Performed quality assurance review of milestone chart upgrades and made slight modifications. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0707F00850:  Compiled detailed breakout of Accenture Service Center by Country/TB per David Bayles. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0707F00852:  Discussed request from Delphi Purchasing to re-evaluate 2007 rate changes with S. Herbst. |
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $280.00 | $336.00 | 0707F00856:  Discussed and reviewed foreign policy tax impact with Shannon Herbst and followed up with Dennis Wojdyla on possible deployment issue with Delphi proposed schedule change. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0707F00857:  Delphi pricing brainstorming session with B. Decker, A. Brown and S. Herbst (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 0707F00855:  Followed up with Czech Republic team (V. Kus/P. Stefanik) about issue management procedure. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0707F00854:  Discussed milestone chart updates with J. Eckroth. |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0907F03493:  Review SAP control RE-A2 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 0907F03494:  Review SAP control RE-A4 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0807F02217:  Testing EX-F1 Spain Mechatronics. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02215:  Review Template for testing. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0807F02216:  Testing EX-F1 Spain Mechatronics. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0807F02066:  Validating FA reconciliations. Documenting possible findings. France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02065:  Requesting materials for sample selection.. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0907F03540:  REBILL CORRECT TASK CODE:  0807F02064:  Choosing appropriate samples for France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0807F02064:  Choosing appropriate samples for France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 0907F03538:  CREDIT INCORRECT TASK CODE:  0807F02064:  Choosing appropriate samples for France TB599. |
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 8.9 | $165.00 | $1,468.50 | 0707F00442:  Testing controls related to operations and batch processing in Stonehouse. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0707F00441:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/16/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03518:  Review of the EC issues. Discussion with the team. E-mail to Erik Matusky. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0707F00625:  CARS system maintenance. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0707F00626:  Assisting A Wright (Delphi) with the new accounts loading in CARS. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0707F00623:  Update meeting with M Fawcett and C Adams on the CARS project. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0707F00624:  CARS-SAP project discussion with G MAncino and M Fawcett (Delphi). |
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.6 | $130.00 | $598.00 | 0707F00824:  Downloading/ Reviewing documentation from Quickplace related to Application Controls testing (Inventory/ Revenue/ Expenditures). |
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $130.00 | $169.00 | 0707F00823:  Wrapping up documentation from Grundig/ Updating Exception Report. |
| 7/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 3.1 | $360.00 | $1,116.00 | 0707F01341:  Continue finalization of the Mexico time details. |
| 7/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 0707F01342:  Continue finalization of the Mexico expense details. Email to Mexico regarding approval and reductions for compliance with bankruptcy regulations. |
| 7/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0707F01337:  Review Mexico time details and reconcile to the interim fee applications and invoicing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0707F01339:  Continue finalization of the Mexico time details. |
| 7/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01340:  Continue finalization of the Mexico time details. |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F03521:  Fixed Asset -B2 testing |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03519:  Meeting with JL. Marque (ICC), F. Coste (Controlling Manager), M. Fontaine (Financial Manager) and PwC Team |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03520:  Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03522:  Interview with J.L. Marques (ICC) regarding Fixed Asset tests |
| 7/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.5 | $135.00 | $607.50 | 0707F00773:  Wrap up of Project Giant expenses for review, mtg with Andrea regarding unresolved Foreign reconciliation items for Mexico and Spain. |
| 7/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -4.5 | $135.00 | ($607.50) | 0907F03542:  CREDIT - 0707F00773:  Wrap up of Project Giant expenses for review, mtg with Andrea regarding unresolved Foreign reconciliation items for Mexico and Spain. |
| 7/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00670:  Discuss SOX manual project with P. Navarro (PwC). |
| 7/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 0907F03535:  Credit: 0707F00670:  Discuss SOX manual project with P. Navarro (PwC). |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.2 | $120.00 | $264.00 | 0907F03497:  Income statement analysis project follow up with J. Schmidt (delphi) |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0907F03536:  Rebill: 0707F00670:  Discuss SOX manual project with P. Navarro (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F03503:  Update meeting with Thermal division. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F03506:  Preparartion for ICM Meeting, review of agenda take notes. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F03502:  discussion with Elvira Ricardez (PwC) regarding questions and status update of Mexico testing. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03501:  Discussion with Rance Thomas over expenditure cycle E&S questions. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03507:  Discussed mistake in the 2007 manual w/ P. Navarro, S. Herbst (PwC) |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03505:  Answer India question over Inventory. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03504:  Answer E&S regarding role of Max. |
| 7/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.9 | $95.00 | $655.50 | 0707F00749:  Reviewed manually calculated benefit files to identify cause of variance. |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03513:  Testing of INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03510:  Transport from Paris to Blois location (4.0 hrs. * 50%) |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03511:  Meeting with PwC team, JL Marques ICC, Michel Fontaine, financial manager, Franck Coste controlling manager - intermediate closing meeting |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03512:  Testing of FIN process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03516:  Interview with Haissam El Rawas, PC&L Systems development, regarding INV testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03515:  Interview with Sandra Richard, AP headaccountant - INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03514:  Interview with JL Marques, ICC - INV process |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0707F00201:  Meet with Joe, Manish, E&Y regarding status update. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0707F00202:  Research and provide Manish with details on packard /Endevor/EPEAC superusers. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | 0707F00203:  Provide Manish with list of users with ACF2Security & Account attributes, and whether they are covered in the Charlotte SAS70. |
| 7/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.5 | $260.00 | $1,170.00 | 0707F01127:  Delphi Travel from Seattle to Chicago. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 0807F02274:  Documenting control no. EX-C2 related to France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 0807F02273:  Testing control no. EX-C2 related to France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02276:  Preparing control no. EX-E2 testing documentation for France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 0807F02275:  Meeing FSSC Mauritius Internal Controller.. |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | 0907F03544:  Document Fixed Assets review conducted for Grundig SAP systems |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $130.00 | $520.00 | 0907F03545:  Document Fixed Assets review conducted for Grundig SAP systems |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | 4.1 | $110.00 | $451.00 | 0907F03558:  Continued I began requesting test samples and documenting my testing. |
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.9 | $110.00 | $429.00 | 0907F03557:  I began requesting test samples and documenting my testing. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | 4.0 | $120.00 | $480.00 | 0707F00951:  Documented management self assessment in COT's into validation templates. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.0 | $120.00 | $480.00 | 0707F00952:  Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/17/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F03564:  Debriefing with the local ICC regarding the audit work already performed and the remaining work |
| 7/17/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00293:  Search fidelity PSW to see if participants current payment amounts are the recalculated amount for the Grant Thorton audit. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02349:  A/R reserves Germany Mechatronics. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0807F02350:  Reconciliation of cash receipts with invoices. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 0707F00331:  Travel from Cedar Rapids, Iowa to Troy, Michigan with a half hour delay. (3hrs * 50%). |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0707F00332:  Conversation with D. Orf about Project Quality Assurance.. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0707F00333:  Conversation with D. Orf about deficiency reporting and the milestone chart.. |
| 7/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00160:  Incorporating PMO requested changed into review of SAP application controls approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03576:  Tesing SOD Controls, meeting with ICC |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03577:  Transport from Blois to Paris (4 hrs. * 50%) |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03574:  Review of Revenue process / B1/B2/B6 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03575:  Testing Treasury with M Fontaine |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03579:  Time Tracker June 2007 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03578:  Time Tracker June 2007 |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0707F00716:  Exp manual test script simulation for PG2. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $110.00 | $418.00 | 0707F00717:  Exp manual test script simulation for PG2 - mostly test creation of PO's. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $110.00 | $231.00 | 0707F00715:  Rev manual test script simulation for PG2. |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 0907F03547:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | 0907F03549:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | 0907F03548:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 0707F00989:  Reviewed and updated the roles and responsibilities for the SOX team, IC network and PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0707F00984: SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0707F00985: Debriefed with Kim Van Gorder (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0707F00988:  Followed up with Karen St. Romain (Delphi) regarding Thermal scheduling issue. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0707F00987:  Discussed scheduling issue with Darren Orf and Randy Laforest (both PwC). |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0707F00986:  Worked on scope issue related to IT work in Blois. |
| 7/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 0707F01223:  Duplicate expense analysis for the Interim file. |
| 7/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0707F01222:  Update Tables for the June consolidator with Finalized Interim files. |
| 7/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.7 | $205.00 | $143.50 | 0707F01224:  Updates to pending Analysis files. |
| 7/17/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.0 | $95.00 | $95.00 | 0707F00045:  Changed time entries from one user to another in the backend database. |
| 7/17/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.3 | $120.00 | $996.00 | 0707F00584:  Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of employee cost and fixed asset cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.3 | $120.00 | ($996.00) | 0907F03583:  Credit: 0707F00584: Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of employee cost and fixed asset cycles. |
| 7/17/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $165.00 | $1,369.50 | 0907F03584:  Rebill: 0707F00584: Audit planning procedures for upcoming Thermal engagement. Specifically, review of validation test procedure verbiage as it relates to the control framework, representative of employee cost and fixed asset cycles. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0707F00382:  Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0707F00385:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0707F00383:  Navigate Fidelity Plan Sponsor Webstation to find a PDF version of Fidelity Plan Administration Manual for R Smithson (Delphi). |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0707F00384:  E-mail a PDF version of the Fidelity Plan Administration Manual to R Smithson (Delphi) and A Brown (Delphi). |
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F03586:  Re-create February 2007 fee and expense data file for upload to LCC's (Fee Auditor) SIMS system. |
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0907F03587:  Review draft of fourth interim summary and narrative prepared by Kristy Woods (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F03589:  Upload February 2007 invoice to LCC's SIMS system, incl. Fee Statement pdf file and fee/expense data file (experienced issues during upload, taking longer than expected). |
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F03588:  Revise February 2007 fee and expense data to include unique identifier in description field. |
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F03590:  Upload March 2007 invoice to LCC's SIMS system, incl. Fee Statement pdf file and fee/expense data file. |
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F03585:  Email Susan Trevejo and Joe Sykes (LCC) regarding issue attaching files during upload of the February and March 2007 invoices. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F03582:  Revenue cycle (A/R Reserves), testing 3 accounts receivable allowances for doubtful accounts |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03580:  Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03581:  Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 10 daily system reports. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0707F00862:  Performed rate analysis impact. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0707F00861:  Performed analysis of projected tax impact and followed up with K. Schmitz on tax scope and future direction in later rounds. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00858:  Attended Delphi ICM/ICC update conference call. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00866:  Debriefed from ICM call with S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0707F00860:  Discussed deficiency reporting and other misc project issues with J. Eckroth. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0707F00859:  Discussed scheduling issue with S. Herbst and R Laforest. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00864:  Followed up with SAP Team (S. Parakh) on impact of SAP scope reduction. |
| 7/17/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0707F00863:  Coordinated ITGC contacts for work in France. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0707F00865:  Met with M. Fawcett (Delphi) to discuss Milestone Chart requirements. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0807F02220:  Testing EX-E2 Spain Mechatronics. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0807F02219:  Testing EX-F1 Spain Mechatronics. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $135.00 | $121.50 | 0807F02218:  Meeting Michael Mootoomooniem. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02077:  Obtaining selected sample, validating the control. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0807F02076:  Selecting sample. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02078:  Documenting in the hard copy file. France 599. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 5.7 | $165.00 | $940.50 | 0707F00444:  Testing and documenting controls related to the QAD change control procedures in Stonehouse. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 0707F00443:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 1.1 | $165.00 | $173.25 | 0707F00445:  Traveling from Stonehouse to Birmingham (2.1hrs * 50%). |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03567:  Copy/paste of testing performed on the Financial Reporting cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03568:  Copy/paste of testing performed on the Expenditures cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03569:  Copy/paste of testing performed on the Employee Cost cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03570:  Copy/paste of testing performed on the Revenue cycle in the template received on July 17th |
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03566:  Coordination with Shannon Herbst, Jamshid Sadaghiyani, Dennis Wojdyla for identification of PwC IT ressources for the Blois review. |
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03565:  Obtention of the final validaton programs from Erik Matusov. Review with the team of the main differences. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $110.00 | $418.00 | 0707F00627:  Assisting A Wright (Delphi) with the new accounts loading in CARS. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00628:  Assisting C Bush (Delphi) and her group with the current month end reconciliation. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.9 | $110.00 | $209.00 | 0707F00629:  Gathering and documenting the CARS-SAP project requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | 0707F00825:  Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0707F01343:  Continue finalization of the Mexico expense details. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 0707F01351:  Discussion with Kristy Woods (PwC) regarding monthly and interim fee applications. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01346:  Working session with Subashi Stendahl (PwC) regarding September - December 2006 invoice and time and expense discrepancies. Develop template for response to Spain. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01345:  Review the Spain expenses - September through December 2006. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0707F01347:  Review expense response and draft response to Spain regarding prior invoices and discrepancy. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01353:  Continue the review of time and expense details and reconcile to the interim fee applications and invoicing. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0707F01349:  Email communications with Kristy Woods (PwC) regarding Delphi interim fee application. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01344:  Review the France response regarding Landwell invoices. Respond to France regarding status and missing time description's. |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0907F03571:  Fixed Asset -E2 testing |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03573:  Fixed Asset -E3 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03572:  Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/17/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0707F00771:  Reconciliation of Spain's Sept-December 2006 fees and expenses, work on June 2007 consolidator. |
| 7/17/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 5.1 | $120.00 | $612.00 | 0907F03546:  SOX manual read thru and review for initial changes |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.0 | $260.00 | $780.00 | 0907F03551:  Review of Thermal work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03552:  Update meeting with Alvin Tee (PwC) regarding questions about their documentation. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03554:  Update with Elvira Ricardez regarding questions over the revenue controls that overlap inventory. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03556:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F03550:  Questions to the Thermal team over work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03553:  Update meeting with Jasper Xu regarding China status. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F03555:  Debriefed with S. Herbst (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting |
| 7/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.1 | $95.00 | $769.50 | 0707F00750:  Reviewed manually calculated benefit files to identify cause of variance. |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F03559:  Testing of INV process (especially D4 &D5) |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03560:  Testing of FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03563:  Interview with Sebastien Brossillon, Ap headaccountant - INVprocess |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03562:  Interview with Michel Fontaine, financial manager -FIN process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03561:  Interview with Isabelle angilbert, controlling - INV process |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0707F00206:  Searching for French resources for Blois and CSC audit, and timing of CSC audit.. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0707F00204:  Meeting with Ann Bianco - SoD. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0707F00207:  Timetracker for last period. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0707F00205:  Status of Grundig walkthrough - cleberson, jamshid. |
| 7/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 0707F01132:  Revision to the 4th IFA summary narrative. |
| 7/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0707F01130:  Revision to the 4th IFA summary narrative. |
| 7/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0707F01129:  Revision to the 4th IFA summary narrative to include updated expenses. |
| 7/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01131:  Conference call with A. Clark Smith to discuss Delphi Foreign fees and expenses and updates to make to April and May Consolidators. |
| 7/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01128:  Conference call with S. Keener and C. Herring (PwC) to discuss monthly downloads from web application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0807F02279:  Continued testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 0807F02278:  Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $105.00 | $63.00 | 0807F02277:  Processing samples for control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | 0907F03595:  Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 0907F03594:  Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.0 | $110.00 | $440.00 | 0707F00141:  Return trip from Stonehouse, UK to home (8hrs * 50%). |
| 7/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00142:  Discussed deficiencies found in the control activities and brainstormed possible solutions.. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | 4.0 | $120.00 | $480.00 | 0707F00955:  Documented management self assessment in COT's into validation templates. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.7 | $120.00 | $444.00 | 0707F00953:  Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0707F00954:  Updated Delphi Thermal validation templates based on COT's. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 3.4 | $390.00 | $1,326.00 | 0707F00111:  Preparation of preliminary materials surrounding steering and interior scopes. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0707F00113:  Revision of document and additional discussion with Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0707F00108:  Discussion of 2007 pricing and scope. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0707F00112:  Discussion of preliminary document with Bayles. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0707F00110:  Meeting with David Bayles to discuss scope of project. |
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0707F00109:  Preparation of materials for discussion of 2007 scope/pricing. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | -0.7 | $390.00 | ($273.00) | 0907F03604:  Credit:Meeting with David Bayles to discuss scope of project. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | -1.1 | $390.00 | ($429.00) | 0907F03606:  Credit:Discussion of preliminary document with Bayles. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | -1.3 | $390.00 | ($507.00) | 0907F03607:  Credit:Revision of document and additional discussion with Bayles. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | -3.4 | $390.00 | ($1,326.00) | 0907F03605:  Credit:Preparation of preliminary materials surrounding steering and interior scopes. |
| 7/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 0707F00294:  Update the Thermal and E&S Spreadsheet with the Updates from the Delphi Deficiency Tracker. |
| 7/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0707F00334:  Discussed project milestone chart and reporting with D. Orf.. |
| 7/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00161:  Discuss with Sid related to configurable controls testing approaches. |
| 7/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00238:  E-mail related to Delphi SOX project. |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03632:  Review Fiwed Assets asn Expenditures processes |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03629:  Review Treasury process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03633:  Review Employee cost process |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03631:  Mapping Consolidated framework with validation templates check availabilities to complete the testing |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03630:  Mapping Consolidated framework with validation templates check availabilities to complete the testing |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.7 | $110.00 | $517.00 | 0707F00719:  FR manual test script simulation for PG2 - Controls A3, A4. |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.3 | $110.00 | $473.00 | 0707F00718:  FR manual test script simulation for PG2 - Controls A5, A6. |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | 0907F03597:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0907F03596:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $130.00 | $247.00 | 0907F03598:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $260.00 | $728.00 | 0707F00992:  Fee Restructure Meeting w/Darren Orf. |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0707F00991:  Met with Karen St. Romain to discuss tooling testing and E&S testing time. |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0707F00990:  Discussed E&S client request list with Karen St. Romain (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 0707F01218:  Pull updated Time Tracker report and perform Consolidator analysis. |
| 7/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.8 | $205.00 | $779.00 | 0707F01219:  Interim expense file updates. |
| 7/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 0707F00046:  Created a message to inform users that releasing hours is locked during review by billing team. |
| 7/18/2007 | King, Langdon | Sr Associate | United States | Project Management | 2.0 | $200.00 | $400.00 | 0907F03591:  Updated project plan and modified required steps for project completion |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0707F00389:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00387:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0707F00390:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0707F00388:  Prepare for meeting with J DeMarco (Delphi) and C Guibord (The Siegfried Group) to go over Manually Calculated Pension Participants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0707F00386:  Meeting with C Guibord (The Siegfried Group) and S Verma (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 3.3 | $120.00 | $396.00 | 0707F00514:  Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 3.3 | $120.00 | $396.00 | 0707F00515:  Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 6.0 | $130.00 | $780.00 | 0907F03634:  Revenue cycle (A/R Reserves), testing 25 accruals of allowances for billing adjustments |
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03635:  Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 15 daily system reports. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | 0707F00871:  Met with S. Herbst and B. Decker to discuss cost restructuring at the request of Delphi Purchasing. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0707F00870:  Prepared for International status call. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00875:  Reviewed bankruptcy status report and prepared for bankruptcy meeting on 7/19. |
| 7/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $280.00 | $140.00 | 0707F00872:  Reviewed time tracker entries and reported entries posted in error to technical support for update. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00868:  Discussed project milestone chart and reporting with J. Eckroth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00869:  Prepared reporting options in response to deficiency question from M. Fawcett. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0707F00873:  Corresponded with UK team (Hafiz Arif) about final billing procedures for 2006 validation work. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $280.00 | $56.00 | 0707F00874:  Sent updated guidance to ITGC team on Shanghai ITGC work structure. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0707F00867:  Met with M. Fawcett (Delphi) to discuss milestone chart and deficiency reporting. |
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $165.00 | $775.50 | 0907F03593:  Review SAP control RE-B1 configuration testing documentation for P01 and provide feedback. |
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0907F03592:  Review SAP control RE-B4 configuration testing documentation for P01 and provide feedback. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0807F02222:  Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02221:  Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02080:  Documenting the results of validation. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02081:  Requesting explanation to selected items and supporting documentation. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02079:  Discussing reconciliations. France TB 599. |
| 7/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $165.00 | $660.00 | 0707F00446:  Traveling from Birmingham (UK) to Detroit (US) (8hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0907F03622:  General overview and comparaison between the "Consolidated Framework" and templates received on July 17th and July 18th in order to identify updates done in the templates which need to be tested (cycles= EX, EC, RE, TR, FR) |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F03623:  Preparation of the June billing |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03621:  Copy/paste of testing performed on the Treasury cycle in the template received on July 18th |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03618:  Identification of differences between the draft and the final validation programs sent by Erik Matsuky. Review with the team. Tentative planning to deal with additionnal aspects. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03619:  Billing preparation. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F03620:  Billing preparation. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $110.00 | $396.00 | 0707F00632:  Contacting Trintech regarding open issues with the CARS system. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0707F00631:  Assisting M Wolfenden (HMC) with the loading of accounts for Thermal. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0707F00633:  Supporting CARS users via phone and email. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $110.00 | $66.00 | 0707F00630:  Going over the agenda items with C Adams (Delphi). |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 6.5 | $130.00 | $845.00 | 0707F00828:  Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $130.00 | $169.00 | 0707F00826:  Reviewing exception report for Grunding prior to the closing meeting. |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | 0707F00827:  Communicating findings noted in Grundig to Sid Parakh (PwC Manager) and Shannon Paccela (E&Y Manager). |
| 7/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.4 | $360.00 | $504.00 | 0707F01360:  Conference call with Kristy Woods and Nicole MacKenzie (PwC) regarding Delphi monthly and interim billings. |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01361:  Continue review of the Spain time details - January & February 2007. |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0707F01354:  Respond to email communications regarding foreign invoice pending time and expenses (Spain, Korea). |
| 7/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0707F01355:  Discussion with Alan Fox (OGC) regarding Spain supplemental filing. |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0707F01356:  Respond to email communications regarding foreign invoice pending time and expenses (Spain, Belgium, Canada). |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01357:  Discussion with Subashi Stendahl (PwC) regarding June 2007 services. |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01358:  Review, respond and approve the Mexico response for expense invoice. |
| 7/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01359:  Review the Spain time details - January & February 2007. |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03624:  Fixed Asset -C1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03626:  Fixed Asset -H1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03628:  Revenue - E2 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03627:  Revenue - A1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03625:  Interview with M. Fontaine (Financial Manager) regarding Fixed Asset  tests |
| 7/18/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0707F00784:  Review of Spain's revised time and expenses. |
| 7/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.0 | $95.00 | $475.00 | 0707F00671:  Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.0 | $95.00 | $475.00 | 0707F00672:  Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.0 | $95.00 | ($475.00) | 0907F03638:  Credit: 0707F00671: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.0 | $95.00 | ($475.00) | 0907F03639:  Credit: 0707F00672: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.0 | $120.00 | $600.00 | 0907F03640:  Rebill: 0707F00671: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.0 | $120.00 | $600.00 | 0907F03641:  Rebill: 0707F00672: Review and update SOX manual. |
| 7/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 0707F00461:  Review of scope changes regarding T&I. |
| 7/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 0907F03636:  Credit: 0707F00461: Review of scope changes regarding T&I. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $260.00 | $702.00 | 0907F03637:  Rebill: 0707F00461: Review of scope changes regarding T&I. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F03600:  Review of India employee cost cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03601:  Review of India expenditure cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03602:  Review of India revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03599:  Review of India fixed asset cycle. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.5 | $95.00 | $617.50 | 0907F00753: Review manually calculated employee benefit files to identify cause of variance.. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0707F00751:  Meeting with Jay Lim (PwC) for navigation of Fidelity Plan Sponsor Webstation and Credited Service System. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0707F00752:  Meeting with C Guibord (The Siegfried Group) and J Lim (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0907F03614:  Testing of INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03615:  Interview with Sebastien Brossillon, AR headaccountant, INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03612:  Interview with Ramboulle (in charge of MCA) /Angilbert (controling) /Marques (ICC) regarding MCA stock. |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03613:  Interview with I. Angilbert (controling), INV process (A1 control) |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03616:  Interview with JL Marques, ICC |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03617:  Testing of FIN process |
| 7/18/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.4 | $165.00 | $231.00 | 0907F03603:  Review status of request lists |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0707F00926:  Review of Grundig Testing draft. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0707F00925:  Review of Grundig walkthrough draft. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | 0707F00923:  Research Shanghai team staffing. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0707F00924:  Follow-up on Blois / CSC sites. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0707F01136:  Update May fee Consolidator to include revised Project Giant Canadian time. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0707F01137:  Conference Call with Andrea Clark Smith and Nicole Mackenzie (PwC) regarding Delphi process transition. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0707F01134:  Revise Bill Y/N designations for Project Canadian Expenses and incorporate into May Consolidator. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0707F01138:  Conference Call with Andrea Clark Smith and Nicole Mackenzie (PwC) regarding Delphi process transition. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01133:  Review Foreign files obtained from A. Clark Smith (PwC). |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01135:  Revise Bill Y/N designations for Project Giant Canadian Expenses and incorporate into May Consolidator. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F03642:  CREDIT - 0707F01135: Revise Bill Y/N designations for Project Giant Canadian Expenses and incorporate into May Consolidator. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.0 | $260.00 | ($520.00) | 0907F03643:  CREDIT - 0707F01136: Update May fee Consolidator to include revised Project Giant Canadian time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02280:  Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0807F02285:  Continued testing control no. EX-E2 related to France and Germany Mechatronics.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02284:  Status call with FSSC Prague and final meeting with FSSC Mauritius representatives.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02281:  Meeting FSSC Mauritius Internal Controller.. |
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | 0907F03650:  Document Fin Reporting review conducted for Grundig SAP systems |
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $130.00 | $520.00 | 0907F03651:  Document Fin Reporting review conducted for Grundig SAP systems. Manual testing controls. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.1 | $110.00 | $451.00 | 0907F03659:  I completed testing and performed a self review of my work. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 3.4 | $110.00 | $374.00 | 0907F03660:  Continued I completed testing and performed a self review of my work. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0707F00957:  Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0707F00956:  Reviewed Delphi 2007 Sox Manual. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0707F00958:  Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0707F00117:  Review of IT risks and considerations document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0707F00116:  Briefing Stasi Brown and Mike Peterson regarding divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0707F00114:  Discussion with Lynn Eddy regarding Divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.4 | $390.00 | $156.00 | 0707F00115:  Discussion with Tom Timko regarding divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | -0.4 | $390.00 | ($156.00) | 0907F03662:  Credit:Discussion with Tom Timko regarding divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | -0.6 | $390.00 | ($234.00) | 0907F03661:  Credit:Discussion with Lynn Eddy regarding Divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | -0.7 | $390.00 | ($273.00) | 0907F03663:  Credit:Briefing Stasi Brown and Mike Peterson regarding divestiture project. |
| 7/19/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F03675:  Review of the draft exception report for 00505 |
| 7/19/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 1.0 | $200.00 | $200.00 | 0907F03674:  Travel from Paris to Blois (2.0 hrs*50%) |
| 7/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0707F00295:  Filed by Social Security number participants files for the Watson Wyatt data issues and the Grant Thorton Audit. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 0707F00338:  Documentation of new Delphi/PwC weekly status report process. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0707F00337:  Sent communications with weekly status report to team leads. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0707F00336:  Creation of Delphi/PwC weekly status reports. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0707F00339:  Bankruptcy Catch-Up meeting with D. Orf, N. Mackenzie, K. Woods, and A. Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00335:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/19/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00162:  Analysis of project plan including international travel assignments. |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F03686:  Testing SOD controls |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03685:  Transport from Paris to Blois (4 hrs. * 50%) |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F03683:  Exceptions report formalization |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03687:  Exceptions report formalization |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F03684:  Mail to local management (progress status) |
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $110.00 | $319.00 | 0707F00721:  Exp manual test script simulation for PG2 - Control D4. |
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $110.00 | $231.00 | 0707F00720:  Exp manual test script simulation for PG2 - Control B6. |
| 7/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 5.4 | $130.00 | $702.00 | 0907F03652:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00995:  SOX Core Team Update Meeting w/ D. Bayels (Delphi); B. Decker, S. Brown, D. Orf, K. Van Gorder (PwC). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00994:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F00993:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0707F01217:  New Interim SOX expenses analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0707F01221:  Updates to June missing time analysis; follow up with Professionals. |
| 7/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0707F01220:  Pending April and May follow up calls and emails. |
| 7/19/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0707F00047:  Changed a bulk number of time entries from one person to another due to incorrect entry. |
| 7/19/2007 | King, Langdon | Sr Associate | United States | Project Management | 2.0 | $200.00 | $400.00 | 0907F03647:  Discussed planning for finishing role redesign project, scoped budget, and set next steps |
| 7/19/2007 | Laforest, Randy | Sr Associate | United States | Project Administration (IT) | 8.7 | $120.00 | $1,044.00 | 0707F00582:  Identification and documentation of risk considerations for Steering and Interior IT divestiture risk considerations. |
| 7/19/2007 | Laforest, Randy | Sr Associate | United States | Project Administration (IT) | -8.7 | $120.00 | ($1,044.00) | 0907F03691:  Credit: 0707F00582: Identification and documentation of risk considerations for Steering and Interior IT divestiture risk considerations. |
| 7/19/2007 | Laforest, Randy | Manager | United States | Project Administration (IT) | 8.7 | $165.00 | $1,435.50 | 0907F03692:  Rebill: 0707F00582: Identification and documentation of risk considerations for Steering and Interior IT divestiture risk considerations. |
| 7/19/2007 | Lane, Christopher | Director | United States | Project Management | 3.0 | $360.00 | $1,080.00 | 0907F03646:  Tested MM & SD control point derived strategy in sandbox. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00393:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0707F00391:  Give instructions to S Verma (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0707F00392:  Construct a list of contacts for S Verma (PwC) who will be my replacement on this HR Project. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.8 | $120.00 | $456.00 | 0707F00520:  Redesigned and updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Provided detailed instructions to staff helping the review and delegated work accordingly. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 0707F00517:  Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process and start rewriting sections in the validation phase. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0707F00518:  Discussed with Core Team the review process of the SOX Manual before it is submitted to the client. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0707F00519:  Update call with Elvira Ricardez (Mexico) to discuss expectations, time frame and deliverables for the SOX Team and the Core Team. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0707F00516:  International PwC call with validation teams to get updates and discuss progress. |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 6.0 | $130.00 | $780.00 | 0907F03690:  Expenditures cycle (A/P Recording - Non-Productive Inventory and goods & services), reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03689:  Performing exception report |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03688:  Interview with an accountant, Dorothée Floridia, for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/19/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 3.0 | $110.00 | $330.00 | 0707F01525:  Manually match expenses from LCC report to original data submitted. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0707F00880:  Reviewed international policies and procedures to ensure that Delphi specific international requests could be met without exposing entities to risk. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0707F00877:  Weekly meeting with D. Bayles (Delphi), M. Fawcett (Delphi), K. St.Romain (Delphi), K. Van Gorder and S. Herbst. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0707F00883:  Prepared for latest follow up items and agenda for bankruptcy call. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $280.00 | $224.00 | 0707F00886:  Call with P. Navarro and E. Ricardez (Mexico) to discuss status, timing and issues with validation efforts in Mexico. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | REBILL CORRECT TASK CODE: 0707F00885:  Conference call with A. Clark Smith, K. Woods, J. Eckroth, and N. MacKenzie to discuss bankruptcy updates. |
| 7/19/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.8 | $280.00 | $224.00 | 0707F00885:  Conference call with A. Clark Smith, K. Woods, J. Eckroth, and N. MacKenzie to discuss bankruptcy updates. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00879:  Prepared for weekly Delphi meeting. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 0707F00882:  Followed up with foreign teams on status of documentation received to begin validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 0707F00876:  Conducted weekly international conference call for PwC teams. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00878:  Met with R. Smithson to discuss accruals and distribution for business process vs. IT. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $280.00 | $56.00 | 0707F00881:  Updated German team information. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | REBILL CORRECT TASK CODE: 0707F00884:  Followed up with K. St. Romain on March Fee Application approval. |
| 7/19/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.2 | $280.00 | $56.00 | 0707F00884:  Followed up with K. St. Romain on March Fee Application approval. |
| 7/19/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.2 | $280.00 | ($56.00) | CREDIT: 0707F00884:  Followed up with K. St. Romain on March Fee Application approval. |
| 7/19/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.8 | $280.00 | ($224.00) | CREDIT: 0707F00885:  Conference call with A. Clark Smith, K. Woods, J. Eckroth, and N. MacKenzie to discuss bankruptcy updates. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.3 | $165.00 | $874.50 | 0907F03649:  Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 0907F03648:  Review SAP control RE-B2 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $135.00 | $567.00 | 0807F02224:  Testing EX-C2 Spain Mechatronics. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0807F02223:  Testing EX-C2 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02083:  Documenting the results of validation into the validation templates and the hard copy file. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 0807F02082:  Obtaining materials for sample selection, selecting the sample. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02084:  Validating selected items. France TB 599. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | 0707F00448:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.7 | $165.00 | $445.50 | 0707F00450:  Preparing a report that compares the actual time spent on the audits to the budgeted hours and provides a summary of the amounts spent by each auditor. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0707F00447:  Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0707F00449:  Participating in Grundig closing meeting with the location management and cleberson Siansi (PwC). |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $110.00 | $341.00 | 0707F00638:  Working with M Wolfenden to diagnose the CARS system issues. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $110.00 | $231.00 | 0707F00636:  Contacting SAP support for assistance with CARS data script. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $110.00 | $176.00 | 0707F00637:  Meeting with C Bush (Delphi) and her group to diagnose CARS system issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0707F00635:  Meeting with C Adams and M Fawcett (Delphi) to go over the requirements of the CARS-SAP linking project.. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $110.00 | $132.00 | 0707F00634:  Update meeting with C Adams and M Fawcett (Delphi) on the CARS project. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.5 | $130.00 | $715.00 | 0707F00829:  Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.9 | $130.00 | $117.00 | 0707F00831:  Conference Call/ Closing Meeting for Grunding. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.4 | $130.00 | $52.00 | 0707F00830:  Following up on contact names for review to be performed in Grundig - Germany. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.2 | $360.00 | $432.00 | 0707F01366:  Review April 2007 expense consolidator. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01364:  Review April 2007 foreign consolidator time descriptions. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01365:  Review Project Rock fee reconciliation. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0707F01362:  Review May 2007 foreign consolidator time descriptions. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01368:  Review of the May 2007 fee consolidator. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0707F01367:  Conference call with Kristy Woods, Nicole MacKenzie & Darren Orf (PwC) regarding Delphi monthly and interim billings. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01363:  Review May 2007 foreign consolidator time descriptions. |
| 7/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.8 | $360.00 | ($288.00) | 0907F03701:  CREDIT - 0707F01365: Review Project Rock fee reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03679:  Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03676:  Interview with Franck Coste (Controlling Manager) regarding Fixed Asset -F2 tests |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03682:  revenue - A1 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03678:  Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03680:  Interview with D. Florida (accountant) regarding Employee Cost - B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03681:  testing of tresory cycle |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03677:  Review of exception report |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02171:  Discussing the new issues for Summary for discussions for weekly status meeting. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02173:  Weekly Status call with PwC US. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02172:  Weekly status meeting with Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02170:  Status call with Mauritius testing team and Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02174:  Preparing summary of the new issues for discussions for weekly status meeting. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0707F00673:  Review and update SOX manual. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0707F00675:  SOX manual comparisons. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0707F00676:  SOX research for chart detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.0 | $95.00 | $95.00 | 0707F00674:  Framework, planning, and updates to SOX manual. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F03694:  Credit: 0707F00674: Framework, planning, and updates to SOX manual. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 0907F03696:  Credit: 0707F00676: SOX research for chart detail. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 0907F03693:  Credit: 0707F00673: Review and update SOX manual. |
| 7/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 0907F03695:  Credit: 0707F00675: SOX manual comparisons. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0907F03699:  Rebill: 0707F00675: SOX manual comparisons. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0907F03697:  Rebill: 0707F00673: Review and update SOX manual. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0907F03700:  Rebill: 0707F00676: SOX research for chart detail. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F03698:  Rebill: 0707F00674: Framework, planning, and updates to SOX manual. |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F03656:  Evaluation Form discussion w/ P. Navarro, J. Dicicco (PwC) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03657:  SOX Core Team Update Meeting w/ D. Bayles (Delphi) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03658:  Dan Perkins review over Treasury automated controls |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F03655:  Email with Karen St. Romain (Delphi) regarding client training. |
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.2 | $95.00 | $589.00 | 0707F00754:  Review manually calculated employee benefit files to identify cause of variance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0707F00757:  Meeting with J Lim (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton.. |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F03668:  Testing of INVprocess |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03667:  Testing of Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03669:  Validation of exception with Michel Fontaine, financial manager and Franck Coste, controlling manager |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03671:  Interview with Sandra Richard, AP headaccountant - INV process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03670:  Prepare exception report (Financial Reporting and Inventory Processes) |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03673:  Interview with Michel Fontaine, financial manager - Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F03672:  Interview with Dorothee Florida, accountant- Treasury process |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0707F00929:  Follow-up on Shanghai, Blois, and CSC resources. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | 0707F00927:  IT coordinator call. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0707F00928:  Delphi / PwC core team call. |
| 7/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | 0707F01142:  Update April Exhibits and Access reports for Final Consolidators and begin draft of Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0707F01140:  Review and modify Web application data for June Consolidator. |
| 7/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01143:  Review foreign invoices in foreign payables system. |
| 7/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01141:  Conference call with D. Orf , J. Eckroth, N. Mackenzie, A. Smith regarding Delphi status. |
| 7/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01139:  Review and send April Time and Expense Consolidators. |
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.3 | $105.00 | $451.50 | 0807F02282:  Documenting control no. EX-E2 related to France and Germany Mechatronics. |
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $105.00 | $94.50 | 0807F02283:  Meeting FSSC Mauritius Internal Controller. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0907F03708:  Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0907F03709:  Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.6 | $110.00 | $506.00 | 0907F03718:  I worked on updating information in the IT Working Community Database and Sharepoint to make sure it was up to date since I had been out of town for several weeks. |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 3.8 | $260.00 | $988.00 | 0707F00087:  Working session with M. Peterson (PwC) to compile first draft of kick-off meeting presentation. |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0707F00084:  Working session with Lynn Eady (Delphi IT) to outline kick-off presentation, risk assessment template, and control plan template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.6 | $260.00 | $676.00 | 0707F00086:  Compile SAP systems by global site for the Steering division by reviewing the divestiture plan workbooks. |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0707F00083:  Compile general divestiture IT risk presentation for project members. |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0707F00085:  Review risk assessment template draft. |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0707F00082:  Initial scoping meeting with Lynn Eady (Delphi IT) on the divestitures project with Kim Van Gorder (PwC). |
| 7/20/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.6 | $260.00 | $156.00 | 0707F00088:  Review solution definitions for insertion into kick-off meeting materials. |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -0.6 | $260.00 | ($156.00) | 0907F03725:  Credit:Review solution definitions for insertion into kick-off meeting materials |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -0.8 | $260.00 | ($208.00) | 0907F03719:  Credit:Initial scoping meeting with Lynn Eady (Delphi IT) on the divestitures project with Kim Van Gorder (PwC) |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -1.5 | $260.00 | ($390.00) | 0907F03720:  Credit:Compile general divestiture IT risk presentation for project members |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -1.5 | $260.00 | ($390.00) | 0907F03722:  Credit:Review risk assessment template draft |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -2.6 | $260.00 | ($676.00) | 0907F03723:  Credit:Compile SAP systems by global sitefor the Steering division by reviewing the divestiture plan workbooks |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -3.5 | $260.00 | ($910.00) | 0907F03721:  Credit:Working session with Lynn Eady (Delphi IT) to outline kick-off presentation, risk assessment template,and control plan template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | -3.8 | $260.00 | ($988.00) | 0907F03724:  Credit:Working session with M. Peterson (PwC) to compile first draft of kick-off meeting presentation |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0707F00959:  Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0707F00960:  Obtained and reviewed sample/population provided for Expenditure cycle testing. |
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 5.0 | $200.00 | $1,000.00 | 0907F03763:  Finalisation of the exception report with all team members |
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F03764:  Closing Meeting at 00505 with the ICC, the Chief Accountant and the Plant Controller |
| 7/20/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 1.0 | $200.00 | $200.00 | 0907F03762:  Travel from Blois to Paris (2.0 hrs*50%) |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.5 | $95.00 | $237.50 | 0707F00296:  Creating diagrams to be included in the 2007 Sox manual. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Seniors and Staff | 2.1 | $95.00 | $199.50 | 0707F00300:  Worked on building the Risk Framework on the Employee Cost cycle to be used on Monday for the Divestiture project. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 1.0 | $95.00 | $95.00 | 0707F00299:  Creating diagrams to be included in the 2007 SOX manual.. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Seniors and Staff | -2.1 | $95.00 | ($199.50) | 0907F03737:  Credit:Worked on building the Risk Framework on the Employee Cost cycle to be used on Monday for the Divestiture project. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02351:  Reconciliation of cash receipts with invoices TB 556. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $135.00 | $486.00 | 0807F02352:  Spain Mechatronics cash receipts reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 0707F00341:  Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.9 | $180.00 | $153.00 | 0707F00340:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.7hrs * 50%). |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00342:  Weekly status report and updates. |
| 7/20/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $430.00 | $860.00 | 0907F03703:  Discussion with team regarding configurable controls testing approaches |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F03771:  Formalization exceptions report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F03769:  Transport from Blois to Paris (4 hrs. * 50%) |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03770:  Closing meeting with local management, ICC, Controlling manager |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03773:  Weekly status report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F03772:  Weekly status report |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 0707F00723:  Documenting Exp P05 control procedure A5. |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $110.00 | $319.00 | 0707F00722:  Documenting Exp P05 control procedure B1. |
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | 0907F03712:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $130.00 | $234.00 | 0907F03713:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0707F01214:  June Consolidator Updates - Bill Description Review. |
| 7/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0707F01212:  June Consolidator Updates - spell check & travel split. |
| 7/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0707F01215:  Break down grouped hours and updated Pivot Tables. |
| 7/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0707F01216:  June Consolidator Updates - formatting. |
| 7/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 0707F00048:  Added ability for hours to be modeled when being changed in a bulk status change. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | 2.7 | $95.00 | $256.50 | 0707F00399:  Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0707F00396:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0707F00394:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0707F00397:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | 1.7 | $95.00 | $161.50 | 0707F00398:  Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0707F00395:  Clean-up the group of "Active while Turned 70.5" of the Manually Calculated Pension Project, specifically, reading a legal file to investigate a participant's payment. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | -1.7 | $95.00 | ($161.50) | 0907F03736:  Credit:Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | -2.7 | $95.00 | ($256.50) | 0907F03735:  Credit:Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Murray, Brandon | Associate | United States | Project Management | 1.0 | $95.00 | $95.00 | 0907F03711:  Billing Analysis |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 0707F00521:  Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.5 | $120.00 | $300.00 | 0707F00527:  Worked on building the Risk Framework on the Expenditures cycle to be used on Monday for the Divestiture project. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.5 | $120.00 | $180.00 | 0707F00526:  Core Team to debrief in the Divestiture project to support. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0707F00525:  Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0707F00522:  Assisted Mexico validation team by providing clarification on the business cycles in scope for TB 752. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00524:  Discussed SOX Manual deliverable with Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.8 | $120.00 | $96.00 | 0707F00528:  Drafted descriptions of the Strategies and Solutions for the risk associated with the Steering Divestiture project. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.6 | $120.00 | $72.00 | 0707F00523:  Scheduled meeting with B. Schulze to discuss attack plan IAS findings for A sites international. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.8 | $120.00 | ($96.00) | 0907F03727:  Credit:Drafted descriptions of the Strategies and Solutions for the risk associated with the Steering Divestiture project |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.5 | $120.00 | ($180.00) | 0907F03729:  Credit:Core Team to debrief  in the Divestiture project to support |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.5 | $120.00 | ($300.00) | 0907F03728:  Credit:Worked on building the Risk Framework on the Expenditures cycle to be used on Monday for the Divestiture project |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03775:  Expenditures cycle (A/P Recording - Non-Productive Inventory and goods & services), reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03776:  Meeting with Hélène Delaunay (PwC) for validating exceptions noted in both Expenditures and Revenue cycle. |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03774:  Travel time Blois Location to Paris (4 hrs.* 50%) |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03777:  Closing meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC), Amandine Vidal (PwC), Stéphanie Soulier (PwC) and Hélène Delaunay (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0707F00887:  Performed quality review of milestone chart updates, weekly status reports and finances. |
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00888:  Reviewed prior week issues/risks logs and began to put list together of follow up items for next week. |
| 7/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 0707F00889:  Followed up on cost projection techniques and procedures with H. Rogge for German team. |
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0907F03707:  Review SAP control RE-B7 configuration testing documentation for P01 and provide feedback. |
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0907F03706:  Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |
| 7/20/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $360.00 | $720.00 | 0907F03704:  Finalization of corporate hedging policy |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 5.5 | $320.00 | $1,760.00 | 0707F00465:  Created presentations and templates in preparation for kick-off meeting and workshops on the following week. |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 2.1 | $320.00 | $672.00 | 0707F00464:  Additional discussions with Lynn Eady, Stasi Brown to prepare for kick-off meeting and workshops. |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0707F00463:  Meeting with Lynn Eady, Dave Bayles, Jennifer Williams to discuss divestiture assistance. |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0707F00466:  Pre-kickoff meeting with Lynn Eady (Delphi), Tim Johnson (Delphi), Brian Decker (PwC), Stasi Brown (PwC). |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 0.9 | $320.00 | $288.00 | 0707F00467:  Kickoff meeting with Bette Walker and Lynn Eady (Delphi) and the larger Delphi team, Brian Decker (PwC), Stasi Brown (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | -0.9 | $320.00 | ($288.00) | 0907F03730:  Credit:Kickoff meeting with Bette Walker and Lynn Eady (Delphi) and the larger Delphi team, Brian Decker (PwC), Stasi Brown (PwC) |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | -1.0 | $320.00 | ($320.00) | 0907F03731:  Credit:Pre-kickoff meeting with Lynn Eady (Delphi), Tim Johnson (Delphi), Brian Decker (PwC), Stasi Brown (PwC) |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | -2.0 | $320.00 | ($640.00) | 0907F03734:  Credit:Meeting with Lynn Eady, Dave Bayles, Jennifer Williams to discuss divestiture assistance |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | -2.1 | $320.00 | ($672.00) | 0907F03733:  Credit:Additional discussions with Lynn Eady, Stasi Brown to prepare for kick-off meeting and workshops |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | -5.5 | $320.00 | ($1,760.00) | 0907F03732:  Credit:Created presentations and templates in preparation for kick-off meeting and workshops on the following week |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0807F02225:  Documentation Spain Mechatronics. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $135.00 | $256.50 | 0807F02226:  Documentation Germany. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02227:  Meeting Management FSSC Mauritus. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02228:  Conference call FSSC Mauritus & FSSC Prague. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $105.00 | $378.00 | 0807F02086:  Additional testing of selected items, requesting additional documentation. France TB599. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 0807F02087:  Documenting results of validation in the Excel templates and in the hard copy file. France TB599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 0807F02085:  Finishing documenting validation results from the previous day. France TB599. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.6 | $165.00 | $1,089.00 | 0707F00451:  Reviewing walkthroughs and testing related to Access to programs and data for Stonehouse to ensure the appropriateness of the performed audit procedures. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0707F00452:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0707F00642:  Go over the IT security bulletins released by Trintech regarding CARS system. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0707F00643:  Diagnosing and following up with Delphi IT on the CARS security issue. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $110.00 | $154.00 | 0707F00640:  Conference call with S Petty (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0707F00639:  Conference call with L Ashby (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0707F00641:  Meeting with M Fawcett and M Wolfenden (HMC) to discuss the open issues with CARS. |
| 7/20/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.1 | $130.00 | $526.50 | 0707F00832:  Travel from Detroit/ USA to Nuremberg/ Germany (8.1 hrs. * 50%). |
| 7/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 3.0 | $360.00 | $1,080.00 | 0707F01370:  Review of the May 2007 fee consolidator. |
| 7/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.0 | $360.00 | $720.00 | 0707F01369:  Review the Belgium time and expense details for tax VAT work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F03765:  Formalization of exception report with H. Delaunay (Manager) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03768:  Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03767:  Mapping between V1 and V2 of matrix |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03766:  closing meeting with F. Coste (controlling manager), JL Marques (ICC) and M. Fontaine (Financial Manager) |
| 7/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02175:  Preparation and sending the Weekly status report.. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 5.5 | $95.00 | $522.50 | 0707F00679:  Mapping of cycles in a spreadsheet. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 0707F00677:  SOX Manual review and final updates.. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0707F00678:  Framework research for updates. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 0907F03779:  Credit: 0707F00678: Framework research for updates. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 0907F03778:  Credit: 0707F00677: SOX Manual review and final updates.. |
| 7/20/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -5.5 | $95.00 | ($522.50) | 0907F03726:  Credit:Mapping of cycles in a spreadsheet |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $120.00 | $480.00 | 0907F03780:  Rebill: 0707F00677: SOX Manual review and final updates.. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0907F03781:  Rebill: 0707F00678: Framework research for updates. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Other (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F03710:  Conference planning call with J. Hicks and M. Wilkes (delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.1 | $95.00 | $674.50 | 0707F00755:  Review manually calculated alternate payee files to identify cause of variance.. |
| 7/20/2007 | Verma, Siddhant | Associate | United States | Seniors and Staff | 4.7 | $95.00 | $446.50 | 0707F00756:  Worked on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Verma, Siddhant | Associate | United States | Seniors and Staff | -4.7 | $95.00 | ($446.50) | 0907F03786:  Credit:  0707F00756:  Worked on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F03760:  Work with the new matrix for Processes Inventory and Financial reporting |
| 7/20/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F03757:  Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03759:  Review of the exception report with PwC manager regarding exceptions linked to Financial reporting and Inventory processes |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F03758:  Closing meeting with PwC team and manager, financial manager (MF), franck Coste (CM), JL Marques, ICC |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F03761:  Check of test plan between the former matrix and the new matrix |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0707F00930:  Update/status meeting with Jamshid/Manish. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0707F00932:  Prepared & sent Joe Piazza and Manish supporting evidence for Packard EPEAC superusers. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | 0707F00931:  Follow-up on Shanghai and French resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 0707F01146:  Update April Narrative with final exhibits. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0707F01153: Update April Expenses to remove duplicates identified. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0707F01151:  Update April Narrative with final exhibits. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0707F01147:  Update April Narrative with final exhibits. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01144:  Update April Narrative with final exhibits. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01152:  Update April Expenses to remove duplicates identified. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01150:  Prepare and send Category mapping file to Darren Orf to prepare the interim narrative. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01149:  Conversation with Darren Orf (PMO) regarding Delphi holdback allocation and Interim narrative descriptions. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01148:  Finalize April Expense Consolidator by removing duplicate expense charges from GFS TA reports. |
| 7/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01145:  Call with C. Herring (PwC) to discuss June Consolidator review steps. |
| 7/21/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0707F00090:  Review the SOX controls and risks populated into the divestiture risk assessment template. |
| 7/21/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0707F00089:  Working session with Lynn Eady (Delphi IT) and Mike Peterson (PwC) to review and update kick-off meeting materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/21/2007 | Brown, Stasi | Director | United States | Managers and above | -1.5 | $260.00 | ($390.00) | 0907F03789:  Credit:Working session with Lynn Eady (Delphi IT) and Mike Peterson (PwC) to review and update kick-off meeting materials |
| 7/21/2007 | Brown, Stasi | Director | United States | Managers and above | -2.5 | $260.00 | ($650.00) | 0907F03790:  Credit:Review the SOX controls and risks populated into the divestiture risk assessment template |
| 7/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 4.0 | $130.00 | $520.00 | 0907F03788:  Travel to Nuermburg Germany  (8hrs * 50%) |
| 7/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.4 | $205.00 | $697.00 | 0707F01213:  June Updated Time Consolidator - bulk hours & travel. |
| 7/21/2007 | Peterson, Michael | Director | United States | Managers and above | 3.9 | $320.00 | $1,248.00 | 0707F00462:  Met with Lynn Eady and Stasi Brown to prepare for the Monday kick-off meeting and the weeks activities. |
| 7/21/2007 | Peterson, Michael | Director | United States | Managers and above | -3.9 | $320.00 | ($1,248.00) | 0907F03791:  Credit:Met with Lynn Eady and Stasi Brown to prepare for the Monday kick-off meeting and the weeks activities |
| 7/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | 0707F01155:  Update April Expenses to remove duplicates identified. |
| 7/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0707F01154:  Update April Expenses to remove duplicates identified. |
| 7/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01156:  Update April Narrative with final exhibits. |
| 7/22/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0707F00057:  Conference call with S. Herbst (PwC) to provide divestitures project update for Monday a.m. meetings. |
| 7/22/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0707F00058:  Conference call with A. Bianco (Delphi SOX) to discuss meeting agenda for Monday a.m. |
| 7/22/2007 | Brown, Stasi | Director | United States | Managers and above | -0.3 | $260.00 | ($78.00) | 0907F03798:  Credit:Conference call with A. Bianco (Delphi SOX) to discuss meeting agenda for Monday a.m. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/22/2007 | Brown, Stasi | Director | United States | Managers and above | -0.5 | $260.00 | ($130.00) | 0907F03797:  Credit:Conference call with S. Herbst (PwC) to provide divestitures project update for Monday a.m. meetings. |
| 7/22/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 3.5 | $130.00 | $455.00 | 0907F03796:  Travel to Nuermburg Germany  (7hrs * 50%) |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $95.00 | $66.50 | 0707F00049:  Added ability for hours to be modeled when being changed in a bulk status change. |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $95.00 | $57.00 | 0707F00044:  Added ability for administrator to do a bulk status change of time entries for a given date range. |
| 7/22/2007 | Murray, Brandon | Associate | United States | Project Management | 5.0 | $95.00 | $475.00 | 0907F03795:  Time and Exp Transfers and Analysis |
| 7/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0707F01157:  Update May Expense Consolidator with foreign SOX and Other Tax Consulting services details and additional expenses identified, but previously un-billed. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02288:  Testing control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 0807F02286:  Preparing testing requirements for control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $105.00 | $94.50 | 0807F02289:  Continued testing control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 0807F02287:  Meeting FSSC Prague french team supervisor deputy. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0907F03811:  Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $130.00 | $442.00 | 0907F03810:  Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0707F00278:  Travel time from Chicago to Detroit (2hrs * 50%). |
| 7/23/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0707F00143:  Identified processes which were relating to the US and Mexico Delphi plants for AHG. |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 4.2 | $260.00 | $1,092.00 | 0707F00066:  Document HR actions from the HR workshop (issues log, risk template and compensating controls solutions). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0707F00064:  HR divestiture workshop with HR team (D. Pettyes, R. Bangs, R. Bhatia, D. Fidler, T. Johnson) and M. Peterson (PwC). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0707F00067:  HR status update meeting with M. Peterson (PwC). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00062:  Coordinate divestiture workshop presentations and participation with J. Williams and A. Bianco (both Delphi). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0707F00061:  Kick-off meeting with Delphi functional business process owners, PwC (B. Decker, M. Peterson, S. Herbst, K. Van Gorder, P. Navarro) and L. Eady (Delphi). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0707F00060:  Pre kick-off meeting with leadership team and PwC (B. Decker, M. Peterson, S. Herbst) and L. Eady (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0707F00063:  Debrief morning workshop sessions and SAP scope with B. Decker, S. Herbst, P. Navarro, S. Osterman (all PwC) and A. Bianco (Delphi). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0707F00059:  Divestiture meeting kick-off prep with B. Decker (PwC). |
| 7/23/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0707F00065:  Project update with S. Herbst (PwC). |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -0.3 | $260.00 | ($78.00) | 0907F03831:  Credit:Project update with S. Herbst (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -0.5 | $260.00 | ($130.00) | 0907F03825:  Credit:Divestiture meeting kick-off prep with B. Decker (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -0.8 | $260.00 | ($208.00) | 0907F03829:  Credit:Debrief morning workshop sessions  and SAP scope with B. Decker, S. Herbst, P. Navarro, S. Osterman (all PwC) and A. Bianco (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -1.0 | $260.00 | ($260.00) | 0907F03827:  Credit:Kick-off meeting with Delphi functional business process owners, PwC (B. Decker, M. Peterson, S. Herbst, K. Van Gorder, P. Navarro) and L. Eady (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -1.0 | $260.00 | ($260.00) | 0907F03826:  Credit:Pre kick-off meeting with leadership team and PwC (B. Decker, M. Peterson, S. Herbst) and L. Eady (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F03828:  Credit:Coordinate divestiture workshop presentations and participation with J. Williams and A. Bianco (both Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -1.3 | $260.00 | ($338.00) | 0907F03833:  Credit:HR status update meeting with M. Peterson (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -2.3 | $260.00 | ($598.00) | 0907F03830:  Credit:HR divestiture workshop with HR team (D. Pettyes, R. Bangs, R. Bhatia, D. Fidler, T. Johnson) and M. Peterson (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | -4.2 | $260.00 | ($1,092.00) | 0907F03832:  Credit:Document HR actions from the HR workshop (issues log, risk template and compensating controls solutions) |
| 7/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0707F00961:  Obtained and reviewed sample/population provided for Inventory cycle testing. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 2.0 | $390.00 | $780.00 | 0707F00123:  Debrief interiors mtg/prep fin mtg. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0707F00121:  Financial meeting with Tom Timko,CAO (Delphi). |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0707F00119:  Kickoff broader group by Betty Walker,CIO. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.0 | $390.00 | $390.00 | 0707F00118:  Preliminary kickoff with Lynn Eddy. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 0.8 | $390.00 | $312.00 | 0707F00120:  Debrief team regarding next steps for preparation of financials meeting. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0707F00122:  Revenues other kickoff meetings . |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -0.5 | $390.00 | ($195.00) | 0907F03847:  Credit:Revenues other kickoff meetings . |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -0.8 | $390.00 | ($312.00) | 0907F03844:  Credit:Debrief team regarding next steps for preparation of financials meeting. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -1.0 | $390.00 | ($390.00) | 0907F03842:  Credit:Preliminary kickoff with Lynn Eddy. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -1.1 | $390.00 | ($429.00) | 0907F03845:  Credit:Financial meeting with Tom Timko,CAO (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -1.1 | $390.00 | ($429.00) | 0907F03843:  Credit:Kickoff broader group by Betty Walker,CIO. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | -2.0 | $390.00 | ($780.00) | 0907F03849:  Credit:debrief interiors mtg/prep fin mtg |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 0707F00298:  Formatting the 2007 SOX manual. |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 0707F00297:  Formatting the 2007 SOX manual. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02330:  Validation of controls related to Ageing report preparation in GEM. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0807F02332:  Validation of controls related to Ageing report preparation in SPM. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0807F02331:  Validation of controls related to Ageing report preparation in GEM - cont. |
| 7/23/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0707F00343:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 7/23/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0707F00163:  Incorporating PMO requested changed into review of SAP application controls approach. |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $95.00 | $275.50 | 0907F03912:  Reading and understanding of employee cost cycle |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $95.00 | $218.50 | 0907F03913:  Continued Reading and understanding of employee cost cycle |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0907F03911:  Travel time from Mexico City to Ciudad Juarez (Flight delayed) (3.1hrs * 50%) |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0707F00727:  PG2 Rev control B7 and B8 testing, getting screen prints. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $110.00 | $231.00 | 0707F00724:  PG 2 Rev manual test A4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 1.9 | $110.00 | $209.00 | 0707F00726:  PG2 Rev control B6 testing. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 0.9 | $110.00 | $99.00 | 0707F00725:  Update quickplace for PG2 screen prints. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.5 | $95.00 | $332.50 | 0907F03906:  Review the Expenditures cycle and determination of sample initial requirements to company. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F03907:  Continued Review the Expenditures cycle and determination of sample initial requirements to company. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0907F03905:  Travel from Cd Mexico to Cd Juarez  (3.1hrs * 50%) |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0807F02007:  Financial Reporting: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02004:  Kick-off meeting PwC team with local IC Manager. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0807F02008:  Treasury: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0807F02009:  Employee Costs: Review of previous validation results. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F02010:  Employee Costs: Schedule time with local assessors and control owner. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02005:  Employee Costs: Contacting/ Introduction to local department leader and Assessors. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F02006:  Employee Costs: Discussion about previous year validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0707F01002:  Finance structure divestiture meeting w/ Delphi personnel (Interiors) and Brian Decker. |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0707F01003:  Drafted proposed solution developed by FI tactical team and presented to the rest of FI team (included CAO and Assistant Controller). |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.4 | $260.00 | $364.00 | 0707F00998:  Reviewed framework to document solution and typed up notes from AM divestiture meetings. |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0707F00999:  Divestiture requirements meeting - finance team, Included: T. Timko, A. Renaud, D. Fidler, J. Williams (Delphi); B. Decker (PwC). |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0707F00997:  Divestiture Requirements Team Kickoff meeting. |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00996:  Pre-kick off meeting for divestiture requirements kick-off meeting w/ B. Decker, M. Peterson & S. Brown (all PwC). |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0707F01001:  Met with S. Osterman (PwC) and A. Bianco (Delphi) to understand how SAP security could reduce the risks posed by co-mingling Newco and Delphi's assets. |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0707F01000:  Discussed Delphi's objectives for divestiture project and PwC's role w/ B. Decker (PwC). |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -0.9 | $260.00 | ($234.00) | 0907F03837:  Credit:Discussed Delphi's objectives for divestiture project and PwC's role w/ B. Decker (PwC) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.0 | $260.00 | ($260.00) | 0907F03836: Credit:Met with S. Osterman (PwC) and A. Bianco (Delphi) to understand how SAP security could reduce the risks posed by co-mingling Newco and Delphi's assets |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F03841:  Credit:Pre-kick off meeting for divestiture requirements kick-off meeting w/ B. Decker, M. Peterson & S. Brown (all PwC) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.2 | $260.00 | ($312.00) | 0907F03840:  Credit:Divestiture Requirements Team Kickoff meeting |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.3 | $260.00 | ($338.00) | 0907F03838:  Credit:Divestiture requirements meeting - finance team, Included: T. Timko, A. Renaud, D. Fidler, J. Williams (Delphi); B. Decker (PwC) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.4 | $260.00 | ($364.00) | 0907F03839:  Credit:Reviewed framework to document solution and typed up notes from AM divestiture meetings |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -2.0 | $260.00 | ($520.00) | 0907F03834:  Credit:Drafted proposed solution developed by FI tactical team and presented to the rest of FI team (included CAO and Assistant Controller) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | -3.2 | $260.00 | ($832.00) | 0907F03835:  Credit:Finance structure divestiture meeting w/ Delphi personnel (Interiors) and Brian Decker. |
| 7/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 0707F00050:  Added ability for status of hours to be changed in bulk. |
| 7/23/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.1 | $120.00 | $972.00 | 0707F00587:  Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |
| 7/23/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.1 | $120.00 | ($972.00) | 0907F03914:  Credit: 0707F00587: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $165.00 | $1,336.50 | 0907F03915:  Rebill: 0707F00587:  Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0707F00402:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0707F00404:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0707F00403:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0707F00401:  Walkthrough with S Verma (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0707F00400:  Learn from S Lane (The Siegfried Group) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.2 | $260.00 | $832.00 | 0907F03923:  Travel from home in Seattle, Washington to SEA airport, to MSP airport, to PwC-Minneapolis office (6.4 hours total travel time * 50% = 3.2 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0907F03925:  Work with Kristy Woods on April and May 2007 consolidator files, including unique identifiers into fee and expense detail, reviewing for duplicate expense trip numbers, etc. |
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03920:  Continue to work with Kristy on expense file reviewing for duplicate expense trip numbers. |
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F03922:  Discussion with Subashi Stendahl regarding roll off of foreign fee and expense review/reconciliation. |
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0907F03921:  Conversation with Subashi Stendahl (PwC) regarding transition of foreign reconciliations. |
| 7/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F03924:  Walk through the fees and expenses settlement reconciliation/analysis with Kristy Woods (PwC) and explain processes (by formula and manual) for matching LCC data to original data to determine timekeeper, project and country. |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.8 | $95.00 | $266.00 | 0907F03903:  Reading and understanding  of the cycle "Treasury" and determination of the initial documentation that we will need |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F03904:  Continued Reading and understanding  of the cycle "Treasury" and determination of the initial documentation that we will need |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0907F03902:  Travel México to Cd. Juarez (3.1hrs * 50%) |
| 7/23/2007 | Murray, Brandon | Associate | United States | Project Management | 2.0 | $95.00 | $190.00 | 0907F03812:  Time and Exp analysis |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0707F00539:  Delegated sections from the manual to update last minute changes after review was conducted and executed reviews on work done. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0707F00533:  Divestiture Requirements Team - GSM workshop. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0707F00536:  Finished the updates and configuration of the SOX Manual to be submitted to the SOX Team for discussion. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.3 | $120.00 | $156.00 | 0707F00530:  Divestiture Requirements Team Kickoff meeting. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0707F00535:  Updated documentation template to reflect decisions made during today's GSM workshop. Added comments on solutions taken and brainstorm session. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0707F00531:  Joined discussing with Ann Bianco and Scott Osterman on possible scenarios from an SAP configuration to support the divestiture project. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.1 | $120.00 | $132.00 | 0707F00529:  Pre kick-off meeting to understand the Divestiture Requirements for Steering and Thermal. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0707F00538:  Meeting with the SOX Team to discuss updates made to the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0707F00537:  Final review on the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0707F00534:  Debriefed with Divestiture project Team Lead facilitator to ensure deliverable will meet documentation requirements and expectations from Delphi's leadership group. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.4 | $120.00 | $48.00 | 0707F00532:  PwC Team debrief on morning meetings held on the divestiture project for the different business processes tackled this morning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.4 | $120.00 | ($48.00) | 0907F03853:  Credit:PwC Team debrief on morning meetings held on the divestiture project for the different business processes tackled this morning |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.6 | $120.00 | ($72.00) | 0907F03851:  Credit:Debriefed with Divestiture project Team Lead faciliatator to ensure deliverable will meet documentation requirements and expectations from Delphi's leadership group |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.1 | $120.00 | ($132.00) | 0907F03856:  Credit:Pre kick-off meeting to understand the Divestiture Requirements for Steering and Thermal |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.2 | $120.00 | ($144.00) | 0907F03854:  Credit:Joined discussing with Ann Bianco and Scott Osterman on possible scenarios from an SAP configuration to support the divestiture project |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.2 | $120.00 | ($144.00) | 0907F03850:  Credit:Updated documentation template to reflect decisions made during today's GSM workshop. Added comments on solutions taken and brainstorm session. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.3 | $120.00 | ($156.00) | 0907F03855:  Credit:Divestiture Requirements Team Kickoff meeting |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.7 | $120.00 | ($204.00) | 0907F03852:  Credit:Divestiture Requirements Team - GSM workshop |
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | 1.8 | $280.00 | $504.00 | 0707F00895:  Provided assistance to S. Herbst and Finance Committee to document plans from planning meetings. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 0707F00893:  Discussed Thermal timing and impacts with Core Team, communicated timing changes to R. LaForest and updated project finances/schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | 1.3 | $280.00 | $364.00 | 0707F00894:  Began set up of engagement structure for Divestiture Assistance workstream. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0707F00892:  Reviewed allocation reports to provide Delphi management with up-to-date budget reconciliations. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00890:  Followed up on milestone questions as requested by D. Bayles (Delphi). |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0707F00896:  Reviewed issue/risk logs and made updates/edits where necessary. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0707F00891:  Communicated tax and foreign billing guidance to bankruptcy and tax teams. |
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | -1.3 | $280.00 | ($364.00) | 0907F03848:  Credit:Began set up of engagement structure for Divestiture Assistance workstream. |
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | -1.8 | $280.00 | ($504.00) | 0907F03846:  Credit:Provided assistance to S. Herbst and Finance Committee to document plans from planning meetings. |
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $165.00 | $808.50 | 0907F03808:  Review SAP control RE-A2 configuration testing documentation for P02 and provide feedback. |
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0907F03807:  Review SAP control RE-B8 configuration testing documentation for P01 and provide feedback. |
| 7/23/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $360.00 | $720.00 | 0907F03801:  Finalization of corporate hedging procedures |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0707F00471:  Attended the GSM Divestiture Requirements workshop meeting led by Nancy Laws (Delphi). |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0707F00468:  Attended the Sales Divestiture Requirements workshop meeting led by Debbie Dye (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0707F00470:  Attended the HR/Payroll Divestiture Requirements workshop meeting led by Dave Pettyes (Delphi). |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0707F00469:  Attended the Finance Divestiture Requirements workshop meeting led by Tom Timko (Delphi). |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 0.6 | $320.00 | $192.00 | 0707F00472:  Attended Finance workshop sub-session led by Brian Decker (PwC). |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0707F00473:  Re-cap of days meetings with Lynn Eady. |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -0.5 | $320.00 | ($160.00) | 0907F03857:  Credit:Re-cap of days meetings with Lynn Eady |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -0.6 | $320.00 | ($192.00) | 0907F03858:  Credit:Attended Finance workshop sub-session led by Brian Decker (PwC) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -1.0 | $320.00 | ($320.00) | 0907F03861:  Credit:Attended the Finance Divestiture Requirements workshop meeting led by Tom Timko (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -1.4 | $320.00 | ($448.00) | 0907F03860:  Credit:Attended the HR/Payroll Divestiture Requirements workshop meeting led by Dave Pettyes (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -1.5 | $320.00 | ($480.00) | 0907F03859:  Credit:Attended the GSM Divestiture Requirements workshop meeting led by Nancy Laws (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | -1.5 | $320.00 | ($480.00) | 0907F03862:  Credit:Attended the Sales Divestiture Requirements workshop meeting led by Debbie Dye (Delphi) |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $135.00 | $499.50 | 0807F02231:  Testing EX-B5 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0807F02229:  Testing EX-B4 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02230:  Testing EX-B3 Spain Mechatronics. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02067:  Choosing a sample, requesting materials for validation. TB599 France. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0807F02069:  Documenting issues found in reconciliations for France, TB599. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 0807F02068:  Discussing possible issues in reconciliations. TB599 France. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0807F01952:  Summarization Sheets - Analysis of local COTs - preparing validation sheets. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0807F01951:  Local Kick off meeting with ICC - coordinating the field work. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0807F01953:  Discussion with local ICC - time Schedule/contacts testing cycles in scope. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01956:  E-Mail communication with US Team. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F01957:  Discussing/review previous year experiences for cycle Expenditures. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0807F01954:  Contacting department leader for cycle EC - introduction validation round 1. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0807F01955:  Contacting dep. leader for cycle Exp. - introducing validation round 1. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0807F01958:  Discussing previous year experiences for cycle EC. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0807F02089:  Cycle employee costs: comparision validation template vs. control objective templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02091:  Local kick-off meeting with ICC; coordination of fieldwork. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02090:  Cycle revenue: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F02088:  Cycle employee costs: comparision validation template vs. control objective templates. |
| 7/23/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F03901:  Review of the second draft exceptions. |
| 7/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $110.00 | $154.00 | 0707F00645:  Supporting M Wolfenden (HMC) on CARS application. |
| 7/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0707F00644:  Conference call with C Adams and M Fawcett (Delphi) regarding CARS. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.9 | $130.00 | $767.00 | 0707F00837:  Taking screenshots needed for application controls testing related to Revenue in PG2. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 1.3 | $130.00 | $169.00 | 0707F00834:  Working to obtain access to Grundig's network and SAP Instance (PG2). |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.4 | $130.00 | $52.00 | 0707F00836:  Discussing engagement goals for the review to be performed in Grundig. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.3 | $130.00 | $39.00 | 0707F00833:  Meeting with Mr. Walter Thomae. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.2 | $130.00 | $26.00 | 0707F00835:  Changing Password on SAP instances. |
| 7/23/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0707F00783:  Meeting with Nikki to discuss roll off of Foreign review. |
| 7/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0707F00680:  Final review of SOX manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.5 | $95.00 | $142.50 | 0707F00684:  Validation review, request, and other updates. |
| 7/23/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -1.5 | $95.00 | ($142.50) | 0907F03917:  Credit: 0707F00684: Validation review, request, and other updates. |
| 7/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 0907F03916:  Credit: 0707F00680: Final review of SOX manual. |
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0907F03918:  Rebill: 0707F00680: Final review of SOX manual. |
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F03919:  Rebill: 0707F00684: Validation review, request, and other updates. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0807F01914:  Local Kick-Off Meeting with ICC, coordination of fieldwork. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F01917:  Fixed Assets: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F01915:  Expenditure: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F01916:  Inventory: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01920:  Expenditure: First discussion/review with project manager of previous year's experiences. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01919:  Expenditure: Preparation of request list for meeting with department leader on July 24, 2007. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F01918:  Expenditure: Contacting department leader and introducing validation round one. |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F03817:  Delphi update meeting (Dave Bayles Delphi) |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F03816:  Preparation of agenda for Delphi update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $75.00 | $210.00 | 0907F03909:  Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $75.00 | $180.00 | 0907F03910:  Continued Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 1.6 | $75.00 | $116.25 | 0907F03908:  Travel from Mexico City to Ciudad Juarez (Flight delay 1 hour) (3.1hrs * 50%) |
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.4 | $95.00 | $703.00 | 0707F00759:  Recalculated Average Salary for employee files with discrepancies. |
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0707F00758:  Walkthrough with J Lim (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit.. |
| 7/23/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $165.00 | $379.50 | 0907F03809:  Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 0707F01159:  Delphi May Expense Consolidator - review and incorporate May Foreign expenses into Final Consolidator. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0707F01160:  Delphi May Expense Consolidator - de-duping May expense Consolidator. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0707F01166:  Delphi create May expense exhibits for client review and email to PMO for distribution to client. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01165:  Delphi review May expense duplicates file and remove duplicate expenses from May Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.8 | $260.00 | $195.00 | 0707F01158:  Delphi Travel from Chicago to Minneapolis (1.5 hrs.* 50%). |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0707F01161:  Update April and May expense files with unique row identifier for submitting to LCC. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0707F01163:  Delphi review May expense duplicates file and remove duplicate expenses from May Consolidator. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01162:  Update April Expense exhibits with revised April expense file and send to PMO team. |
| 7/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0707F01164:  Delphi adjust April Consolidator to identify appropriate discretionary adjustments and update April narrative to reflect such. |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02290:  Testing control no. FR-B2 related to France. |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0807F02291:  Continued testing control no. FR-B2 related to France. |
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $130.00 | $624.00 | 0907F03936:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0907F03935:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/24/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.6 | $110.00 | $286.00 | 0907F03958:  I continued to update the information for the sites we had visited in Europe the previous weeks. |
| 7/24/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.6 | $95.00 | $342.00 | 0707F00144:  Mapped 2006 to the 2007 control framework. Identified processes that have or have not been tested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0707F00070:  Daily HR workshop to determine divestiture risks and solutions for the IT transition plan. |
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0707F00071:  Document solution updates and issues from the daily HR workshop. |
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.4 | $260.00 | $624.00 | 0707F00072:  Review SAP locations in scope for Steering and Interiors divestitures. |
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0707F00073:  Daily meeting with M. Peterson (PwC) on project update on all functional teams. |
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0707F00068:  Finalize the risk framework document for the Tuesday HR workshop. |
| 7/24/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00069:  Standing daily update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst). |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F03965:  Credit:Standing daily update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -1.3 | $260.00 | ($338.00) | 0907F03964:  Credit:Finalize the risk framework document for the Tuesday HR wokshop |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -1.5 | $260.00 | ($390.00) | 0907F03969:  Credit:Daily meeting with M. Peterson (PwC) on project update on all functional teams |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -2.4 | $260.00 | ($624.00) | 0907F03968:  Credit:Review SAP locations in scope for Steering and Interiors divestitures |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -2.5 | $260.00 | ($650.00) | 0907F03967:  Credit:Document solution updates and issues from the daily HR workshop |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | -2.5 | $260.00 | ($650.00) | 0907F03966:  Credit:Daily HR workshop to determine divestiture risks and solutions for the IT transition plan |
| 7/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.0 | $120.00 | $360.00 | 0707F00962:  Obtained and reviewed sample/population provided for Fixed Assets & Revenue cycle testing. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 2.6 | $390.00 | $1,014.00 | 0707F00127:  Coordination with Mike Peterson planning for Wednesday meetings. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 2.0 | $390.00 | $780.00 | 0707F00125:  Debrief from morning workshop and planning for next workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 1.2 | $390.00 | $468.00 | 0707F00124:  Morning finance divestiture workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0707F00126:  Afternoon finance divestiture workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | -1.1 | $390.00 | ($429.00) | 0907F03976:  Credit:Afternoon finance divestiture workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | -1.2 | $390.00 | ($468.00) | 0907F03974:  Credit:Morning finance divestiture workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | -2.0 | $390.00 | ($780.00) | 0907F03975:  Credit:Debrief from morning workshop and planning for next workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | -2.6 | $390.00 | ($1,014.00) | 0907F03977:  Credit:Coordination with Mike Peterson planning for Wednesday meetings. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $135.00 | $486.00 | 0807F02333:  Validation of process of pairing invoices in SPM. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02334:  Validation of process of pairing invoices in SPM - cont. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0707F00348:  Updating of Milestone sheet with new metrics for M. Fawcett. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0707F00347:  Updating of the Delphi/PwC Weekly Risk Report. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0707F00344:  New time tracker approvals and issue handling. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0707F00346:  Updating of budgets with Delphi/PwC weekly status report changes. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0707F00345:  Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/24/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $390.00 | $585.00 | 0707F00164:  Finalized requested changed of SAP application controls approach. |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04035:  Test procedure and determination of documents to require for the review |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0907F04032:  Review expenditures cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04031:  Meeting with Bill Martindale, Miguel Rodriguez and myself about general view of the work |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04034:  Review financial reporting cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0907F04036:  Interview with EC responsible |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04033:  Review treasury cycle with the people in charge of the cycle |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0707F00729:  PG2 FR control testing for control A5, A6, and C2. |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0707F00728:  PG2 FR control testing for control A3 and A4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | 0907F03938:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 0907F03940:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Revenue | 3.0 | $130.00 | $390.00 | 0907F03939:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $95.00 | $275.50 | 0907F04025:  Request information of expenditure cycle TB code 752 |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0907F04023:  Meeting with  Xochitl Rosas A/P responsible |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0907F04026:  Continued Request information of expenditure cycle TB code 752 |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0907F04022:  Meeting with the senior in charge about the expenditures cycle |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04024:  Meeting with Javier Mijarez Purchasing department responsible |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0807F02012:  Employee Costs: First interview with responsible Assessor; discussion about relevant key controls; obtained population details to select samples; select samples. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0807F02013:  Employee Costs: Adjustment of valdation template after interview with assessor; preparation of documentation of selected samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F02014:  Employee Costs: follow-up discussion with assessor on follow-up questions and selected sample, pass over sample selected. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0807F02016:  Prepare binder of summary data. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02011:  Employee Costs: Preparation of first interview with responsible Assessor. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02015:  Employee Costs: Select sample from population according to sampling guidelines. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 4.3 | $260.00 | $1,118.00 | 0707F01005:  Steering Divestiture FI Meeting w/ Delphi FI team. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.2 | $260.00 | $572.00 | 0707F01008:  Divestiture meeting with Interiors FI team only. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.9 | $260.00 | $494.00 | 0707F01004:  Divestiture meeting with Interiors FI team (Delphi personnel) only. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.7 | $260.00 | $442.00 | 0707F01009:  Drafted minutes from Interiors FI meeting. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0707F01007:  Steering Divestiture FI Meeting w/ Delphi FI team. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F01006:  Prepared second Steering divesture FI meeting w/ B. Decker (PwC). |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F03971:  Credit:Prepared second Steering divesture FI meeting w/ B. Decker (PwC) |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.6 | $260.00 | ($416.00) | 0907F03970:  Credit:Steering Divestiture FI Meeting w/ Delphi FI team |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.7 | $260.00 | ($442.00) | 0907F03962:  Credit:Drafted minutes from Interiors FI meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.9 | $260.00 | ($494.00) | 0907F03973:  Credit:Divestiture meeting with Interiors FI team (Delphi personnel) only |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -2.2 | $260.00 | ($572.00) | 0907F03963:  Credit:Divestiture meeting with Interiors FI team only |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | -4.3 | $260.00 | ($1,118.00) | 0907F03972:  Credit:Steering Divestiture FI Meeting w/ Delphi FI team |
| 7/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 0707F01210:  Updates to the Interim Expense Consolidator with Finalized April & May. |
| 7/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0707F01211:  Eliminate duplicate entries for April - June. |
| 7/24/2007 | Laforest, Randy | Sr Associate | United States | Other (US staff use only) | 4.1 | $120.00 | $486.00 | 0707F00586:  Update 2007 SOX Manual with corrections/updates and review notes, specifically relevant to sample guideline and validation test plan verbiage. |
| 7/24/2007 | Laforest, Randy | Sr Associate | United States | Other (US staff use only) | 4.1 | $120.00 | $486.00 | 0707F00585:  Review of 2007 SOX Manual, with main focus on areas concerning sampling guidelines and validation test procedures. |
| 7/24/2007 | Laforest, Randy | Sr Associate | United States | Other (US staff use only) | -4.1 | $120.00 | ($486.00) | 0907F04037:  Credit: 0707F00585: Review of 2007 SOX Manual, with main focus on areas concerning sampling guidelines and validation test procedures. |
| 7/24/2007 | Laforest, Randy | Sr Associate | United States | Other (US staff use only) | -4.1 | $120.00 | ($486.00) | 0907F04038:  Credit: 0707F00586: Update 2007 SOX Manual with corrections/updates and review notes, specifically relevant to sample guideline and validation test plan verbiage. |
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | 4.1 | $165.00 | $668.25 | 0907F04039:  Rebill: 0707F00585: Review of 2007 SOX Manual, with main focus on areas concerning sampling guidelines and validation test procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | 4.1 | $165.00 | $668.25 | 0907F04040:  Rebill: 0707F00586: Update 2007 SOX Manual with corrections/updates and review notes, specifically relevant to sample guideline and validation test plan verbiage. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0907F04406:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0707F00408:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0707F00407:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 0707F00405:  Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco. |
| 7/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0907F04051:  Meeting with Andrea Smith and Kristy Woods (PwC) regarding status of April, May and June 2007 fee applications, including discussion on updates and footnotes regarding changes in rates. |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04021:  Review and documentation in the database of the Control Activities TR – A2 and TR – B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0907F04018:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – C1 and TR – D1 |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04015:  Doubts and explanations of the project the Senior Leopoldo Escandon |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04017:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – A2 and TR – B1 |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04016:  Determination of tests and documentation that we will need for the cycle of Treasury |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04019:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – E2 and TR – E3 |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04020:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – F1 |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.4 | $120.00 | $408.00 | 0707F00543:  Incorporated feedback received from Core Team on the 2007 SOX manual to create the final revised version. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.9 | $120.00 | $228.00 | 0707F00549:  Daily update meeting with Divestitures team. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0707F00547:  Meeting with Nancy Laws to review notes taken during the morning meeting. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0707F00542:  Meeting with Karen St. Romain and Erik Matusky on the revisions made to the 2007 Manual.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.9 | $120.00 | $108.00 | 0707F00544:  Continued updating documentation template to reflect decisions made during the GSM workshop and prepared for 1:00 meeting with System Manager Nancy Laws. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.7 | $120.00 | $84.00 | 0707F00548:  Debrief with PwC Team on the different meetings held throughout the day for the different business cycles considered high risk in the divestiture project. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0707F00540:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $120.00 | $84.00 | 0707F00541:  Meeting with B Schulze and larry Wade to discuss treatment for findings raised by Internal Audit in locations in scope that will be revisited by IAS this year. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0707F00550:  Discussion around deliverables - timing, requirements, consistency when putting together the documentation to deliver to Lynn Eady. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.5 | $120.00 | $60.00 | 0707F00546:  Debrief with Darren Orf about the Divestiture meetings held on the Expenditures cycle. Obtained an IT expert perspective to present in the following meetings. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.4 | $120.00 | $48.00 | 0707F00545:  Reported issues identified from GSM workshop into Open Issue Log requested by Lynn Eady. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.4 | $120.00 | ($48.00) | 0907F03984:  Credit:Reported issues identified from GSM workshop into Open Issue Log requested by Lynn Eady |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.5 | $120.00 | ($60.00) | 0907F03983:  Credit:Debrief with Darren Orf about the Divestiture meetings held on the Expenditures cycle.  Obtained an IT expert perspective to present in the following meetings |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.6 | $120.00 | ($72.00) | 0907F03979:  Credit:Discussion around deliverables - timing, requirements, consistency when putting together the documentation to deliver to Lynn Eady |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.7 | $120.00 | ($84.00) | 0907F03981:  Credit:Debrief with PwC Team on the different meetings held throughout the day for the different business cycles considered high risk in the divestiture project |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.9 | $120.00 | ($108.00) | 0907F03985:  Credit:Continued updating documentation template to reflect decisions made during the GSM workshop and prepared for 1:00 meeting with System Manager Nancy Laws. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.7 | $120.00 | ($204.00) | 0907F03982:  Credit:Meeting with Nancy Laws to review notes taken during the morning meeting |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.9 | $120.00 | ($228.00) | 0907F03980:  Credit:Daily update meeting with Divestitures team |
| 7/24/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F03926:  revisions to the 2007 schedule |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 0707F00899:  Followed up with various team leads (both domestic and international) via email and phone to update issues, risks and milestone items. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00897:  Attended Delphi ICM/ICC update conference call. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00901:  Produced an IT-specific version of project finances per M. Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0707F00902:  Met with J. Eckroth to discuss project issue escalation procedures and PMO roles/responsibilities. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0707F00904:  Discussed project management hand-off point protocol with S. Herbst. |
| 7/24/2007 | Orf, Darren | Manager | United States | Managers and above | 0.5 | $280.00 | $140.00 | 0707F00903:  Conversation with M. Peterson about divestiture project planning. |
| 7/24/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0707F00900:  Investigated and answered scope and sample size questions from German Validation team. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 0707F00898:  Call with R. LaForest to discuss Thermal timing and documentation. |
| 7/24/2007 | Orf, Darren | Manager | United States | Managers and above | -0.5 | $280.00 | ($140.00) | 0907F04049:  Credit:  0707F00903: Conversation with M. Peterson about divestiture project planning. |
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0907F03932:  Review SAP control RE-B4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0907F03933:  Review SAP control RE-A4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0807F02233:  Testing Master Data FSSC PRG. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0807F02232:  Testing EX-B3 Spain Mechatronics. |
| 7/24/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F03934:  Participation in weekly Delphi ICM conference call |
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 0807F02070:  Documenting results of additional review of reconciliations. France , TB599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 0807F02071:  Additional review of reconciliations for France , TB599. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0807F01962:  Discussing with local ICC - planning testing next cylces - availability of BPOs/contacts. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0807F01963:  Updating summary list Key Controls TB 529 - status COTs. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F02000:  Contact to ICC Langenlonhsheim - results of COT. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01965:  Discussing first questions/results of Expenditure Cycle. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01966:  Contacting Department leader for Cycle FA (central) - introducing validation round 1. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0807F01960:  Discussing previous year experiences for cycle Treasure. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F01961:  Discussing previous year experiences for cycle Fixed Assets. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F02001:  Discussing with ICC local specialities Expenditure Cycle. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0807F01964:  Contacting department leader for cycle treasury - introducing validation round 1. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0807F01959:  E-Mail communication with US Team. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0807F02095:  First orientation of fixed assets cycle. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0807F02099:  Cycle fixed assets: understanding of first tables of the client and sample selection. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0807F02094:  Cycle fixed assets: first interview with contact person. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02098:  Cycle fixed assets: understanding of first tables of the client. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02093:  Introduction to fixed assets contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F02097:  Treasury cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F02096:  Fixed assets cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02092:  Introduction to treasury contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0807F02100:  Cycle fixed assets: discussing with contact person the selected sample. |
| 7/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.1 | $165.00 | $346.50 | 0707F00453:  Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04012:  Preparation of the invoices for June and July |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04011:  Preparation of billing (June-July) |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04010:  E-mail for assistance to PwC Central (Jenae). |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04013:  E-mails to the team to make sur e-GFS, and Time trackers and completed. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04014:  Extract of e-GFS time and expenses for control check. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0707F00648: Supporting CARS users via phone and email. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $110.00 | $341.00 | 0707F00647: Testing the SAP query with various attributes. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0707F00646: Performing diagnostic tests in CARS staging. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0707F00839: Taking screenshots needed for application controls testing related to Fixed Assets in PG2. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0707F00838: Taking screenshots needed for application controls testing related to Revenue in PG2. |
| 7/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0707F01372: Discussion with Kristy Woods (PwC) regarding Delphi billing status. |
| 7/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01373: Belgium - Review time and expense details and reconcile to the interim fee applications and invoicing. Email to PwC Belgium regarding missing time and expense entries. |
| 7/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0707F01371: Status discussion with Kristy Woods and Nicole MacKenzie (PwC) regarding Delphi monthly invoices and interim filing. |
| 7/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01374: Discussion with Kristy Woods (PwC) regarding April narrative. |
| 7/24/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.0 | $135.00 | $540.00 | 0707F00782: Wrap up of remaining Foreign tasks prior to hand off. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 0707F00683: SOX manual updates and review. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 2.5 | $95.00 | $237.50 | 0707F00686: Document formatting of spreadsheets and follow up of mapping. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0707F00682:  SOX Manual meeting with K. St. Romain, E. Matusky (Delphi), P. Navarro. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00681:  SOX weekly update/status call. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 0.5 | $95.00 | $47.50 | 0707F00685:  Planning for E&S email and follow up. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -0.5 | $95.00 | ($47.50) | 0907F04044:  Credit: 0707F00685: Planning for E&S email and follow up. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 0907F04041:  Credit: 0707F00681: SOX weekly update/status call. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 0907F04042:  Credit: 0707F00682: SOX Manual meeting with K. St. Romain, E. Matusky (Delphi), P. Navarro. |
| 7/24/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -2.5 | $95.00 | ($237.50) | 0907F03978:  Credit:Document formatting of spreadsheets and follow up of mapping |
| 7/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 0907F04043:  Credit: 0707F00683: SOX manual updates and review. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0907F04047:  Rebill: 0707F00683: SOX manual updates and review. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0907F04046:  Rebill: 0707F00682: SOX Manual meeting with K. St. Romain, E. Matusky (Delphi), P. Navarro. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F04045:  Rebill: 0707F00681: SOX weekly update/status call. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F04048:  Rebill: 0707F00685: Planning for E&S email and follow up. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0807F01924:  Expenditure: Testing of documents obtained and documenting test results for EX-B1 and EX-C1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F01922:  Expenditure: Meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0807F01921:  Expenditure: Meeting with department leader regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01925:  Administration: Comparison of old and new versions of validation templates. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01913:  Expenditure: Meeting with Mr. Sonneborn regarding EX-D3. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F01923:  Expenditure: Second meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F01926:  Expenditure: Meeting with ICC. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F03951:  Review of E&S inventory work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F03952:  Review of E&S revenue work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F03950:  Review of employee cost work papers from E&S. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F03957:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $75.00 | $210.00 | 0907F04030:  Reading and understanding the "Employee cost" cylce. Determination of the information to be required |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $75.00 | $180.00 | 0907F04028:  Interview with people involved in the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $75.00 | $172.50 | 0907F04029:  Continued Interview with people involved in the Financial reporting cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0907F04027:  Doubts consulted with the Senior in charge about the Financial reporting cycle |
| 7/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.4 | $95.00 | $703.00 | 0707F00760:  Recalculate the Average Salary for employee files with variances. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0707F01176:  Revise April Consolidator exhibits and narrative to reflect 2006 rates. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0707F01177:  Revise April Consolidator exhibits and narrative to reflect 2006 rates. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0707F01171:  Research statement of work for various Delphi projects to justify rate increases. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0707F01172:  Discussion with Nicole Mackenize and A.Clark Smith regarding SOW's and preparing supplemental affidavits with the courts. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | REBILL CORRECT TASK CODE: 0707F01172:  Discussion with Nicole Mackenize and A.Clark Smith regarding SOW's and preparing supplemental affidavits with the courts. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01173:  Correspondence with PwC professionals regarding various Delphi bankruptcy deliverables. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01168:  Create May Exhibits for Narrative. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01175:  Correspondence with PwC professionals regarding various Delphi bankruptcy deliverables. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01170:  Delphi status discussion with Andrea regarding April and May Consolidators and appropriate court disclosures to include in fee applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01167:  Review May Consolidator to make sure foreign data reconciles.. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0707F01169:  Update May Fee application narrative. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0707F01174:  Discussion with Chevonne regarding de-duping June expenses and preparing addt'l SOX expenses file to include expense types. |
| 7/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.2 | $260.00 | ($312.00) | CREDIT: 0707F01172:  Discussion with Nicole Mackenize and A.Clark Smith regarding SOW's and preparing supplemental affidavits with the courts. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02295:  Testing control no. B3 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 0807F02292:  Documenting control no. FR-B2 related to France.. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0807F02296:  Documenting control no. B3 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02294:  Preparing requirements for controls no. FR-A1, FR-B3, FR-B5 and C1 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 0807F02293:  Meeting FSSC Prague french team supervisor. |
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0907F04057:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0907F04058:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0707F00145:  Go through the pension files and make sure that the files marked complete are actually completed and the variance for the difference is accurate. |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0707F00076:  Daily HR workshop with M. Peterson (PwC) and Delphi HR (D. Pettyes, R. Burns, T. Johnson, D. Fidler, R. Bhatia). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0707F00080:  IT cross-function workshop with B. Decker, M. Peterson (both PwC) and Delphi Finance, purchasing, sales, HR and IT. |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0707F00075:  HR workshop preparation with Tim Johnson (Delphi). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00078:  HR deliverables update meeting with D. Pettyes (Delphi). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.7 | $260.00 | $182.00 | 0707F00077:  Daily team update with M. Peterson (PwC). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0707F00081:  IT segregation of duties update meeting with S. Herbst (PwC) and A. Bianco (Delphi). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0707F00079:  Finance team update with B. Decker & S. Herbst (both PwC). |
| 7/25/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0707F00074:  Prepare for daily update meeting with project lead L. Eady (Delphi) and PwC team (M. Peterson, B. Decker & S. Herbst). |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -0.3 | $260.00 | ($78.00) | 0907F04077:  Credit:Prepare for daily update meeting with project lead L. Eady (Delphi) and PwC team (M. Peterson, B. Decker & S. Herbst) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -0.5 | $260.00 | ($130.00) | 0907F04084:  Credit:IT segregation of duties update meeting with S. Herbst (PwC) and A. Bianco (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -0.5 | $260.00 | ($130.00) | 0907F04082:  Credit:Finance team update with B. Decker & S. Herbst (both PwC) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -0.7 | $260.00 | ($182.00) | 0907F04080:  Credit:Daily team update with M. Peterson (PwC) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F04081:  Credit:HR deliverables update meeting with D. Pettyes (Delphi) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -1.2 | $260.00 | ($312.00) | 0907F04078:  Credit:HR workshop preparation with Tim Johnson (Delphi) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -3.2 | $260.00 | ($832.00) | 0907F04083:  Credit:IT cross-function workshop with B. Decker, M. Peterson (both PwC) and Delphi Finance, purchasing, sales, HR and IT |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | -3.5 | $260.00 | ($910.00) | 0907F04079:  Credit:Daily HR workshop with M. Peterson (PwC) and Delphi HR (D. Pettyes, R. Burns, T. Johnson, D. Fidler, R. Bhatia) |
| 7/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | 0707F00475:  Analysis of new custom development in PN1 system. |
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0707F00964:  Performed Financial Reporting testing. |
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0707F00963:  Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 2.6 | $390.00 | $1,014.00 | 0707F00139:  Meeting with Lynn Eddy regarding open issues & preparation of materials for workstream meeting.. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 2.3 | $390.00 | $897.00 | 0707F00135:  Financials workstream meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.8 | $390.00 | $312.00 | 0707F00136:  Meeting with Anne Bianco regarding SAP security. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0707F00137:  Debrief on Financials and SAP security workstreams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0707F00138:  Preparation for IT meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | -0.5 | $390.00 | ($195.00) | 0907F04089:  Credit:Preparation for IT meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | -0.6 | $390.00 | ($234.00) | 0907F04088:  Credit:Debrief on Financials and SAP security workstreams. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | -0.8 | $390.00 | ($312.00) | 0907F04087:  Credit:Meeting with Anne Bianco regarding SAP security. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | -2.3 | $390.00 | ($897.00) | 0907F04086:  Credit:Financials workstream meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | -2.6 | $390.00 | ($1,014.00) | 0907F04090:  Credit:Meeting with Lynn Eddy regarding open issues & preparation of materials for workstream meeting. |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F04122:  Finalization of the draft exceptions report of 00505 and sending to the ICC |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04121:  Phone Call with the ICC of Blois regarding the IT review in August 2007 |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02335:  Documentation of test results SPM. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $135.00 | $229.50 | 0807F02336:  Clarification of observations related to Unapplied cash report. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0807F02337:  Clarification and documentation of missing supporting documents in FR reconciliations. |
| 7/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 0707F00349:  Project Management Issue Handling including Spain 2006 Delphi binder Issues, as well as time tracker issues and approvals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00165:  Discussion with Sid regarding configurable controls testing approaches. |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04148:  Determinate the samples to be tested on Employee cost |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $95.00 | $218.50 | 0907F04149:  Preparing the kick off meeting with the Manager |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04146:  Interview with Erika Martinez HR department |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0907F04150:  Meeting with Miguel Rodríguez, Bill Martindale and Delphi staff |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0907F04147:  Meeting with Chantal Vargas and Miguel Giron, doubtsand pendings about Financial reporting cycle |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0707F00239:  E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00242:  Met with M Sakowski (Delphi) and Delphi Security to obtain building access update for B Decker (PwC). |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0707F00240:  Meeting with S Brown (PwC) to discuss SOX project timeline and progress. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00241:  Correspondence and meeting with L Meyer (Delphi) to reinstate internet access for D Weir and I Voytsekhivskyy. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0707F00244:  Communicated with USIT to obtain computer updates necessary to maintain Delphi files for R Thomas (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0707F00243:  Researched Delphi contact information for S Brown (PwC). |
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0707F00730:  PG2 Exp control testing for control A5, A6, and B5. |
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0707F00731:  PG2 Exp control testing for control B6 and D4. |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0907F04060:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0907F04062:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 0907F04061:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.7 | $95.00 | $351.50 | 0907F04136:  Request information of expenditure cycle TB code 743 |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $95.00 | $256.50 | 0907F04137:  Continued Request information of expenditure cycle TB code 743 |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04138:  Analyze the information received from the Company |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0807F02022:  Employee costs, Revenue, Financial Reporting: update validation templates with revised templates provided today. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F02018:  Employee Costs: review of so far provided samples. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0807F02019:  Employee Costs: update validation template with testing results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0807F02020:  Revenue: preparation of validation testing, update validation template, preparation of request list. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0807F02021:  Revenue: identification of responsible assessors, schedule interviews with assessors, introduction interviews. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F02017:  Employee Costs: discussion with assessor on controls. |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.7 | $260.00 | $1,482.00 | 0707F01014:  Worked on risk and controls framework. |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0707F01011:  Divestiture meeting with Interiors FI team only. |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.8 | $260.00 | $468.00 | 0707F01012:  Continued work on the risk and controls framework with Ann Bianco (Delphi). |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0707F01013:  Updated risk framework template for the GSM (Purchasing) function w/ P. Navarro (PwC). |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0707F01010:  Meeting with Lynn Eady (Delphi), Brian Decker and Mike Peterson to discuss status of Divestiture project. |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.2 | $260.00 | ($312.00) | 0907F04076:  Credit:Meeting with Lynn Eady (Delphi), Brian Decker and Mike Peterson to discuss status of Divestiture project |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.5 | $260.00 | ($390.00) | 0907F04073:  Credit:Updated risk framework template for the GSM (Purchasing) function w/ P. Navarro (PwC) |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.8 | $260.00 | ($468.00) | 0907F04074:  Credit:Continued work on the risk and controls framework with Ann Bianco (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | -2.1 | $260.00 | ($546.00) | 0907F04075:  Credit:Divestiture meeting with Interiors FI team only |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | -5.7 | $260.00 | ($1,482.00) | 0907F04072:  Credit:Worked on risk and controls framework |
| 7/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0707F01208:  Updates to Interim SOX expenses. |
| 7/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.7 | $205.00 | $143.50 | 0707F01209:  Duplicate analysis in June file. |
| 7/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0807F02364:  Status update meeting with Accenture ICC (Petra Formankova). |
| 7/25/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.3 | $120.00 | $996.00 | 0707F00588:  Continued revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |
| 7/25/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.3 | $120.00 | ($996.00) | 0907F04151:  Credit: 0707F00588: Continued revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |
| 7/25/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $165.00 | $1,369.50 | 0907F04152:  Rebill: 0707F00588: Continued revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the financial reporting and employee cost cycles. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0707F00412:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0707F00413:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0707F00410:  Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $95.00 | $95.00 | 0707F00409:  Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0707F00411:  Meeting with J DeMarco (Delphi) to discuss Manually Calculated files that have more than +/- $1.00 variance.. |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04127:  Review and documentation in the database of the Control Activities TR – E2 and TR – E3 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04125:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – F1 and TR – G1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04126:  Review and documentation in the database of the Control Activities TR – C1 and TR – D1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04133:  Elaboration and documentatión of the folder Treasury the Control Activities TR – E2 and TR – E3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04131:  Elaboration and documentatión of the folder Treasury the Control Activity TR – C1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04128:  Review and documentation in the database of the Control Activity TR – F1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04134:  Elaboration and documentatión of the folder Treasury the Control Activity TR – F1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04135:  Elaboration and documentatión of the folder Treasury the Control Activity TR – G1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04129:  Elaboration and documentatión of the folder Treasury the Control Activity TR – A2 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04130:  Elaboration and documentatión of the folder Treasury the Control Activity TR – B1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04132:  Elaboration and documentatión of the folder Treasury the Control Activity TR – D1 |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.4 | $120.00 | $288.00 | 0707F00552:  Divestiture Workshop - GSM. Put Task Plan together for diverse IT functions in all phases of the project. Identify timeline, issues, open questions, etc. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.1 | $120.00 | $252.00 | 0707F00551:  Populated new issues into the Issues Log for GSM identified during last session and from conversation with Nancy Laws. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.6 | $120.00 | $192.00 | 0707F00553:  Updated risk framework template for the GSM (Purchasing) function with S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0707F00554:  Contacted regional manager and other staff in Spain to follow up on E&Y binders reported as missing at the Barcelona Diesel site. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00555:  Drafted message to Domestic and International teams related to the latest version of the 2007 Control Framework and validation procedures for teams to ensure all control activities are included in current templates used in validation. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $120.00 | $84.00 | 0707F00556:  Aggregated new findings for AHG sites into the analysis done on the out of scope locations to be discussed with B. Schulze. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.6 | $120.00 | ($192.00) | 0907F04091:  Credit:Updated risk framework template for the GSM (Purchasing) function with S. Herbst |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.1 | $120.00 | ($252.00) | 0907F04093:  Credit:Populated new issues into the Issues Log for GSM identified during last session and from conversation with Nancy Laws |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.4 | $120.00 | ($288.00) | 0907F04092:  Credit:Divestiture Workshop - GSM.  Put Task Plan together for diverse IT functions in all phases of the project. Identify timeline, issues, open questions, etc. |
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $165.00 | $775.50 | 0907F04055:  Review SAP control RE-B2 configuration testing documentation for P02 and provide feedback. |
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0907F04054:  Review SAP control RE-B1 configuration testing documentation for P02 and provide feedback. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0807F02235:  Testing EX-B3 Spain Mechatronics. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02234:  Testing EX-B3 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F04056:  Planning for Delphi SOX testing including discussion with PwC Project Team and Delphi Validation Lead |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02073:  Collecting additional information and materials, documenting. France , TB599. |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 0807F02072:  Reviewing controls performed, finalizing validation template. France , TB599. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.4 | $200.00 | $480.00 | 0807F01969:  Langenlohnsheim - Contact to ICC - reviewing the documents received - COT. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0807F01970:  Discussing with BPO/Department leader the COT - for understanding their comments Expenditures, Rebates and Preproduction costs. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01968:  Discussing with BPO/Department leader the COT - for their comments regarding Fixed Assets. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0807F01975:  Preparing inventory cycle, including results from previous year. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F01972:  Review first results of Cycle Expenditures. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01974:  Preparing/adjusting weekly status report. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01971:  New validation templates - review of changes. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01967:  E-Mail communication with US Team. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0807F01973:  Preparing/adjusting weekly status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0807F02102:  Cycle treasury: interview with contact person. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0807F02135:  Cycle fixed assets: working on steps in the validation template and discussion of appeared questions concerning impairments. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F02134:  Cycle fixed assets: understanding received tables and sample selection. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F02103:  Preparation of validation template sheets for the treasury cycle. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02101:  Cycle treasury: preparation of request list. |
| 7/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0707F00454:  Preparing a report of all expenses during the Germany & UK trips for performing 404 management testings of Grundig & Stonehouse. |
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04123:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04124:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $110.00 | $352.00 | 0707F00651:  Testing the account script in CARS staging. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $110.00 | $264.00 | 0707F00649:  Supporting CARS users with issues they are experiencing in the CARS system. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $110.00 | $231.00 | 0707F00652:  Performing account maintenance in CARS for A Wright (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0707F00650:  Conference call with Letitia Ashby (Trintech) regarding the CARS reports. |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 6.2 | $130.00 | $806.00 | 0707F00841:  Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.5 | $130.00 | $195.00 | 0707F00840:  Reviewing exceptions noted in 2006 for Dephi Grundig - PG2. |
| 7/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.8 | $360.00 | $1,008.00 | 0707F01377:  Review and modify the April 2007 final narrative and consolidator. |
| 7/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01375:  Email PwC Belgium regarding invoice variance. |
| 7/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0707F01378:  Discussion with Kristy Woods (PwC) regarding April 2007 narrative. |
| 7/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0707F01376:  Email PwC Belgium regarding invoice variance. |
| 7/25/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0707F00781:  Assembly of GFS master schedule for Fee App comparison. |
| 7/25/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 3.0 | $135.00 | $405.00 | REBILL CORRECT TASK CODE: 0707F00781:  Assembly of GFS master schedule for Fee App comparison. |
| 7/25/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -3.0 | $135.00 | ($405.00) | CREDIT: 0707F00781:  Assembly of GFS master schedule for Fee App comparison. |
| 7/25/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 4.0 | $95.00 | $380.00 | 0707F00688:  Document updates, consolidation of issues and spreadsheets. |
| 7/25/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 0.5 | $95.00 | $47.50 | 0707F00687:  Planning for E&S conference call on follow up questions and clarification. |
| 7/25/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -0.5 | $95.00 | ($47.50) | 0907F04153:  Credit: 0707F00687: Planning for E&S conference call on follow up questions and clarification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -4.0 | $95.00 | ($380.00) | 0907F04085:  Credit:document updates, consolidation of issues and spreadsheets. |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 4.3 | $120.00 | $516.00 | 0907F04059:  Learning navigation and controls for CARS and Sharepoint systems |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F04154:  Rebill: 0707F00687: Planning for E&S conference call on follow up questions and clarification. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F01932:  Expenditure: Discussion with ICC and controlling clerk regarding EX-I1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0807F01933:  Expenditure: Testing documents obtained and documenting test results for EX-A1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0807F01930:  Expenditure: Discussion with ICC and department head regarding EX-H2. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F01928:  Expenditure: Meeting with department head regarding EX-H2. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01927:  Expenditure: Meeting and phone call with Purchasing clerk regarding EX-B1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01934:  Administration: Comparison of old and new versions of validation templates. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01929:  Expenditure: Testing documents obtained and documenting test results of EX-B1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F01931:  Expenditure: Meeting with treasury clerk regarding EX-D3. |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.5 | $260.00 | $910.00 | 0907F04157:  Review over SAP customer change documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04160:  Research regarding ability to have non-SAP dirty plants coordinate with SAP |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04159:  Research regarding compay codes and time involved |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F04158:  Emaile regarding questions from IT SAP Sales over timing |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $75.00 | $165.00 | 0907F04141:  Document control FR-A1 for both companies |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $75.00 | $97.50 | 0907F04142:  Interview with Chantal Vargas about control activity FR-A1 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0907F04143:  Interview with Miguel Girón about control activity FR-A1 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0907F04140:  Test control FR-A1 for Company Delphi Automotive System |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0907F04139:  Test control FR-A1 for Company Delphi Controladora |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $75.00 | $67.50 | 0907F04144:  Interview with Juan Martínez about control activity |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.8 | $75.00 | $60.00 | 0907F04145:  Test control activities B1, B2 and B5 |
| 7/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.1 | $95.00 | $769.50 | 0707F00761:  Recalculate the Average Salary for employee files with variances. |
| 7/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F04118:  Mapping between the old version and new version of validation test steps for all processes and gap analyses when test plans have changed |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04120:  Preparation of billing |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F04119:  Preparation of billing |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04116:  Prepare the billing (July) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04117:  Prepare the billing (July) |
| 7/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0707F01182:  Correspondence with PwC professionals regarding various Delphi bankruptcy deliverables. |
| 7/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01178:  Print and review April narrative. |
| 7/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0707F01181:  Discuss April Fee Statement Draft with A. Clark Smith (PwC). |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $105.00 | $441.00 | 0807F02298:  Testing control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0807F02299:  Documenting control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $105.00 | $63.00 | 0807F02300:  Meeting FSSC Prague french team AR clerk. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 0807F02297:  Meeting FSSC Prague french team supervisor.. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0907F04169:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0907F04168:  Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0707F00277:  Travel from Detroit to Chicago (2hrs * 50%). |
| 7/26/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.4 | $110.00 | $154.00 | 0907F04180:  I worked on updating information in the IT Working Community Database and Sharepoint for Stonehouse UK. |
| 7/26/2007 | Brown, Anastasia | Director | United States | Managers and above | 3.1 | $260.00 | $806.00 | 0707F00094:  Review SAP system compilation spreadsheet for the Interiors divestiture. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.7 | $260.00 | $702.00 | 0707F00093:  Review SAP system compilation spreadsheet for the Steering division. |
| 7/26/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0707F00092:  Standing daily divestiture HR workshop meeting with R. Bangs, D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson). |
| 7/26/2007 | Brown, Anastasia | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0707F00091:  Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst). |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | -0.9 | $260.00 | ($234.00) | 0907F04186:  Credit:Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | -2.3 | $260.00 | ($598.00) | 0907F04187:  Credit:Standing daily divestiture HR workshop meeting with R. Bangs,  D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson) |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | -2.7 | $260.00 | ($702.00) | 0907F04188:  Credit:Review SAP system compilation spreadsheet for the Steering division |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | -3.1 | $260.00 | ($806.00) | 0907F04189:  Credit:Review SAP system compilation spreadsheet for the Interiors divestiture |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0707F00476:  Comparative analysis of custom development in PN1 to other client benchmarks. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 0707F00477:  Continued comparative analysis of custom development in PN1 to other client benchmarks. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | 0707F00478:  Presented analysis of custom development to client. |
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.0 | $120.00 | $600.00 | 0707F00966:  Performed Fixed Asset testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0707F00965:  Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 2.2 | $390.00 | $858.00 | 0707F00129:  Financials workstream meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0707F00130:  Debrief workstream meeting/preparation resource determination meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.2 | $390.00 | $468.00 | 0707F00134:  Preparation for Friday financials update meetings. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0707F00131:  Meeting w/Andrea/Donna regarding Interiors resource needs. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0707F00128:  Preparation financials workstream meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0707F00133:  Update status divestiture workstreams. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0707F00132:  Debrief of Andrea/Donna meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -0.5 | $390.00 | ($195.00) | 0907F04194:  Credit:Debrief of Andrea/Donna meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -0.6 | $390.00 | ($234.00) | 0907F04195:  Credit:Update status divestiture workstreams. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -0.7 | $390.00 | ($273.00) | 0907F04190:  Credit:Preparation financials workstream meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -1.1 | $390.00 | ($429.00) | 0907F04193:  Credit:Meeting w/Andrea/Donna regarding Interiors resource needs. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -1.2 | $390.00 | ($468.00) | 0907F04196:  Credit:Preparation for Friday financials update meetings. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -1.3 | $390.00 | ($507.00) | 0907F04192:  Credit:Debrief workstream meeting/preparation resource determination meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | -2.2 | $390.00 | ($858.00) | 0907F04191:  Credit:Financials workstream meeting. |
| 7/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04227:  Supervision of the mapping between the old and the new versions of the validation test plans of 00505 |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $135.00 | $540.00 | 0807F02341:  Completion of Validation templates SPM and GEM. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $135.00 | $216.00 | 0807F02342:  Completion of Validation templates SPM and GEM - cont. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02338:  Comparison of new version of Validation template. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $135.00 | $108.00 | 0807F02339:  Formulation of issue for management meeting. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0907F04271:  REBILL CORRECT TASK CODE:  0807F02340:  Moving to other office within Accenture premises. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02340:  Moving to other office within Accenture premises. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Other (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 0907F04269:  CREDIT INCORRECT TASK CODE:  0807F02340:  Moving to other office within Accenture premises. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 0707F00354:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4.5hrs * 50%). |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0707F00351:  Creation of Delphi/PwC weekly status reports. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0707F00350:  Updating of finances with new rates. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0707F00352:  Creation of Divestiture code in the Delphi Online Time Tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0707F00353:  Sent communications with weekly status report to team leads. |
| 7/26/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0707F00167:  Analysis of project plan including international travel assignments. |
| 7/26/2007 | Erickson, Dave | Partner | United States | Project Management | 0.5 | $430.00 | $215.00 | 0907F04161:  Finalize requested changes of SAP application controls approach. |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04254:  Review of the work performed in the other cycles |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04255:  Prepare and review details for meeting with the Managers of the process |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04257:  Determinate sample test EC-C2 |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04256:  Meeting with Managers, Bill Martindale and Miguel Rodríguez |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04258:  Interview with Aaron Lopez Employee cost Manager |
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0707F00245:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0707F00246:  Meeting with J Sardi (Delphi) to obtain documentation for M Peterson. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $110.00 | $451.00 | 0707F00733:  PG2 FA configuration testing and getting screen prints for control D2, B3, and E1. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $110.00 | $429.00 | 0707F00732:  PG2 FA configuration testing and getting screen prints for control A2 and C2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0907F04170:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | 0907F04171:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04244:  Sample determination for the control activity EX-C2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $95.00 | $218.50 | 0907F04245:  Sample determination for the control activity EX-D2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04243:  Sample determination for the control activity EX-A2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04241:  Meeting with Delphi's Managers Bill Martindale and Miguel Rodriguez |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04242:  Analyze the information received from the Company in order to prepare a meeting with the processes owners |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0807F02024:  Employee Costs: validation testing, update validation template with testing results. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0807F02028:  Employee Costs: update of request list according to revised validation template, Identification of missing documents, discussion with responsible assessor. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0807F02023:  Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02027:  Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 7.2 | $260.00 | $1,872.00 | 0707F01014:  'Worked on risk and controls matrix with Ann Bianco (Delphi). |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.8 | $260.00 | $728.00 | 0707F01015:  Divestiture Workshop - Finance Included: Tom Timko, Jennifer Williams, Andrea Renaud, Gerry Mancino, Tim Johnson and Ajit Shah (Delphi); and Brian Decker, and Mike Peterson (PwC). |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0707F01017:  Interior TSA discussions, Included: Neal Sweeney, Donna Greenbury, Andrea Renaud, Lynn Eady (all Delphi) and Brian Decker (PwC). |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.3 | $260.00 | ($338.00) | 0907F04183:  Credit:Interior TSA discussions, Included: Neal Sweeney, Donna Greenbury, Andrea Renaud, Lynn Eady (all Delphi) and Brian Decker (PwC) |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | -2.8 | $260.00 | ($728.00) | 0907F04185:  Credit:Divestiture Workshop - Finance Included: Tom Timko, Jennifer Williams, Andrea Renaud, Gerry Mancino, Tim Johnson and Ajit Shah (Delphi); and Brian Decker, and Mike Peterson (PwC) |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | -7.2 | $260.00 | ($1,872.00) | 0907F04184:  Credit:'Worked on risk and controls matrix with Ann Bianco (Delphi) |
| 7/26/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.1 | $120.00 | $972.00 | 0707F00589:  Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the inventory cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.1 | $120.00 | ($972.00) | 0907F04259:  Credit: 0707F00589: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the inventory cycle. |
| 7/26/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $165.00 | $1,336.50 | 0907F04260:  Rebill: 0707F00589: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the inventory cycle. |
| 7/26/2007 | Lane, Christopher | Director | United States | Project Management | 1.0 | $360.00 | $360.00 | 0907F04162:  Delphi -Updated project plan with status. |
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0707F00415:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0707F00414:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $95.00 | $237.50 | 0907F04239:  Documentation of the electronic document Treasury Validation Program |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0907F04240:  Elaboration and documentatión of the folder Treasury the Control Activities TR – B1 and TR - H1 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04235:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04237:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR -  F2 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04236:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – E1 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04238:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR - H1 |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.3 | $120.00 | $276.00 | 0707F00557:  Summarized notes from yesterday's GSM workshop and identified open items/questions to input into the issues log. |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.0 | $120.00 | $240.00 | 0707F00559:  Divestiture workshop with GSM Team. |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0707F00558:  Revised Controls Plan template to provide to Lynn as a project deliverable. |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0707F00561:  Contacted PwC regional manager for Delphi Spain to follow up on the issue of the E&Y binders reported as missing at the Barcelona Diesel site. |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.5 | $120.00 | $60.00 | 0707F00560:  Supported the Sales Team by benchmarking on the presentation to prepare for Lynn. |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.5 | $120.00 | ($60.00) | 0907F04198:  Credit:Supported the Sales Team by benchmarking on the presentation to prepare for Lynn |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.7 | $120.00 | ($204.00) | 0907F04200:  Credit:Revised Controls Plan template to provide to Lynn as a project deliverable |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.0 | $120.00 | ($240.00) | 0907F04199:  Credit:Divestiture workshop with GSM Team |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.3 | $120.00 | ($276.00) | 0907F04201:  Credit:Summarized notes from yesterday's GSM workshop and identified open items/questions to input into the issues log |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $165.00 | $594.00 | 0907F04166:  Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.6 | $165.00 | $429.00 | 0907F04167:  Continued Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0807F02237:  Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0807F02236:  Testing EX-B3 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0807F02238:  Meeting Management FSSC PRG. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $135.00 | $54.00 | 0807F02239:  Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Planning (Foreign staff use only) | 3.7 | $225.00 | $832.50 | 0907F04232:  Preparing kickoff meeting |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.7 | $225.00 | $382.50 | 0907F04233:  Kick of meeting with Bill Martindale, Miguel Rodríguez and Delphi Staff |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing (Foreign staff use only) | 1.6 | $225.00 | $360.00 | 0907F04234:  Review the work performed on Treasury Binder |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $200.00 | $460.00 | 0807F02002: FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.9 | $200.00 | $380.00 | 0807F01979:  Discussing with ICC - Rebates and Preproduction costs - Expenditure Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0807F01978:  TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0807F01977:  Coordination appointments with BPOs - testing Key Controls. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0807F01980:  Updating planning schedule TB 529. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01976:  E-Mail communication with US team. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0807F02106:  Cycle treasury: testing of several key controls. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02105:  Cycle treasury: testing and documenting results in the validation template sheets. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0807F02109:  Cycle treasury: testing and documentation of results in the validation template sheets. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0807F02107:  Cycle treasury: ask contact person for futher documents and getting explanations to questions. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02104:  Cycle treasury: looking through received documents. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F02133:  Cycle treasury: discussion about access rights tests. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0807F02108:  Comparison of new validation templates with the old one's. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F04270:  REBILL CORRECT TASK CODE:  0807F02131:  Updating requested materials for cycle treasury. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0807F02132:  Cycle treasury: catching up requested materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Other (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0807F02131:  Updating requested materials for cycle treasury. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Other (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 0907F04268:  CREDIT INCORRECT TASK CODE:  0807F02131:  Updating requested materials for cycle treasury. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04231:  Discussion with the team to schedule next steps of the project (N Salato). |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04228:  E-mail to the ICC and local CFO to define and agree the next steps of fieldwork (n/a, Exp, Payroll, etc.) |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04230:  Preparation of the weekly reporting. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04229:  Preparation of the weekly reporting. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $110.00 | $264.00 | 0707F00657:  Testing CARS system for other open issues. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $110.00 | $187.00 | 0707F00656:  Conference call and webex with S Petty (Trintech) to fix the security issue in CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $110.00 | $176.00 | 0707F00658:  Supporting Cars users via phone and email. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $110.00 | $121.00 | 0707F00653:  Creating the QA training deck for CARS with C Adams (Delphi). |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $110.00 | $99.00 | 0707F00654:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $110.00 | $66.00 | 0707F00655:  Contacting Trintech regarding the security issue in CARS. |
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $130.00 | $767.00 | 0707F00842:  Taking screenshots needed for application controls testing related to Expenditures in PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | 0707F00843:  Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.5 | $360.00 | $540.00 | 0707F01379:  Review the revised expenses from Mexico - January thru March 2007. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0707F01380:  Review the revised expenses from Mexico - January thru March 2007. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | REBILL CORRECT TASK CODE: 0707F01385:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 0707F01387:  Discussion with Kristy Woods (PwC) regarding Delphi monthly and interim billing status. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.9 | $360.00 | $324.00 | 0707F01385:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | REBILL CORRECT TASK CODE: 0707F01387:  Discussion with Kristy Woods (PwC) regarding Delphi monthly and interim billing status. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0707F01386:  Discussion with Nicole MacKenzie regarding fee settlement and invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | REBILL CORRECT TASK CODE: 0707F01386:  Discussion with Nicole MacKenzie regarding fee settlement and invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01384:  Email communications with Mexico regarding payment. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0707F01383:  Respond to email communications regarding foreign invoice pending time and expenses (Belgium, Mexico). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0707F01388:  Discussion with Subashi Stendahl (PwC) regarding invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01388:  Discussion with Subashi Stendahl (PwC) regarding invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0707F01381:  Discussion with Subashi Stendahl (PwC) regarding invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01382:  Discussion with Nicole MacKenzie (PwC) regarding Dana fees. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01388:  Discussion with Subashi Stendahl (PwC) regarding invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.8 | $360.00 | ($288.00) | CREDIT: 0707F01386:  Discussion with Nicole MacKenzie regarding fee settlement and invoice reconciliation. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.9 | $360.00 | ($324.00) | CREDIT: 0707F01387:  Discussion with Kristy Woods (PwC) regarding Delphi monthly and interim billing status. |
| 7/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.9 | $360.00 | ($324.00) | CREDIT: 0707F01385:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0807F02177:  Discussing with the Team the status of the documentation and the new issues. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $135.00 | $175.50 | 0807F02178:  Preparation of New Issues tracker for Czech republic. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $135.00 | $94.50 | 0807F02176:  Weekly status meeting with Accenture IAS.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 2.0 | $135.00 | $270.00 | REBILL CORRECT TASK CODE: 0707F00774:  Assembly of GFS master schedule for Fee App comparison continued. |
| 7/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0707F00774:  Assembly of GFS master schedule for Fee App comparison continued. |
| 7/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -2.0 | $135.00 | ($270.00) | CREDIT: 0707F00774:  Assembly of GFS master schedule for Fee App comparison continued. |
| 7/26/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.0 | $95.00 | $285.00 | 0707F00694:  Sharepoint navigation and getting familiar with account recs. |
| 7/26/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 2.0 | $95.00 | $190.00 | 0707F00695:  Logging questions and updates to the master file for each site. |
| 7/26/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -2.0 | $95.00 | ($190.00) | 0907F04197:  Credit:Logging questions and updates to the master file for each site. |
| 7/26/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.0 | $95.00 | ($285.00) | 0907F04261:  Credit: 0707F00694: Sharepoint navigation and getting familiar with account recs. |
| 7/26/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.0 | $120.00 | $360.00 | 0907F04262:  Rebill: 0707F00694: Sharepoint navigation and getting familiar with account recs. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F01935: Expenditure: Discussion with ICC regarding EX-H2 and EX-I1. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F01937: Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F01940:  Expenditure: Testing documents obtained and documenting test results of EX-D3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01939:  Expenditure: Discussion with project manager regarding EX-D1 and EX-D2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01938:  Expenditure: Selecting a sample for EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01942:  Expenditure: Meeting with ICC regarding EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01936:  Expenditure: Meeting with ICC regarding EX-G3 and EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F01941:  Expenditure: Meeting with Department Head regarding EX-H2. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0807F01943:  Expenditure: Selecting a sample for EX-G4. |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F04266:  Meeting with Steering to discuss sales function |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F04267:  Documentation to discuss Steering sales functions to team at large |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04178:  SOX Core Team Update Meeting |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04179:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $75.00 | $142.50 | 0907F04251:  Test control activity B5 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $75.00 | $120.00 | 0907F04248:  Test control activity B1 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $75.00 | $112.50 | 0907F04250:  Test control activity B4 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.2 | $75.00 | $90.00 | 0907F04247:  Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0907F04252:  Kick off meeting with Delphi staff |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.6 | $75.00 | $45.00 | 0907F04246:  Selecting journal vouchers to review in test B2 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $75.00 | $37.50 | 0907F04253:  Document controls in binder |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $75.00 | $15.00 | 0907F04249:  Test control activity B2 TB code 752 |
| 7/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.3 | $95.00 | $788.50 | 0707F00762:  Review alternate payee benefit files for explanation of variances. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F04224:  Budget analysis by process / by team / by entities. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F04222:  Budget analysis by process / by team / by entities |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04223:  Preparation of billing. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04221:  Preparation of billing. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04225:  Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04226:  Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |
| 7/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 9.9 | $260.00 | $2,574.00 | 0707F01183:  Delphi Revise April Fee Statement per guidance from A. Clark Smith (PwC). |
| 7/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0707F01185:  May Consolidator review of foreign rates and update to '06 rate formula. |
| 7/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0707F01184:  May Consolidator review of foreign staff data and update missing data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01186:  Review April Consolidator Rate summary for appropriate rates and send Final Consolidators to PMO team. |
| 7/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0707F01187:  Finalize updates to April Fee Statement. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 0807F02302:  Completing binder - Financial Reporting - France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $105.00 | $199.50 | 0807F02301:  Testing and documenting controls no. FR-B6 and FR-C1 related to France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | 1.0 | $105.00 | $105.00 | 0807F02304:  Moving testing documentation from FSSC Prague to the PricewaterhouseCoopers office.. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 0807F02303:  Meeting FSSC Prague french team supervisor. |
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0907F04284:  Reviewed and documented Fixed Assets test documentations for P05 |
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $130.00 | $520.00 | 0907F04283:  Reviewed and documented Fixed Assets test documentations for P05 |
| 7/27/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0707F00097:  Standing daily divestiture Finance workshop meeting with D. Fidler, A. Renaud (all Delphi) and PwC (M. Peterson, S. Herbst, B. Decker). |
| 7/27/2007 | Brown, Anastasia | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0707F00096:  Standing daily divestiture HR workshop meeting with R. Bangs, D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson). |
| 7/27/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0707F00098:  Daily divestiture team update with M. Peterson (PwC). |
| 7/27/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00099:  Cross-divestiture team update with S. Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/27/2007 | Brown, Anastasia | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0707F00095:  Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst). |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F04302:  Credit:Cross-divestiture team update with S. Herbst (PwC) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | -1.1 | $260.00 | ($286.00) | 0907F04298:  Credit:Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | -1.3 | $260.00 | ($338.00) | 0907F04301:  Credit:Daily divestiture team update with M. Peterson (PwC) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | -2.0 | $260.00 | ($520.00) | 0907F04299:  Credit:Standing daily divestiture HR workshop meeting with R. Bangs,  D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | -2.0 | $260.00 | ($520.00) | 0907F04300:  Credit:Standing daily divestiture Finance workshop meeting with D. Fidler,  A. Renaud (all Delphi) and PwC (M. Peterson, S. Herbst, B. Decker) |
| 7/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0707F00967:  Performed Fixed Asset testing. |
| 7/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04325:  Phone call with 00505 ICC and e-mails with PwC US to issue the draft exceptions report of Blois |
| 7/27/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04326:  Supervision of the weekly status report |
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0807F02344:  Continued Validation templates completion. |
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $135.00 | $229.50 | 0807F02343:  Validation templates completion. |
| 7/27/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0707F00166:  Update on key control framework that has been finalized for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $95.00 | $275.50 | 0907F04350:  Perform the review for control activity A3 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $95.00 | $266.00 | 0907F04349:  Perform the review for control activity A2 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04348:  Perform the review for control activity A1 |
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0707F00247:  Telephone discussions and communications with J Sarti and S Towns (Delphi) to obtain access to multiple working facilities for M Peterson (PwC). |
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0707F00248:  E-mail and correspondence related to Delphi SOX project. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 0707F00735:  For PG2 meet with the client SAP consultants to clear up issues found during config testing. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 0707F00734:  PG2 clearing up missing screen shots for Rev config/manual tests. |
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.3 | $130.00 | $559.00 | 0907F04287:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0907F04288:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04339:  Sample determination for the cash disbursement test |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0907F04341:  Document controls objective H |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0907F04342:  Interview with Xochitl Rosas and Javier Minjarez |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04340:  Document controls objective B |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F02029:  Financial Reporting: creation of request list according to revised validation template, discussion with assessor. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0807F02030:  Financial Reporting: compare/ adjust validation template to revised template, preparation of validation testing. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02031:  Employee Costs: documentation of validation testing. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02026:  Employee Costs, Financial Reporting: Introduction to responsible assessor, time scheduling. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02025:  Inventory: Introduction to responsible assessor, schedule interviews with assessors. |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.6 | $260.00 | $1,456.00 | 0707F01018:  Worked on risk and controls framework and business process requirements. |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0707F01019:  Participated in Divestiture Workshop - Finance team. |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | -2.1 | $260.00 | ($546.00) | 0907F04296:  Credit:Participated in Divestiture Workshop - Finance team |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | -5.6 | $260.00 | ($1,456.00) | 0907F04297:  Credit:Worked on risk and controls framework and business process requirements |
| 7/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0707F00051:  Added and deleted time categories for selection by a new team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.4 | $120.00 | $1,008.00 | 0707F00590:  Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the revenue and expenditure cycles. |
| 7/27/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.4 | $120.00 | ($1,008.00) | 0907F04351:  Credit: 0707F00590: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the revenue and expenditure cycles. |
| 7/27/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.4 | $165.00 | $1,386.00 | 0907F04352:  Rebill: 0707F00590: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the revenue and expenditure cycles. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0707F00416:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0707F00417:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0707F00418:  Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.1 | $260.00 | $806.00 | 0907F04359:  Travel from PwC-Minneapolis office to MSP airport, to SEA airport, to home in Seattle (6.2 hours total travel time * 50% = 3.1 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F04358:  Discussion with Andrea Smith (PwC) regarding fee settlement. |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04333:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – I1 and TR – I2 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0907F04336:  Documentation of the electronic document Treasury Validation Program control activities TR – E1 and TR – F2 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04337:  Documentation of the electronic document Treasury Validation Program control activity TR - H1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04334:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR -  A1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04338:  Elaboration and documentatión of the folder Treasury the Control Activities TR – I1, TR - I2 and TR -  A1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04335:  Documentation of the electronic document Treasury Validation Program control activity TR – B1 |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.9 | $120.00 | $348.00 | 0707F00562:  Mapped issues tracker with international AHG findings to the control framework from 2006 to 2007 to identify items to be potentially tested within IAS scope for validation. |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.7 | $120.00 | $324.00 | 0707F00564:  Updated issues log for GSM team. Provided to Nancy Laws for review for accuracy and inclusion of all items discussed in the meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.2 | $120.00 | $264.00 | 0707F00563:  GSM workshop. Updated Functional Summary for GSM providing a more task oriented description of the strategy, risks, implications and further items for investigation. |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0707F00565:  Reviewed GSM Risk Framework to reflect strategies proposed for divestiture and risks related.. |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -0.6 | $120.00 | ($72.00) | 0907F04304:  Credit:Reviewed GSM Risk Framework to reflect strategies proposed for divestiture and risks related. |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.2 | $120.00 | ($264.00) | 0907F04306:  Credit:GSM workshop. Updated Functional Summary for GSM providing a more task oriented description of the strategy, risks, implications and further items for investigation |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -2.7 | $120.00 | ($324.00) | 0907F04305:  Credit:Updated issues log for GSM team.  Provided to Nancy Laws for review for accuracy and inclusion of all items discussed in the meetings |
| 7/27/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.4 | $280.00 | $392.00 | 0707F00906:  Reviewed weekly status reports that were submitted from foreign country managers for action items. |
| 7/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00905:  Worked on trouble shooting reporting structure for ITGC in on-line time tracker. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0907F04275:  Review SAP control RE-B7 configuration testing documentation for P02 and provide feedback. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0907F04274:  Review SAP control RE-B6 configuration testing documentation for P02 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $135.00 | $594.00 | 0807F02240:  Testing EX-B3 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0807F02241:  Testing EX-B2 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0807F02242:  Testing EX-B2 Spain Mechatronics. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0907F04361:  REBILL CORRECT TASK CODE:  0807F02074: Finalizing hard copy files.. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 0807F02074:  Finalizing hard copy files.. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0807F02075:  Printing validation templates and requesting materials for sample selection. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Other (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 0907F04360:  CREDIT INCORRECT TASK CODE:  0807F02074: Finalizing hard copy files.. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0807F01982:  Discussing previous year results inventory. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0807F01983:  Discussion with local ICC - testing next cycles availability of BPOs/contacts. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0807F01985:  TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0807F02003:  Contacting Location FUBA - ICC currently responsible for FUBA is located in Nürnberg: Coordination of our field work beginning August, 6. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F01986:  Discussion with ICC and BPO - handling of rebates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0807F01981:  E-Mail communication with US-team. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01984:  E-Mail communication with US-team. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0807F02116:  Cycle fixed assets: testing and documentation. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F02112:  Cycle inventory: first looking through the validation template and preparing a request list. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F02115:  Cycle treasury: testing received documents. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0807F02114:  Cycle treasury: interview with the contact person. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F02113:  Cycle inventory: preparation of validation template sheets. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02110:  Cycle inventory: introduction to contact person and making up an appointment. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0807F02111:  Cycle financial reporting: introduction to contact person and making up an appointment. |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.9 | $165.00 | $478.50 | 0907F04279:  Reviewing UK-Stonehouse & Grundig audit workpapers |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.2 | $165.00 | $363.00 | 0907F04278:  Participating in a conference call to discuss the India 404 testing with the Indian team |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 0907F04276:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F04277:  Preparing a report of all expenses during the UK trips for performing 404 management testing of tonehouse |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04329:  Coordination with Sebastien Hautecoeur and Jamshid for the GCC testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04330:  Validation with the ICC of the timing for the remaining testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04328:  Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04332:  E-mail to Darren Orf for information regarding issue reporting. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04327:  Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04331:  E-mail to Darren Orf for information regarding issue reporting. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $110.00 | $319.00 | 0707F00661:  Performing account maintenance in the CARS system. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0707F00659:  Assisting M Wolfenden (HMC) document the open issues in CARS. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0707F00660:  Matching the system data with the query from H Lynds (Trintech). |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 6.2 | $130.00 | $806.00 | 0707F00844:  Documenting test results for controls EX-B5 and EX-B7. |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 1.7 | $130.00 | $221.00 | 0707F00845:  Documenting test results for control FA-H2. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.4 | $360.00 | $864.00 | REBILL CORRECT TASK CODE: 0707F01396:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.4 | $360.00 | $864.00 | 0707F01396:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | REBILL CORRECT TASK CODE:  0707F01389:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 0707F01389:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | REBILL CORRECT TASK CODE:  0707F01391:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators (UK, Spain). |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | REBILL CORRECT TASK CODE:  0707F01395:  Meet with Kristy Woods (PwC) to go over process for foreign invoice reconciliation. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01395:  Meet with Kristy Woods (PwC) to go over process for foreign invoice reconciliation. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0707F01391:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators (UK, Spain). |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | REBILL CORRECT TASK CODE:  0707F01394:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0707F01394:  Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | REBILL CORRECT TASK CODE:  0707F01390:  Review the billing summary schedules for Delphi bankruptcy invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.2 | $360.00 | $72.00 | 0707F01392: Email communications with UK regarding pending expense details and payment approval. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01390: Review the billing summary schedules for Delphi bankruptcy invoices. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0707F01393: Email communications with Spain regarding pending time and expense details. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.2 | $360.00 | ($72.00) | CREDIT: 0707F01390: Review the billing summary schedules for Delphi bankruptcy invoices. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | -0.8 | $360.00 | ($288.00) | CREDIT: 0707F01394: Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.0 | $360.00 | ($360.00) | CREDIT: 0707F01391: Refresh the foreign invoice payments and reconciliation to the monthly consolidators (UK, Spain). |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.0 | $360.00 | ($360.00) | CREDIT: 0707F01395: Meet with Kristy Woods (PwC) to go over process for foreign invoice reconciliation. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -1.1 | $360.00 | ($396.00) | CREDIT: 0707F01389: Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -2.4 | $360.00 | ($864.00) | CREDIT: 0707F01396: Refresh the foreign invoice payments and reconciliation to the monthly consolidators. |
| 7/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 2.0 | $135.00 | $270.00 | REBILL CORRECT TASK CODE: 0707F00769: Wrap up of GFS master schedule for Fee App comparison. |
| 7/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0707F00769: Wrap up of GFS master schedule for Fee App comparison. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | -2.0 | $135.00 | ($270.00) | CREDIT: 0707F00769:  Wrap up of GFS master schedule for Fee App comparison. |
| 7/27/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 2.0 | $95.00 | $190.00 | 0707F00693:  Logging questions and tracking. |
| 7/27/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -2.0 | $95.00 | ($190.00) | 0907F04303:  Credit:Logging questions and tracking |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.6 | $120.00 | $312.00 | 0907F04286:  Framework research for updates |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.2 | $120.00 | $264.00 | 0907F04285:  Logging questions and updates to the master file for each site. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0807F01946:  Administration: Preparation of Tracking Template. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F01949:  Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0807F01950:  Expenditure: Testing of documents obtained and documenting test results of EX-G4. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F01947:  Expenditure: Meeting with treasury clerk regarding EX-D1 and EX-D2. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01945:  Administration: Preparing weekly status report. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F01948:  Expenditure: Meeting with ICC regarding EX-G4. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F01944:  Expenditure: Meeting with Accounting Clerk regarding EX-B1. |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 5.0 | $260.00 | $1,300.00 | 0907F04357:  Review over SAP customer change documentation |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $75.00 | $195.00 | 0907F04344:  Control activity B1 TB code 752 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $75.00 | $165.00 | 0907F04343:  Document controls in binder |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $75.00 | $127.50 | 0907F04347:  Request information of control activities not reviewed yet |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $75.00 | $67.50 | 0907F04345:  Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $75.00 | $52.50 | 0907F04346:  Select the items to test |
| 7/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.1 | $95.00 | $674.50 | 0707F00763:  Review alternate payee benefit files for explanation of variances. |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F04323:  preparation of billing + budget analysis |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F04324:  preparation of billing + budget analysis |
| 7/27/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04318:  Work with the new template "validation program" received on July 17th for Revenue Cycle |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04320:  Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04321:  Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04319:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F04322:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.5 | $95.00 | $142.50 | 0707F00253:  Reviewing request list based on 6/29/07 validation procedures. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $260.00 | $520.00 | 0707F00937:  India team call (with jamshid). |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0707F00935:  Time reporting for month end. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | 0707F00939:  Updated manish on issues 12- 14 (Pa ckard) and the Charlotte SAS70. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0707F00934:  Review of Grundig Testing draft. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0707F00936:  Update meeting with Manish. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0707F00933:  Follow-up on Shanghai and French resources. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0707F00938:  Documented meeting for use with Shanghai. |
| 7/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0707F01188:  Discuss Foreign invoice review procedures with A. Clark Smith. |
| 7/27/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.8 | $260.00 | $195.00 | 0707F01189:  Delphi Travel from MSP to ORD (1.5 hrs.* 50%). |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04364:  Review work performed in Financial Reporting cycle |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04365:  Review work performed in Treasury cycle |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $75.00 | $52.50 | 0907F04362:  Review controls performed with the senior in charge |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.6 | $75.00 | $45.00 | 0907F04363:  Meeting with Chantal Vargas about pendings and doubts |
| 7/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0707F01190:  Update May Consolidator Exhibits and narrative. |
| 7/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.4 | $260.00 | $884.00 | 0907F04366:  Travel from home in Seattle, Washington to SEA airport, to ORD airport, to hotel in downtown Chicago (6.8 hours total travel time * 50% = 3.4 hours). |
| 7/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.1 | $260.00 | $1,326.00 | 0707F01191:  Update May narrative with revised May Exhibits and format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0807F02305:  Completing binders for Expenditures - France and Germany Mechatronics. |
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $105.00 | $63.00 | 0807F02306:  Completing binders for Expenditures - France and Germany Mechatronics. |
| 7/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0707F00968:  Performed expenditure testing. |
| 7/30/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04390:  Issuance of the draft exception report of 00505 to PwC US (Kim and Shannon), Carol Rhodes, Thomas Gaens, Massimiliano Messina; several communications by e-mails regarding this draft report. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $135.00 | $594.00 | 0807F02353:  Completion of validation templates. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0807F02354:  Completion of validation templates cont. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 0707F00357:  May Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0707F00356:  April Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0707F00365:  Updating and handling of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0707F00355:  Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0707F00358:  Updating of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $430.00 | $430.00 | 0907F04367:  Update on key control framework that has been finalized by Delphi |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0907F04413:  Reading and understanding the SOD control activities |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0907F04410:  Doubts and pendings in Financial Reporting cycle |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04411:  Meeting with Miguel Rodriguez (Internal control Cordinator) about exceptions noted so far this day |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04412:  Meeting with Elsa Torres (GL Manager) about exceptions noted so far this day |
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0707F00249:  E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0707F00250:  Followed up with M Sakowski (Delphi) regarding internet access for D Weir, I Voytsekhivskyy and K Van Gorder (PwC). |
| 7/30/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.1 | $110.00 | $341.00 | 0707F00736:  For PG2 meet with the client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 0707F00738:  For PG2 meet with the Delphi client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Revenue | 1.8 | $110.00 | $198.00 | 0707F00737:  For PG2 meet with the client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0907F04371:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0907F04374:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 0907F04372:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.5 | $130.00 | $195.00 | 0907F04373:  Prep of close meeting materials |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.7 | $95.00 | $351.50 | 0907F04398:  Document control activity F1 |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $95.00 | $256.50 | 0907F04399:  Document control activity G1 |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04400:  Over review control activity EX-1, it didnt have the information request |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0807F02032:  Employee Costs: testing and documentation of validation testing. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0807F02034:  Financial Reporting: selection and request of samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02033:  Employee Costs: request and discussion of remaing samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0807F02036:  Financial Reporting: discussion with assessor about controls and related samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0807F02035:  Financial Reporting: preparation of validation testing. |
| 7/30/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.5 | $260.00 | $1,430.00 | 0707F01020:  Worked on/completed divestiture risk matrix for Steering and Interiors. |
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F01021:  Considerations on adding info to the 2007 manual W/ k. Van Gorder & P. Navarro (PwC). |
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F01022:  Discussed mandatory engagement management tasks left to complete for 2006 w/ B. Decker (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Herbst, Shannon | Director | United States | Managers and above | -5.5 | $260.00 | ($1,430.00) | 0907F04381:  Credit:Worked on/completed disvestiture risk matrix for Steering and Interiors |
| 7/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0707F01206:  Pending Reconciliation for April & May Expenses. |
| 7/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0707F01205:  Updates to the Tables and formatting in the May Fee Application. |
| 7/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0707F01207:  Updates and relinking the May exhibits file. |
| 7/30/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.2 | $120.00 | $984.00 | 0907F00591:  Population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to expenditure and employee cost cycles. |
| 7/30/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.2 | $120.00 | ($984.00) | 0907F04414:  Credit: 0707F00591: Population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to expenditure and employee cost cycles. |
| 7/30/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $165.00 | $1,353.00 | 0907F04415:  Rebill: 0707F00591: Population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to expenditure and employee cost cycles. |
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04395:  Documentation of the electronic document Treasury Validation Program control activities TR – I1 and TR - I2 |
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04393:  Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04394:  Review of the documentation request of the Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4 |
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04397:  Review of the documentation of the folder Treasury |
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04396:  Documentation of the electronic document Treasury Validation Program control activity TR -  A1 |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 0707F00568:  Assisted international teams by clarifying questions around exceptions, second sample pull and reporting procedures. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0707F00570:  Followed up on project/completion of template requested by Mike Andrud and contacted Liz Buchheister to provide assistance. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0707F00567:  Considerations on adding info to the 2007 manual - meeting with Shannon Herbst. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $120.00 | $108.00 | 0707F00566:  Discussed status of AHG findings for B sites with B. Schulze. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0707F00569:  Sent out communication to Domestic and International validation teams to inform them of the newer version of the SOX Manual to reference to while performing testing and reporting deficiencies. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | -1.2 | $120.00 | ($144.00) | 0907F04382:  Credit:Followed up on project/completion of template requested by Mike Andrud and contacted Liz Buchheister to provide assistance |
| 7/30/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 2.3 | $280.00 | $644.00 | 0707F00907:  Composed bankruptcy narratives for 4th Interim filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0707F00911:  Gathered requirements for and began set up of financial infrastructure for 2007 Segregation of Duties workstream. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0707F00908:  Followed up on Tooling guidance for all international and US teams and sent out clarification email. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0707F00912:  Reviewed issues/risks from aggregated issue/risk log and added comments/updates. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0707F00910:  Discussed staff management transition planning with A. Orf. |
| 7/30/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 0707F00909:  Discussed scope and billing protocol with L. Siqueira (Brazil). |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 0907F04369:  Review SAP control RE-B1 configuration testing documentation for P03 and provide feedback. |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0907F04368:  Review SAP control RE-B8 configuration testing documentation for P02 and provide feedback. |
| 7/30/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $135.00 | $513.00 | 0807F02243:  Documentation for FR-DE. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0807F01989:  Discussing first questions/results of inventory cycle. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0807F01990:  FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0807F01992:  Analyzing received COTs from FR Cycle - introducing our test procedures/program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01991:  Analyzing received COTs from FR Cycle - introducing our test procedures/program. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0807F01988:  E-Mail communication with US team. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0807F01987:  Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0807F02117:  Cycle inventory: interview with the contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02118:  Cycle inventory: testing received documents. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0807F02121:  Cycle inventory: testing received documents. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0807F02120:  Cycle inventory: discussing questions with manager PwC and with contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0807F02119:  Cycle inventory: discussion with contact person. |
| 7/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0707F00455:  Preparing a brief description of the activities performed during July 2007. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04391:  Billing review with PA.. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04392:  Billing review with PA.. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.4 | $110.00 | $374.00 | 0707F00664:  Testing CARS staging for new account segments. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.3 | $110.00 | $253.00 | 0707F00662:  Working with M Anderson (Delphi) to execute scripts in CARS staging. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.1 | $110.00 | $231.00 | 0707F00665:  Preparing for the testing of CARS-SAP linking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $110.00 | $88.00 | 0707F00663:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 0707F00846:  Working on the exception report for Grundig - Application Controls testing. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.0 | $130.00 | $520.00 | 0707F00847:  Working on the testing results/ documentation for controls IN-F3 and IN-A5. |
| 7/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 7.5 | $95.00 | $712.50 | 0707F00692:  Set up, gathering information and requesting documentation for each cycle. |
| 7/30/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | 0707F00691:  Travel from DTW to IND (1hr * 50%). |
| 7/30/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -0.5 | $95.00 | ($47.50) | 0907F04416:  Credit: 0707F00691: Travel from DTW to IND (1hr * 50%). |
| 7/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -7.5 | $95.00 | ($712.50) | 0907F04417:  Credit: 0707F00692: Set up, gathering information and requesting documentation for each cycle. |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 7.5 | $120.00 | $900.00 | 0907F04419:  Rebill: 0707F00692: Set up, gathering information and requesting documentation for each cycle. |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 0.5 | $120.00 | $60.00 | 0907F04418:  Rebill: 0707F00691: Travel from DTW to IND (1hr * 50%). |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.3 | $260.00 | $585.00 | 0907F04426:  Meeting with Divestiture team at large regarding ability to change company codes |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F04425:  List of questions to be presented to M Peterson |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04376:  Considerations on adding info to the 2007 manual w/ S. Herbst, P. Navarro (PwC) |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $260.00 | $65.00 | 0907F04424:  Email to S Herbst regarding status of sales team efforts |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $75.00 | $247.50 | 0907F04407:  Explain how to perform the review to Luis Castelán, in charge to help us with some control Activities |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $75.00 | $120.00 | 0907F04403:  Request and get information about control activity B2 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.4 | $75.00 | $105.00 | 0907F04402:  Document issues TB code 752 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $75.00 | $37.50 | 0907F04401:  Request to Chantal Vargas journal vouchers for control Activity A1 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $75.00 | $30.00 | 0907F04408:  Document work performed in TeamMate |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $75.00 | $30.00 | 0907F04406:  Meeting with Juan Martínez about CA B1 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $75.00 | $22.50 | 0907F04405:  Meeting with Ileana Molina about CA B3 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $75.00 | $22.50 | 0907F04409:  Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.1 | $75.00 | $7.50 | 0907F04404:  Meeting with Elsa Torres about CA B3 |
| 7/30/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04385:  Work with the new template "validation program" received on July 17th for Expenditures cycle |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04386:  budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04388:  Last update of billing June / July |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04387:  budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04389:  Last update of billing June / July |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0707F00257:  Call inventory contacts to make requests or set meeting appointments. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0707F00258:  E-mail inventory contacts to make requests or set meeting appointments. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0707F00254:  Meet with Jeff Hicks and M Wilkes, Internal Control, to discuss upcoming testing approach. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0707F00256:  Discuss the inventory controls contact employees and make requests of K Comer, Inventory Supervisor. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0707F00259:  Prepare and printout controls spreadsheets for inventory, revenue and financial reporting cycles. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0707F00255:  Meet with J Hicks, Internal Control to discuss the inventory cycle contract employees. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0707F00940:  Emails and phone calls to Thad Weston re:ackard findings and EDS comments. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0707F00941:  Scheduling/status reporting, SAP discussions with Manish. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 6.0 | $260.00 | $1,560.00 | 0707F01196:  Review and revise Interim Consolidator and exhibits. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 6.0 | $260.00 | $1,560.00 | 0707F01197:  Prepare Revisions to the April Consolidator and corresponding exhibit files. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0707F01194:  Review and correspondence with Foreign team leads regarding foreign invoices to include in monthly fee statement. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0707F01192:  Foreign Invoices review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0707F01193:  Correspondence with Delphi professionals and PMO regarding Monthly and interim fee applications. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0707F01195:  Review and respond to client related emails. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | REBILL CORRECT TASK CODE: 0707F01195:  Review and respond to client related emails. |
| 7/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | CREDIT: 0707F01195:  Review and respond to client related emails. |
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $105.00 | $399.00 | 0807F02307:  Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $105.00 | $357.00 | 0807F02308:  Continued completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |
| 7/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 8.0 | $120.00 | $960.00 | 0707F00969:  Performed fixed assets and expenditure testing. |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04452:  Phone call conversation with Kerem Erman regarding the draft exception report (00505) |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04451:  E-mail to local mangement (00505) with supporting documentation for exception EX-E2 |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $135.00 | $472.50 | 0807F02355:  Review of working files. |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $135.00 | $270.00 | 0807F02356:  Referencing of working files. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0707F00361:  PwC/Delphi Weekly status report issue handling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0707F00364:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0707F00360:  Conversation with D. Orf about PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0707F00359:  Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0707F00362:  Updating of finances with new foreign hourly forecasts. |
| 7/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $430.00 | $430.00 | 0907F04427:  Analysis of project plan including international travel assignments |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $95.00 | $294.50 | 0907F04466:  Perform the review for control activity B1 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $95.00 | $237.50 | 0907F04468:  Perform the review for control activity B2 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0907F04469:  Continued Perform the review for control activity B2 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04467:  Continued Perform the review for control activity B1 |
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0707F00252:  Researched Delphi SOX materials related to work completed in Dec. 06 as requested by K St Romain (Delphi). |
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0707F00251:  Responded to E-mails and requests related to Delphi SOX project. |
| 7/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.6 | $110.00 | $396.00 | 0707F00740:  Prepare for a closing meeting with the client, and identify potential exceptions discovered during testing of the PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 0707F00739:  Document control config control B2 in PG2. |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | 0907F04434:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0907F04432:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | 0907F04433:  Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $95.00 | $237.50 | 0907F04458:  Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04460:  Doubts and pendings control activities from  EX-G1to G2. |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0907F04459:  Continued Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04457:  Document control objectives H and I |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0807F02039:  Financial Reporting: testing and documentation of validation testing. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02037:  Employee Costs: testing and documentation of validation testing. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0807F02038:  Financial Reporting: agree overlapping testing samples (Account Reconciliation) with PwC team. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0807F02041:  Employee Costs: Binder preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F02040:  Financial Reporting: Binder preparation. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0707F01025:  SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.4 | $260.00 | $364.00 | 0707F01031:  Completed Steering and Interiors controls matrix for divestiture plan. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0707F01023:  Reviewed Delphi IAS issues. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0707F01024:  Met with Karen St. Romain to address questions related to SOX validation procedures. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0707F01027:  Discussed E&S issues with Erik Matusky (Delphi) - i.e., samples are not ready for PwC. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0707F01029:  Disc. Ops w/ KPMG - PwC & Tom Timlo (Delphi). |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0707F01028:  Discussed engagement quality and documentation retention w/ D. Orf. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0707F01030:  Debriefed Mike Peterson on meeting with Tom Timko and KPMG partners. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0707F01026:  Met with Karen St. Romain(Delphi) to discuss tooling testing. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | -0.8 | $260.00 | ($208.00) | 0907F04443:  Credit:Debriefed Mike Peterson on meeting with Tom Timko and KPMG partners |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | -0.8 | $260.00 | ($208.00) | 0907F04444:  Credit:Disc. Ops w/ KPMG - PwC & Tom Timlo (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | -1.4 | $260.00 | ($364.00) | 0907F04442:  Credit:Completed Steering and Interiors controls matrix for divestiture plan |
| 7/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.5 | $205.00 | $717.50 | 0707F01203:  Summary Reconciliation and Follow Up for April Pending Time. |
| 7/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0707F01202:  May Pending time emails & analysis. |
| 7/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0707F01204:  April Pending expenses emails & analysis. |
| 7/31/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 8.3 | $120.00 | $996.00 | 0707F00592:  Continued population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to revenue and inventory cycles. |
| 7/31/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -8.3 | $120.00 | ($996.00) | 0907F04474:  Credit: 0707F00592: Continued population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to revenue and inventory cycles. |
| 7/31/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $165.00 | $1,369.50 | 0907F04475:  Rebill: 0707F00592: Continued population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to revenue and inventory cycles. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $95.00 | $247.00 | 0707F00419:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0707F00420:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 4.0 | $95.00 | $380.00 | 0907F04454:  Documentation of the electronic document Treasury Validation Program control activities TR – J1,   TR – J2, TR -  J3 and TR - J4 |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.0 | $95.00 | $285.00 | 0907F04455:  Documentation in the database in Team Mate |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04456:  Review of the documentatión of the folder Treasury |
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.7 | $120.00 | $204.00 | 0707F00572:  Communications between B. Schulze and SOX Core Team to obtain full descriptions on the findings in the AHG issues tracker to be able to create adequate validation procedures to remediate the findings. |
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0707F00571:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 7/31/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 2.3 | $280.00 | $644.00 | 0707F00919:  Worked with Bankruptcy team to procure documentation for and finalized 4th interim fee application. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0707F00914:  Reviewed and updated milestone chart. Sent changes to M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0707F00916:  Met with J. Eckroth to discuss PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0707F00913:  Attended Delphi ICM/ICC update conference call. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0707F00917:  Discussed engagement quality management and document retention policies with S. Herbst. |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 0707F00922:  Provided project and testing guidance to C. Lakshman (India). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00915:  Reviewed 2006 sites and provided breakdown for M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 0707F00921:  Provided clarification on testing procedures to H. Rogge (German Team). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0707F00918:  Discussed milestone chart additions for ITGC workstream with D. Wojdyla. |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 0707F00920:  Provided clarification on testing procedures to J. Scalbert (French Team). |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.2 | $165.00 | $858.00 | 0907F04429:  Review SAP control RE-B4 configuration testing documentation for P03 and provide feedback. |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.0 | $165.00 | $495.00 | 0907F04428:  Discussion with Ann Bianco regarding security update, SOD conflict matrix and Packard implementations. |
| 7/31/2007 | Peterson, Michael | Director | United States | Documentation of time detail | 1.2 | $320.00 | $384.00 | 0707F00474:  Reviewed and updated time details for Delphi Court filings. |
| 7/31/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $135.00 | $567.00 | 0807F02244:  Documentation for FR-SPM. |
| 7/31/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.1 | $165.00 | $181.50 | 0907F04430:  Participation in weekly Delphi ICM conference call |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0907F04471:  Summary Review and review over the Control Activity FR-A1 testing |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04473:  Review over the Control Activity testing  FR-B1 |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04472:  Review over the Control Activity testing  FR-A2 |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0907F04470:  Travel from Mexico City to Cd Juárez  (3.1hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0807F01996:  TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01993:  Summarization - Sheets: Analyses of local COTs - preparing validation sheets - updating. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0807F01997:  FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0807F01994:  Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0807F01998:  Contacting Location FUBA - coordinating with General Manager - Kick off meeting and postponing the field work from August 6 to August 7. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0807F01995:  E-Mail communication with US Team. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0807F01999:  Collection of time tracker data from team to include in monthly bill. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0807F02130: Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0807F02127:  Cycle treasury: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0807F02123:  Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0807F02125:  Cycle treasury and fixed assets: picking sample for testing and consulting with colleague. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0807F02124:  Cycle treasury: testing received documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0807F02128:  Cycle inventory: interview with contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04488:  REBILL CORRECT TASK CODE:  0807F02129:  Testing obtained documents for cycle inventory. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Other (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0807F02129:  Testing obtained documents for cycle inventory. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0807F02126: Cycle inventory: picking sample for one test. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0807F02122:  Cycle inventory: interview contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Other (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 0907F04487:  CREDIT INCORRECT TASK CODE:  0807F02129:  Testing obtained documents for cycle inventory. |
| 7/31/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04453:  Coordination with Darren Orf regarding tooling testing. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.1 | $110.00 | $341.00 | 0707F00667:  Updating the accounts that were able to change from the script in CARS production. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.2 | $110.00 | $242.00 | 0707F00668:  Meeting with M Wolfenden (HMC) to test SAP query in CARS staging. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 1.6 | $110.00 | $176.00 | 0707F00666:  Testing the CARS production for normal execution of script by DBA. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 1.3 | $110.00 | $143.00 | 0707F00669:  Contacting Delphi IT regarding the correct execution of scripts in production. |
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.1 | $130.00 | $663.00 | 0707F00848:  Working on the testing results/ documentation for Inventory. |
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | 0707F00849:  Consolidating test results as of 07/31 - Controls tested and Documented/ Exceptions noted/ Controls to be documented. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 0707F01398:  Review the draft narrative for the interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | REBILL CORRECT TASK CODE: 0707F01401:  Compose email for Brian Decker (PwC) regarding status of the interim payments, monthly fee statements, supplemental affidavits, interim fee applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | 0707F01401:  Compose email for Brian Decker (PwC) regarding status of the interim payments, monthly fee statements, supplemental affidavits, interim fee applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01399:  Discussion with Nicole MacKenzie (PwC) regarding supplemental applications and interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01397:  Discussion with Kristy Woods and Nicole MacKenzie (PwC) regarding interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01404:  Left voicemail message for Kim Thompson (PwC OGC) and John Goodchild (Morgan Lewis) regarding supplemental applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0707F01403:  Discussion with Dolores regarding interim fee applications and expanded applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0707F01404:  Left voicemail message for Kim Thompson (PwC OGC) and John Goodchild (Morgan Lewis) regarding supplemental applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0707F01397:  Discussion with Kristy Woods and Nicole MacKenzie (PwC) regarding interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0707F01403:  Discussion with Dolores regarding interim fee applications and expanded applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0707F01399:  Discussion with Nicole MacKenzie (PwC) regarding supplemental applications and interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | REBILL CORRECT TASK CODE: 0707F01402:  Respond to Delphi regarding expense reductions (first/second interim) in December 2006 fee statement. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | REBILL CORRECT TASK CODE: 0707F01400:  Left voicemail message for Dolores and Brian Decker (PwC) regarding interim fee application and supplemental applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01400:  Left voicemail message for Dolores and Brian Decker (PwC) regarding interim fee application and supplemental applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0707F01402:  Respond to Delphi regarding expense reductions (first/second interim) in December 2006 fee statement. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.2 | $360.00 | ($72.00) | CREDIT: 0707F01400:  Left voicemail message for Dolores and Brian Decker (PwC) regarding interim fee application and supplemental applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.2 | $360.00 | ($72.00) | CREDIT: 0707F01402:  Respond to Delphi regarding expense reductions (first/second interim) in December 2006 fee statement. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01404:  Left voicemail message for Kim Thompson (PwC OGC) and John Goodchild (Morgan Lewis) regarding supplemental applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01399:  Discussion with Nicole MacKenzie (PwC) regarding supplemental applications and interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01403:  Discussion with Dolores regarding interim fee applications and expanded applications. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0707F01397:  Discussion with Kristy Woods and Nicole MacKenzie (PwC) regarding interim fee application. |
| 7/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.1 | $360.00 | ($396.00) | CREDIT: 0707F01401:  Compose email for Brian Decker (PwC) regarding status of the interim payments, monthly fee statements, supplemental affidavits, interim fee applications. |
| 7/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0707F00689:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0707F00690:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F04477:  Credit: 0707F00690: Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 0907F04476:  Credit: 0707F00689: Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F04478:  Rebill: 0707F00689: Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F04479:  Rebill: 0707F00690: Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | 0907F04484:  Meeting over |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F04485:  Overview of deliverable with Debbie Die |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F04486:  Final Presentation |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04436:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $75.00 | $202.50 | 0907F04465:  Review controls documented by Luis Castelán |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $75.00 | $135.00 | 0907F04461:  Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $75.00 | $97.50 | 0907F04464:  Request information to Chantal Vargas (Delphi Staff) |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $75.00 | $97.50 | 0907F04462:  Complement testing control activity A.1 |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $75.00 | $75.00 | 0907F04463:  Interview with Chantal Vargas about exceptions noted |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04450:  Budget analysis updating |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F04449:  Budget analysis updating |
| 7/31/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04448:  Update of mapping of the old version and the new version of validation program steps + e-mail sent to Shannon and Kimberley |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0707F00261:  Meet with S Snow and S Horning, PC&L Delphi to discuss inventory controls. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0707F00265:  Meet with C Rield, Internal Controls, Delphi to discuss inventory reconciliation approval process. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0707F00266:  Meet with B Dockemeyer, Finance, Delphi to discuss inventory reserves control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0707F00260:  Prepare questions and review inventory and revenue controls for meeting with control owners. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0707F00264:  Meet with G Vemagenti, Delphi to discuss payables three-way match control. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0707F00263:  Meet with K Comer, Inventory Supervisor, Delphi, to discuss inventory reconciliations. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0707F00262:  Meet with P Farrell, Delphi, to discuss consignee inventory reconciliations control. |
| 7/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.8 | $165.00 | $462.00 | 0907F04431:  Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 7/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | 0707F00942:  Budgeting/ status reporting. |
| 7/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 6.4 | $260.00 | $1,664.00 | 0707F01201:  Prepare Revisions to the May Consolidator and corresponding exhibit files. |
| 7/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | 0707F01199:  Review and revise Interim Consolidator and exhibits. |
| 7/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 0707F01200:  Prepare Revisions to the April Consolidator and corresponding exhibit files. |
| 7/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0707F01198:  Discussions with N. Mackenzie regarding Interim Fee application revisions. |
| 8/1/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $105.00 | $409.50 | 0907F04531:  Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.8 | $120.00 | $936.00 | 0807F02460:  Tested and documented Expenditure control relating to verifying that each 25 selected productive PO was approved in accordance with the DOA before being input for processing. |
| 8/1/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0907F04532:  Finalization of working files |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0807F00505:  Engagement management closing procedures for 2006. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0807F00504:  Discussion of engagement management closing procedures for 2006 with K. Van Gorder and S. Herbst. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0807F00506:  Time Tracker hour release issue handling. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00503:  Updating of finances with new and updated rates. |
| 8/1/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00243:  Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $95.00 | $275.50 | 0907F04551:  Perform the review for control activity C2 |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $95.00 | $256.50 | 0907F04552:  Interview with employee cost personnel about doubts and pendings |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04550:  Perform the review for control activity C1 |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0807F00357:  Researched Delphi Statement of Work agreements related to ITS Outsourcing work for February Invoice. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0807F00354:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0807F00356:  E-mail and correspondence with K Woods related to ITS Outsourcing February Invoice.. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0807F00355:  Worked with L Meyer (Delphi) to update Internet Access active list for PwC staff working on SOX project. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0807F01085:  Prepare for the closing meeting with the client for the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $110.00 | $231.00 | 0807F01083:  Prepare process maps to map out the FR process being used in the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | 2.0 | $110.00 | $220.00 | 0807F01084:  Prepare process maps to map out the Rev process being used in the PG2 instance. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01838:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $130.00 | $403.00 | 0807F01836:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $130.00 | $351.00 | 0807F01837:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.2 | $95.00 | $304.00 | 0907F04542:  Document control activities C-2 and C-3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04545:  Review control objective H for TB code 752 |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04544:  Segregation of duties review |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0907F04543:  Continued Document control activities C-2 and C-3 |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04519:  Financial Reporting: testing and documentation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04521:  Financial Reporting: documentation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04520:  Revenue: preparation of interview with assessor; preparation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04522:  Financial Reporting: Re-sampling due to inadequate samples chosen |
| 8/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0807F01599:  Discussion of engagement management closing procedures for 2006 w/ K. Van Gorder, J. Eckroth (PwC). |
| 8/1/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.5 | $205.00 | $717.50 | 0807F01489:  Missing April & May Time Analysis. |
| 8/1/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0807F01490:  Updates to Fee Application Exhibits file, Review & additional changes. |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F04498:  Population review and requests to client management for upcoming fieldwork, specific to inventory cycle. |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F04499:  Sample selection determination and requests to client management for upcoming fieldwork, specific to inventory cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0807F00639:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0807F00638:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0807F00635:  Instruct S Verma (PwC) on updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F00637:  Meeting with J DeMarco (Delphi) and K Benson (The Siegfried Group) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F00636:  Meeting with J DeMarco (Delphi) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | 0907F04493:  Review the fourth interim fee application data files. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 0907F04494:  Incorporate additional changes in April and May 2007 fee applications into the fourth interim fee application data files. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 0907F04490:  Update the fourth interim fee application summary and narrative, and forward to Andrea Clark Smith (PwC) for review. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0907F04497:  Review time entries for N.Cummins (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0907F04491:  Update the fourth interim fee application tables and forward to Chevonne Herring (PwC). |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F04495:  Correspondence with Andrea Clark Smith (PwC) regarding status of Statements of Work for new projects and/or new fiscal year and rates. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0907F04496:  Correspondence with Andrea Clark Smith (PwC) regarding status of the fourth interim fee application. |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 4.0 | $95.00 | $380.00 | 0907F04539:  Documentation of the electronic document Treasury Validation Program |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04540:  Llenado de la base de datos en Team Mate y documentación de los control activity |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04541:  Elaboration and documentatión of the folder Treasury |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0807F00833:  Project Management - searched for Delphi's list of affiliates from 10K. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0807F00832:  Tracked Karen St Romain down to discuss questions in regards to sample size for our international teams. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0807F01295:  Review SAP control RE-D2 configuration testing documentation for P01.. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0807F01294:  Review SAP control RE-C2 configuration testing documentation for P01.. |
| 8/1/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $135.00 | $526.50 | 0907F04530:  Documentation for EX-DE |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 3.2 | $225.00 | $720.00 | 0907F04536:  Review the work performed on Expenditures binders |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $225.00 | $540.00 | 0907F04537:  Review the work performed on Financial Reporting binder |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.2 | $225.00 | $270.00 | 0907F04538:  Review the work performed on Employee cost binder |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04553:  Review over the Control Activity testing  FR-B2 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04555:  Review over the Control Activity testing  FR-B4 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04554:  Review over the Control Activity testing  FR-B3 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04556:  Review over the Control Activity testing  FR-B5 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04557:  Review over the Control Activity testing  FR-C1 |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0907F04514:  Discussion with ICC - planning testing next cycles, availability of contacts - finalizing COTs |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F04518:  Financial Reporting - testing control activities |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F04516:  discussion with BPO - cycle revenue |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04517:  discussion with BPO and ICC - discussion issues last period - revenue |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04515:  Financial Reporting - testing control activities |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04511:  Meeting with ICC coordination of field work |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04513:  E-Mial communication with PwC US |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04512:  Analyses of content of COTs |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04525: cycle inventory: testing received documents |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04526:  cycle inventory: preparation of new tests |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04524:  discussion with the local ICC |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04528: cycle inventory: documentation of test results |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04527:  cycle treasury: documentation of testing |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04523:  cycle inventory: winnowing new COTs |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04529:  cycle treasury: interview with contact person |
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0807F00753:  Discussing Grundig testing and resources with Guadalupe Garcia Vega (PwC) |
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | 0807F00752:  Discussing Grundig testing and resources with Cleberson Siansi (PwC). |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04535:  Review of the MAP structure as per request of Brian Decker, Shannon Herbst, and Stasi Brown. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04533:  Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04534:  Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0807F00940:  Updating the accounts that were able to change from the script in CARS production.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $110.00 | $352.00 | 0807F00941:  Working with M Anderson (Delphi) to execute maintenance scripts in CARS Staging. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0807F00942:  Testing the execution of scripts in CARS staging. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0807F00199:  Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0807F00200:  Continued Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0807F01435:  Review the draft narrative for the interim fee application. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0807F01436:  Discussion with Subashi Stendahl (PwC) regarding Canadian invoices. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0807F01434:  Discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0807F01437:  Review foreign invoice correspondence and approve invoices. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0807F01434:  Discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0807F01439:  Discussion with John Goodchild (Morgan Lewis) regarding employment application. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0807F01437:  Review foreign invoice correspondence and approve invoices. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0807F01438:  Review Statement of Work for distribution to Morgan Lewis for supplemental employment application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01434:  Discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01437:  Review foreign invoice correspondence and approve invoices. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.6 | $360.00 | ($216.00) | 0907F04566:  CREDIT - 0807F01436: Discussion with Subashi Stendahl (PwC) regarding Canadian invoices. |
| 8/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 2.0 | $135.00 | $270.00 | 0807F01481:  Review of Canadian invoices, meeting with Andrea. |
| 8/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | -2.0 | $135.00 | ($270.00) | 0907F04567:  CREDIT - 0807F01481: Review of Canadian invoices, meeting with Andrea. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01019:  Requesting documents for Expenditure cycle. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F01018:  Requesting documents for Employee cost and Fixed asset cycle. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F01017:  Meeting with validation lead. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F04560:  Credit: 0807F01017: Meeting with validation lead. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 0907F04561:  Credit: 0807F01018: Requesting documents for Employee cost and Fixed asset cycle. |
| 8/1/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F04562:  Credit: 0807F01019: Requesting documents for Expenditure cycle. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F04565:  Rebill: 0807F01019: Requesting documents for Expenditure cycle. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.0 | $120.00 | $360.00 | 0907F04564:  Rebill: 0807F01018: Requesting documents for Employee cost and Fixed asset cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F04563:  Rebill: 0807F01017: Meeting with validation lead. |
| 8/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $165.00 | $330.00 | 0807F00765:  Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC). |
| 8/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 0907F04558:  Credit: 0807F00765: Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC). |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04489:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04559:  Rebill: 0807F00765: Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC). |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $75.00 | $217.50 | 0907F04546:  Interview about control activity B3 |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0907F04548:  Review the binder with the senior in charge |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $75.00 | $180.00 | 0907F04549:  Continued Review the binder with the senior in charge |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $75.00 | $30.00 | 0907F04547:  Control activity D1 |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0807F01332:  Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0807F01333:  Continued Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0807F01331:  Meeting with J. Lim (PwC) for updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04509:  Budget analysis updating |
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04510:  Budget analysis updating |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00404:  Compile a request list with the validation procedures for inventory, revenue and financial reporting cycles. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F00406:  Discuss testing approach, including request and test workflow with E Matusky and C Rield, Internal Control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00409:  Compare COP's and validation templates for the inventory and revenue cycles. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00405:  Discuss revenue controls with K Bellis, Payables / Receivables Supervisor, Delphi. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00408:  Make selections for inventory reconciliations control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00407:  Make selections for consigned inventory reconciliations control. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00301:  Respond to questions from PwC team. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.3 | $165.00 | $214.50 | 0807F00302:  Respond to questions from PwC team. |
| 8/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0807F00335:  Status report for David Bayles, update on all PwC work. |
| 8/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01666:  Interim and April & May file revisions. |
| 8/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 0907F04610:  Preparing source binders for all testing cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0807F00480:  Reviewed and documented Fixed Assets test documentations for P05. |
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.1 | $130.00 | $143.00 | 0807F00481:  Reviewed and documented Revenue test documentations for P05. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.1 | $120.00 | $732.00 | 0807F02459:  Documented testing relating to verifying that 25 selected non-productive PO was approved in accordance with DOA. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0807F02461:  Documented Inventory testing relating to Delphi Thermal's Annual Physical Inventory. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0807F02458:  Tested and documented 25 selected Delphi Thermal's and Interior's Debit & Credit Memo by tracing them to support documentation for proper approval. |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0907F04591:  Review of deficiencies relating to Fixed Assets with the Audit Team |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F04592:  Phone Discussion with Blois management regarding the draft exception report |
| 8/2/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.5 | $95.00 | $237.50 | 0807F00501:  Working on updating the PwC restricted entity list based on the entities listed in Delphi's 2006 10K. |
| 8/2/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0907F04611:  Completion of working files |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0807F00509:  Creation of Delphi/PwC weekly status reports. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0807F00508:  Engagement management closing procedures for 2006. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00510:  Sent communications with weekly status report to team leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00507:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $390.00 | $585.00 | 0807F00244:  Analysis of project plan including international travel assignments. |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.2 | $95.00 | $304.00 | 0907F04643:  Meeting with Aaron Lopez (Payroll Manager) about doubts and pendings of the review |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04642:  meeting with HR people about doubts and pendings of the review |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04641:  Meeting with Financial reporting people in order to discuss the exceptions noted |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 0807F00359:  Reviewed and updated the Working Community Database with documents related to the Delphi SOX project. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0807F00358:  E-mails and correspondence related to Delphi SOX project. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0807F00361:  Correspondence with K Woods and M Peterson related to Delphi Statement of Work documents.. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0807F00360:  Worked with S Smith (PwC) to arrange for all Tax Reporting binders to be routed to Delphi.. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.7 | $110.00 | $407.00 | 0807F01087:  Document the configuration controls within the PG2 instance. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.3 | $110.00 | $363.00 | 0807F01086:  Document the manual controls within the PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01840:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.8 | $130.00 | $364.00 | 0807F01841:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $130.00 | $273.00 | 0807F01839:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $95.00 | $313.50 | 0907F04637:  Document control activity D3 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04636:  Reviewed control activity D3 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $95.00 | $218.50 | 0907F04635:  Reviwed control activity EX-D2 |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F04599:  Revenue: Interview with assessor |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F04600:  Revenue: select random sampling |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F04601:  Revenue: review of received documentation; validation testing |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0807F01601:  Weekly meeting with Delphi SOX team. |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0807F01600:  Discuss Validation Process Call w/ K. St. Romain, E. Matusky & D.Weir (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.6 | $205.00 | $738.00 | 0807F01491:  Updates to Delphi 4th Interim Exhibit Documents. |
| 8/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0807F01492: GFS Allocations for April & May. |
| 8/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F04580:  Population and sample selection determination and requests to client management for upcoming fieldwork, specific to expenditure cycle. |
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $95.00 | $247.00 | 0807F00641:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0807F00640:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F04579:  Travel from PwC office in Chicago to ORD airport, to SEA airport, to home in Seattle (7.8 hours total travel time * 50% = 3.9 hours). |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0907F04577:  Review edits and comments from Andrea Smith (PwC) in the fourth interim fee application summary and narrative. |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F04578:  Read and respond to email from Kristy Woods (PwC) regarding GFS allocation and true-ups for the 80/100 and 20 invoices. |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F04576:  Review revised time entry descriptions for N.Cummins (PwC) for the June 2007 period (not yet billed), and an expanded explanation for the April and May 2007 periods (already billed). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F04573:  Correspondence with N.Cummins (PwC) regarding inadequate descriptions for time entries submitted in the April, May and June periods. |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F04575:  Search share drive for wire transfer (holdback) file and forward to Darren Orf (PwC). |
| 8/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F04574:  Correspondence with Darren Orf (PwC) regarding approximate holdback amount. |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04627:  Review of the documentation of the control activity TR - J4 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0907F04631:  Elaboration and review of the folder treasury of the control activities TR – E2 and TR – E3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0907F04632:  Elaboration and review of the folder treasury of the control activities TR – F1 and TR - F2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0907F04630:  Elaboration and review of the folder treasury of the control activities TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0907F04621:  Review of the documentation of the control activities TR – E2 and TR – E3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0907F04634:  Elaboration and review of the folder treasury of the control activities TR - J1, TR - J2, TR - J3 and TR - J4 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04618:  Review of the documentation of the control activity TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04623:  Review of the documentation of the control activities TR - G1 and TR - H1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04624:  Review of the documentation of the control activity TR - J1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04619:  Review of the documentation of the control activity TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04620:  Review of the documentation of the control activites TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0907F04629:  Elaboration and review of the folder treasury of the control activity TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0907F04622:  Review of the documentation of the control activities TR – F1 and TR - F2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0907F04628:  Elaboration and review of the folder treasury of the control activity TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0907F04633:  Elaboration and review of the folder treasury of the control activities TR - G1 and TR - H1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0907F04625:  Review of the documentation of the control activity TR - J2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0907F04626:  Review of the documentation of the control activity TR - J3 |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00849:  Assisted international team with scoping questions and clarified sample size items. |
| 8/2/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $360.00 | $1,116.00 | 0807F01283:  Analysis of remaining tasks and discussion related to status of IT resource request, contingency planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $165.00 | $808.50 | 0807F01297:  Review SAP control RE-E1 configuration testing documentation for P01.. |
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0807F01296:  Review SAP control RE-H2 configuration testing documentation for P0.. |
| 8/2/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $135.00 | $553.50 | 0907F04609:  Documentation for EX-SPM |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 3.2 | $225.00 | $720.00 | 0907F04616:  Preparing closing meeting |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $225.00 | $540.00 | 0907F04615:  Discussing work performed and exceptions noted with the team |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.4 | $225.00 | $315.00 | 0907F04617:  Clearing pendings and doubts about the work performed by the team |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.3 | $225.00 | $292.50 | 0907F04614:  Review the work performed on Employee cost binder |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0907F04645:  Review over the Supporting Documentation stored in the binder |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04646:  Review over the Control Activity testing  TR-A1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0907F04644:  Review over the Control Activity testing  FR-D1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04648:  Review over the Control Activity testing  TR-E2 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04647:  Review over the Control Activity testing  TR-E1 |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0907F04594:  Coordination appointments with BPOs - testing Key Controls |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F04596:  discussion BPO - cycle revenue - handling cut off/incoterms |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04597:  discussion BPO - cycle revenue - handling master data changes |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F04593:  E-Mail communication with US Team |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F04595:  discussion BPO - cycle revenue - introducing testing |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04598:  Financial Reporting Cycle - Testing control activities |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04605:  cycle treasury: testing documentation received |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04608:  cycle fixed assets: validation of new COTs and testing |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F04604:  cycle fixed assets: testing received documents |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04603:  cycle fixed assets: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F04602:  cycle treasury: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04607:  cycle inventory: discussion with ICC |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04606:  cycle fixed assets: discussion with the contact person |
| 8/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.3 | $165.00 | $49.50 | 0807F00754:  Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04612:  Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04613:  Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $110.00 | $363.00 | 0807F00943:  CARS account maintenance for Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0807F00944:  Working with Trintech to resolve script report issue in CARS. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0807F00945:  Assisting CARS users with new functionality. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.6 | $130.00 | $598.00 | 0807F00202:  Working on the Expense Reports for Grundig. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0807F00203:  Documenting testing results for Expenditures - PG2. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.2 | $130.00 | $156.00 | 0807F00201:  Participating on the Closing Meeting for Grundig. |
| 8/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.8 | $360.00 | $648.00 | 0807F01441:  Review the revised draft narrative for the 4th interim fee application. |
| 8/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 0807F01440:  Review the revised draft narrative for the 4th interim fee application. |
| 8/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 0807F01442:  Review the revised draft narrative for the 4th interim fee application. |
| 8/2/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0807F01020:  Expenditure cycle meeting with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01021:  Fixed Asset meetings with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F04656:  Credit: 0807F01021:  Fixed Asset meetings with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 0907F04655:  Credit: 0807F01020:  Expenditure cycle meeting with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F04657:  Rebill: 0807F01020:  Expenditure cycle meeting with client to obtain requested documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0807F04658:  Rebill: 0807F01021: Fixed Asset meetings with client to obtain requested documents. |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00766:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00768:  SOX Core Team Update Meeting. |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00767:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04651:  Credit: 0807F00768: SOX Core Team Update Meeting. |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04650:  Credit: 0807F00767: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/2/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04649:  Credit: 0807F00766: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04570:  Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04653:  Rebill: 0807F00767: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04654:  Rebill: 0807F00768: SOX Core Team Update Meeting. |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04652:  Rebill: 0807F00766: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $75.00 | $247.50 | 0907F04638:  Review control activity B3 with staff in charge of the control activity |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $75.00 | $202.50 | 0907F04640:  Review control activity services and update status request lists. |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $75.00 | $165.00 | 0907F04639:  Document control B2 |
| 8/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 0807F01334:  Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04589:  Budget analysis update |
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04590:  Budget analysis update |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00413:  Review provided documentation for the inventory controls testing. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.2 | $95.00 | $209.00 | 0807F00414:  Review the revenue controls and update the sample / population requests. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00410:  Discuss updated test approach for all cycles with D Weir and R Thomas, PwC. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00412:  Read and compare prior year and current validation templates for the inventory cycle to understand changes in the controls. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00411:  Reconcile COT to validation spreadsheet for the financial reporting cycle. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $165.00 | $297.00 | 0807F00305:  Respond to questions from PwC team. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $165.00 | $82.50 | 0807F00303:  Attend weekly Pwc team meeting phone call. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $165.00 | $82.50 | 0807F00304:  Respond to questions from PwC team. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0807F00337:  Meeting with Candice to discuss SAP App controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00338:  Internal DPH /PwC call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00336:  IT Coordinators call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | 0807F00340:  Verify upload of Packard work to Sharepoint. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0807F00339:  Call with Sid re: SAP. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 0807F01668:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.8 | $260.00 | $728.00 | REBILL CORRECT TASK CODE: 0807F01668:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0807F01671:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | REBILL CORRECT TASK CODE: 0807F01671:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0807F01670:  Delphi - Discuss preparing May Fee final pdf exhibits with C. Herring. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01672:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01673:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | REBILL CORRECT TASK CODE: 0807F01672:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | REBILL CORRECT TASK CODE: 0807F01673:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01669:  Delphi- Create May fee final pdf exhibits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.6 | $260.00 | ($156.00) | CREDIT: 0807F01673:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.6 | $260.00 | ($156.00) | CREDIT: 0807F01672:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.4 | $260.00 | ($364.00) | CREDIT: 0807F01671:  Delphi - Review and respond to client related emails. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.8 | $260.00 | ($728.00) | CREDIT: 0807F01668:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 0907F04698:  Preparing source binders for all testing cycles. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0807F00483:  Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0807F00482:  Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Braman, Brandon | Sr Associate | United States | ITGC Testing - General | 1.0 | $130.00 | $130.00 | 0807F00159:  Phone Conference for Blois, France audit resource scheduling meeting. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.0 | $120.00 | $720.00 | 0807F02457:  Tested and documented Revenue control relating to Delphi Thermal's and Interior's quartely billing adjustments. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $120.00 | $516.00 | 0807F02462:  Tested and documented inventory testing relating to Delphi Thermal's & Interior's accrual for goods & services received but not invoiced. |
| 8/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04678:  Phone Discussion with Blois plant controller and the auditor in charge of the audit of fixed assets, regarding the draft exceptions concerning this process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00502:  Conversation with Paola Navarro(PwC) about Project Quality Assurance. |
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.0 | $180.00 | $360.00 | 0807F00512:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 0807F00511:  Consolidation and issue handling with Delphi/PwC weekly status report responses. |
| 8/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00245:  Update on key control framework that has been finalized for Delphi. |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $95.00 | $294.50 | 0907F04717:  Review and update the employees cost binders |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04716:  Review expenditures binder TB code 752 |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04718:  Continued Review and update the employees cost binders |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00363:  E-mail and correspondence related to Delphi SOX project. |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0807F00362:  Phone discussion with L Meyer (Delphi) regarding conference rooms for Delphi SOX Team. |
| 8/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 4.0 | $110.00 | $440.00 | 0807F01088:  Travel from Germany to Chicago (8hrs * 50%). |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01843:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $130.00 | $312.00 | 0807F01842:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $130.00 | $286.00 | 0807F01844:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0807F01903:  Travel between DTW - IAH (3 hrs. * 50%). |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0907F04710:  Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0907F04711:  Continued Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.9 | $95.00 | $175.75 | 0907F04712:  Travel from Cd Juarez to Cd Mexico  (3.7hrs * 50%) |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04687:  Revenue: validation testing and documentation |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F04688:  Revenue: discussion with assessor about results of validation testing |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04686:  Financial Reporting: validation testing and documentation |
| 8/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0807F01495:  Updates to the June Consolidator. |
| 8/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0807F01494:  Updates to the April Pending Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01496:  Updates to the May Missing Time Analysis based on new information received via phone and email. |
| 8/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.2 | $205.00 | $41.00 | 0807F01493:  Correspondence w/ Bridget (PwC) regarding WIP Report request. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0807F00644:  Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0807F00643:  Organize my cubicle for S Verma (PwC), label drawers and boxes, and construct a legend so that he would be able to find the many files he will be in custody of when he takes over my project.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0807F00645:  Meeting with K Benson (The Siegfried Group) to let her know the status of the Manually Calculated Pension project for Grant Thornton and what I am leaving behind for her firm and S Verma (PwC).. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0807F00642:  Review with S Verma (PwC) what I am leaving behind and the outstanding issues I am leaving for him.. |
| 8/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 0907F04671:  Review the final May 2007 fee and expense data files. |
| 8/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0907F04673:  Update the May 2007 fee statement and forward to Kristy Woods (PwC) for distribution. |
| 8/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 0907F04672:  Make corrections to the dates for the May 2007 foreign other tax consulting and UK fees, re-run exhibits and forward to Kristy Woods (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0907F04703:  Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review TR – E2 and TR – E3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0907F04704:  Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR – F1 and TR - F2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0907F04709:  Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J4 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0907F04708:  Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0907F04707:  Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0907F04706:  Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J1 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0907F04705:  Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR - G1 and TR - H1 |
| 8/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0807F00252:  Reviewed project issue and risk log and followed up on newly identified issues and risks. |
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0807F01299:  Review SAP control RE-D2 configuration testing documentation for P02.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0807F01298:  Review SAP control RE-C2 configuration testing documentation for P02.. |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0907F04724:  Review and Discussion of Issues with the process owners |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04719:  Review over the Control Activity testing  TR-F2 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04722:  Review over the Control Activity testing  TR-J3 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04723:  Review over the Control Activity testing  TR-K1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04720:  Review over the Control Activity testing  TR-J1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0907F04721:  Review over the Control Activity testing  TR-J2 |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F04685:  Financial Reporting - Testing Key Control Activities |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F04680:  Coordination appointments with BPOs - testing Key Controls |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F04681:  Discussing with ICC availability of BPOs - same understanding of the content of key controls/test descriptions |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04679:  Communication with US Team |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04682:  Status of field work - summarization |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F04683:  Preparing invoice data |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F04684:  discussing with BPO - master data changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F04694:  cycle inventory: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F04691:  cycle treasury: interview and discussion with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F04695:  cycle fixed assets: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04696:  cycle inventory: working through new COTs |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04692:  cycle inventory: documentation of testing |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04693:  cycle inventory: interview with the contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04690:  cycle fixed assets: interview with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04697:  updating time tracker |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F04689:  cycle fixed assets: interview with a contact person |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.5 | $165.00 | $742.50 | 0807F00757:  Reviewing Access to Program & Data section of the UK-Stonehouse testing. |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | 0807F00755:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0807F00756:  Discussing the schedule and performed audits with Dennis Wojdyla (PwC) and Manish Zaveri (Delphi). |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04699:  Detailed budget analysis sent to Daren and Shannon. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04700:  Detailed budget analysis sent to Daren and Shannon. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04701:  Weekly status preparation with detailed actions to be performed. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04702:  Weekly status preparation with detailed actions to be performed. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $110.00 | $341.00 | 0807F00946:  Working with A Wright (Delphi) to fix Thermal accounts in CARS. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $110.00 | $319.00 | 0807F00948:  Account maintenance in CARS. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0807F00947:  Following up on CARS-SAP project. |
| 8/3/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.1 | $130.00 | $526.50 | 0807F00204:  Travel from Nuremberg/ Germany to Detroit/ USA (8.1hrs * 50%). |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.8 | $250.00 | $700.00 | 0907F04726:  Review of testing results of information inputed into Certus. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.3 | $250.00 | $325.00 | 0907F04729:  Review of responsability matrix for Jaguariuna |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $250.00 | $275.00 | 0907F04730:  Review of status of work. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $250.00 | $250.00 | 0907F04728:  International Conference call |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F04725:  Conference call with Marcio (CAS) |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $250.00 | $200.00 | 0907F04727:  Preparing Milestone chart to US Team. |
| 8/3/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.9 | $95.00 | $275.50 | 0807F01022:  Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F01023:  Continued Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | 0807F01024:  Drive from kokomo to IND airport to fly to DTW. (2.5hrs * 50%). |
| 8/3/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.3 | $95.00 | ($118.75) | 0907F04733:  Credit: 0807F01024: Drive from kokomo to IND airport to fly to DTW. (2.5hrs * 50%). |
| 8/3/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 0907F04732:  Credit: 0807F01023: Continued Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.9 | $95.00 | ($275.50) | 0907F04731:  Credit: 0807F01022: Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $120.00 | $348.00 | 0907F04734:  Rebill: 0807F01022: Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.6 | $120.00 | $312.00 | 0907F04735:  Rebill: 0807F01023: Continued Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 0907F04736:  Rebill: 0807F01024: Drive from kokomo to IND airport to fly to DTW. (2.5hrs * 50%). |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04661:  Email to China team regarding specific instructions regarding walk throughs. |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F04659:  Diane Wier (PwC) E&S Update |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F04660:  Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.8 | $75.00 | $285.00 | 0907F04713:  Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $75.00 | $247.50 | 0907F04714:  Continued Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $41.25 | 0907F04715:  Travel from Delphi installations to airport  (1.1hrs * 50%) |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 0807F01335:  Review files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0807F01336:  Meeting with J Lim (PwC) for final update on HR project. |
| 8/3/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04677:  E-mail sent to ICC (Jean-Louis Marques) concerning our new intervention in September + preparation of intervention in September (list of documents / controls to retest...) |
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0807F00342:  Status meeting with Jamshid (call). |
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | 0807F00341:  Blois phone call to review status. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0807F01678:  Review and finalize May narrative. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0807F01679:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | REBILL CORRECT TASK CODE: 0807F01679:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0807F01676:  Discuss and Review delphi revised April & May GFS allocations with C. Herring (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01677:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | REBILL CORRECT TASK CODE: 0807F01677:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01674:  Delphi - Review Correspondence regarding Interim and Monthly filings. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01675:  999 - Delphi - Review June Consolidator data from web application and prepare to discuss data integrity with Stuart Keener. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.4 | $260.00 | ($104.00) | CREDIT: 0807F01677:  Delphi - Review and respond to client related emails. |
| 8/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.7 | $260.00 | ($442.00) | CREDIT: 0807F01679:  Delphi - Review and respond to client related emails. |
| 8/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01680:  Review May revised narrative. |
| 8/6/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 0907F04786:  Obtaining and processing additional supporting documentation to control no. FR-B2 (Germany Mechatronics and France). |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.9 | $130.00 | $637.00 | 0807F00485:  Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0807F00484:  Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bann, Courtney | Associate | United States | IT Administration | 0.5 | $110.00 | $55.00 | 0807F01483:  We attempted to have the UK Stonehouse closing meeting but nobody from the site showed up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.7 | $120.00 | $564.00 | 0807F02456:  Documented Delphi Thermal's testing related to Fixed Assets capitalizable maintenance expenditures. |
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0807F02455:  Tested Delphi Thermal's Capital Expenditure variance analyses for the months of March, April, and June 2007. |
| 8/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0807F04765:  Preparation of an e-mail that has been sent to Blois management with the list of documents to be prepared for the finalization of our audit at the beginning of september 2007. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 0807F00517:  Updating of Finances with June 2007 Hours. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0807F00513:  Updating of PwC/Delphi weekly status report Risk/Issue report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00515:  Consolidation of Delphi/PwC weekly status report responses. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00518:  Creation of weekly routine task list. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00514:  Updating of PwC/Delphi weekly status report updates summary report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 0807F00516:  Discussion with D. Orf about current tasks, finances, and milestone report. |
| 8/6/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00247:  Review of control point decisions and understanding of detailed approach for user assignment. |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $95.00 | $294.50 | 0907F04794:  Prepare closing meeting with Managers and Delphi Staff |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0907F04795:  Closing Meeting with Delphi Managers and Staff |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $99.75 | 0907F04793:  Travel time from Mexico City to Ciudad Juarez (Flight delayed) (2.1hrs * 50%) |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 0.6 | $95.00 | $57.00 | 0907F04796:  Travel time from Cd Juarez to Mexico City  (1.2hrs * 50%) |
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0807F00364:  Coordinated meeting for M Sakowski (Delphi) and S Herbst (PwC). |
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0807F00365:  E-mail and correspondence related to Delphi SOX project. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01846:  Continued Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $130.00 | $286.00 | 0807F01845:  Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01112:  Documented sample received and determining additional sample needed to complete the test.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01109:  Orientation- Overview of the Delphi Thermal and gained understanding regarding my role as a part of the team.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01110:  Go over the validation program template for the expenditure cycle.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01113:  Gathered information about DOA and documenting the info. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01111:  Picked up document from Kathy Priest. |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F04774:  Revenue: validation testing, documentation and discussion with assessor |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04772:  Financial Reporting: validation testing and documentation |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F04773:  Financial Reporting: validation testing, documentation and discussion with assessor |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F04775:  Revenue: validation testing, documentation, resampling and requesting supporting documentation |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04771:  Employee Costs: discussion with assessor about results of validation testing |
| 8/6/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 2.6 | $205.00 | $533.00 | REBILL CORRECT TASK CODE: 0807F01499:  May Missing & Foreign Pending Time Analysis. |
| 8/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0807F01499:  May Missing & Foreign Pending Time Analysis. |
| 8/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01498:  Updates to June Consolidator for new information received; Ran new TT report. |
| 8/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.2 | $205.00 | $41.00 | 0807F01497:  Request for August Expense file. |
| 8/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -2.6 | $205.00 | ($533.00) | CREDIT: 0807F01499:  May Missing & Foreign Pending Time Analysis. |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $95.00 | $66.50 | 0807F01424:  Added adjustment flag to report of all time entries for all users. |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 0807F01425:  Moved existing time entries for Paola Navarro to the appropriate code. |
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00574:  Review 2006 IA testing for E&S Employee Costs 404 testing. |
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00573:  Review 2006 IA testing for E&S Financial Reporting 404 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00646:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00649:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F00648:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00647:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00701:  Delphi Thermal Kick-Off Meeting for Validation Testing of Non-Finance Controls with K Dada (PwC) and the related Delphi Internal Control team for Thermal.. |
| 8/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.6 | $260.00 | $936.00 | 0907F04748:  Travel from home in Seattle to SEA airport, to ORD airport, to PwC office in downtown Chicago (7.2 hours total travel time * 50% = 3.6 hours). |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 0807F00842:  Assisted International Teams with questions relevant to 2007 SOX Testing, scoping and applicable controls. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $120.00 | $108.00 | 0807F00843:  Met with Bill Schulze to revise status of the AHG B sites review. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 0807F00255:  Developed ITGC milestone chart as requested by D. Bayles (Delphi) and sent updated progress charts to Delphi Mgmt. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 0807F00253:  Reviewed milestone chart, followed up on open items, updated and sent to Delphi Mgmt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0807F00254:  Provided assistance to support on-line time tracker for reporting. |
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0807F01301:  Review SAP control RE-E1 configuration testing documentation for P02.. |
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0807F01300:  Review SAP control RE-H2 configuration testing documentation for P02.. |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $225.00 | $540.00 | 0907F04791:  Meeting with Miguel Rodriguez regarding the work performed and exceptions noted during the review |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.8 | $225.00 | $405.00 | 0907F04792:  Closing meeting with Delphi Staff |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F04768:  Information Transfer to Team TB 05C3 |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F04767:  Financial Reporting Cycle Testing Control Activities |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F04766:  E-Mail communication with US Team |
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.6 | $200.00 | $520.00 | 0907F04769:  Project background information provided by local PwC manager, including tools, workload etc. |
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F04770:  Check validation templates and COT doc's |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04778:  cycle fixed assets: interview with a contyct person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04777:  cycle fixed assets: preparation of tests |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F04782:  cycle fixed assets: validation of received documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F04780:  cycle treasury: validation of received documents |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04776:  cycle inventory: handing over cycle to a colleague and informing colleague |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04779:  cycle treasury: interview with a contact person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F04783:  several cycles: binder preparation |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F04781:  cycle treasury: interview of contact person |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | 0807F00763:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0807F00762:  Uploading the UK-Stonehouse review into the sharepoint and adding the issues noted during the review to the Issue Tracker database. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0807F00760:  Discussing my vacation plan and the assignments during August with Courtney Bann (PwC). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0807F00764:  Reviewing the list of the issues that were noted during the initial reviews. The list was downloaded from the issue tracker database. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0807F00761:  Preparing a brief description of the activities performed during August 2007. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | 0807F00758:  Participating in the closing meeting for UK-Stonehouse with Manish Zaveri (Delphi), Abbey Odueso (Delphi) & Courtney Bann (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | 0807F00759:  Discussing my vacation plan and the contact information for my backups with Manish Zaveri (Delphi), Abbey Odueso (Delphi). |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F04788:  Update of the N/A controls defined with L Rocca Corporate Manager |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F04787:  Phone call with Marc de Condé (ICC) in order to prepare the intervention |
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04790:  Coordination with Lionel Rocca (France CFO) and Frederic Fabre regarding n/a controls to document. |
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04789:  Review of the EXP matrix |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.2 | $110.00 | $352.00 | 0807F00950:  Updating account information in CARS per M Wolfenden (HMC). |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.6 | $110.00 | $286.00 | 0807F00949:  Creating scripts for account restructuring in CARS. |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.5 | $110.00 | $275.00 | 0807F00951:  Account maintenance in CARS. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $135.00 | $337.50 | 0907F04784:  Final review of all documentation, storing and coordination of binders preparation. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0907F04785:  Preparation of final Summary of matters for discussion for exit meeting with local management. |
| 8/6/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.1 | $95.00 | $389.50 | 0807F01026:  Fixed Asset meeting with IAS 1hr. Fixed asset request and clarification 2hrs. Fixed asset testing 1.1hrs. |
| 8/6/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.9 | $95.00 | $370.50 | 0807F01027:  Fixed Asset template setup, control objective templates, and testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | 0807F01025:  Drive from Romulus to Kokomo, IND (2.5hrs * 50%). |
| 8/6/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.3 | $95.00 | ($118.75) | 0907F04803:  Credit: 0807F01025: Drive from Romulus to Kokomo, IND (2.5hrs * 50%). |
| 8/6/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.9 | $95.00 | ($370.50) | 0907F04805:  Credit: 0807F01027: Fixed Asset template setup, control objective templates, and testing. |
| 8/6/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.1 | $95.00 | ($389.50) | 0907F04804:  Credit: 0807F01026: Fixed Asset meeting with IAS 1hr. Fixed asset request and clarification 2hrs. Fixed asset testing 1.1hrs. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 0907F04807:  Rebill: 0807F01026: Fixed Asset meeting with IAS 1hr. Fixed asset request and clarification 2hrs. Fixed asset testing 1.1hrs. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $120.00 | $468.00 | 0907F04808:  Rebill: 0807F01027: Fixed Asset template setup, control objective templates, and testing. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 0907F04806:  Rebill: 0807F01025: Drive from Romulus to Kokomo, IND (2.5hrs * 50%). |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04758:  Inventory: Discussion with ICC and project manager regarding IN-A3, IN-B3 and IN-E2. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04762:  Expenditure: Meeting with Accounting clerk regarding EX-F1 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04761:  Inventory: Call with assessor in Neumarkt regarding request list. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04757:  Inventory: Preparing of request list for Neumarkt and Ronsdorf. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04760:  Inventory: Discussion with project manager regarding IN-B3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04756:  Inventory: Handover of cycle and information received from colleague. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04759:  Expenditure: Meeting with Accounting Clerk regarding EX-D1 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04763:  Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04764:  Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F04737:  Review of milestone chart |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0807F01339:  Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0807F01340:  Continued Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0807F01337:  Retrieve Credit Services information from Watson Wyatt data CD. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01338:  Meeting with R Shehi (PwC) to try and Retrieve Credit Services information from Watson Wyatt data CD. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00418:  Follow-up on open requests for the inventory cycle. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F00419:  Document discussions about inventory controls. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00415:  Discuss cycle counts for IC Delco with C Fenton, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00417:  Obtain documentation for the consigned inventory reconciliation from P Ferrel, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00416:  Discuss inventory controls related to cycle counts with J Hicks, Internal Control, Delphi. |
| 8/6/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.4 | $165.00 | $396.00 | 0807F00306:  Respond to questions from PwC team. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | 0807F00344:  Confirm schedule for Blois and India. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $65.00 | 0807F00343:  Status meeting with Brandon Braman - before roll-off. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.2 | $260.00 | $572.00 | 0807F01685:  Delphi - Add Brazil invoices to Foreign Reconciliation schedule. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.2 | $260.00 | $572.00 | REBILL CORRECT CHARGE CODE: 0807F01685:  Delphi - Add Brazil invoices to Foreign Reconciliation schedule. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.3 | $260.00 | $338.00 | 0807F01686:  Review Delphi emails including links to foreign invoices. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | REBILL CORRECT TASK CODE: 0807F01686:  Review Delphi emails including links to foreign invoices. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0807F01682:  Prepare final file including Exhibit numbest to prepare for printing and distribute to PMO team for review. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01683:  Delphi - Review GFS alllocations for April and May and discuss with C. Herring (PwC) and send to S. Stendahl to create updated invoices. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01681:  Review and finalize May narrative. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01684:  Delphi - Review of Foreign invoices and updating Foreign invoice summary schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.3 | $260.00 | ($338.00) | CREDIT: 0807F01686:  Review Delphi emails including links to foreign invoices. |
| 8/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -2.2 | $260.00 | ($572.00) | CREDIT: 0807F01685:  Delphi - Add Brazil invoices to Foreign Reconciliation schedule. |
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0807F00487:  Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0807F00486:  Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $120.00 | $264.00 | 0807F02454:  Documented Inventory testing relating to standard cost variances and also documented evidence relating to reviews performed by appropriate level of management. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.4 | $180.00 | $612.00 | 0807F00520:  Updating of Finances with June 2007 Hours. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 0807F00521:  Travel from Cedar Rapids, Iowa to Troy, Michigan (3hrs * 50%). |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0807F00519:  Conversation with D. Orf about finances and project quality assurance.. |
| 8/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00246:  Review of user mapping processes. |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0907F04870:  Review the Financial reporting, treasury and expenditures binders |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0907F04871:  Continued Review the Financial reporting, treasury and expenditures binders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0807F00366:  Worked with J Sarti (Delphi) and Security to resolve building access for M Peterson (PwC). |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01849:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $130.00 | $403.00 | 0807F01847:  Project adminstration items - responding to request, scheudling work/resources work load, discussing methodology for comepltion of testing. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.6 | $130.00 | $208.00 | 0807F01848:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F04862:  General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation, Kick-off meeting with the team. |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F04863:  Reading through the Validation Templates and the COTs |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F04861:  Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04864:  Meeting with Bern Bierschwale (Controlling Manager) |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01120:  Tested control for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01118:  Tested control for the expenditure cycle.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01114:  Collected, documented and analyzed sample received for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01119:  Documented information acquired from communicating with the process owner.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01122:  Put together materials for the meeting.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01115:  Additional sample request.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01116:  Meet with Kathy Priest.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01117:  Communicate with process owner Gitanjali Kundich for testing purposes.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01121:  Set up meeting with Gitanjali Kundich, Asha Subhedar - process owner.. |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F04851:  Financial Reporting: validation testing and documentation |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F04852:  Financial Reporting: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04853:  Financial Reporting: validation testing and documentation |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04850:  Employee Costs: discussion/ validation of testing results |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04854:  Revenue: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04855:  Revenue: discussion with assessor about control procedure |
| 8/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.7 | $205.00 | $758.50 | 0807F01501:  June Consolidator Updates & re-run Pivot Tables.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0807F01500:  Follow Up with Pending analysis. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F00577:  Create Request list and reporting mechanism for Employee costs 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F00578:  Create Request list and reporting mechanism for Financial Reporting 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00575:  Review 2006 IA testing for E&S Employee Costs 404 testing. |
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00576:  Review 2006 IA testing for E&S Financial Reporting 404 testing. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $165.00 | $726.00 | 0907F04822:  Thermal audit engagement management, discussion of deliverables related to auditor expectations; planining tests & procedures.  expectations relevant to fieldwork and documentation standards. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $165.00 | $610.50 | 0907F04823:  Thermal audit engagement management, documentation of standards related to fieldwork. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F00654:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00653:  Organize the documentation received from R Lopez Grace, S Swanson, and C Wood (Delphi) to perform testing on the Employee Cost Cycle for Lockport and Vandalia.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00658:  Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00655:  Perform testing of Employee Cost Cycle Control Activities A1 for Hourly and Salary employees for Vandalia.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F00652:  Meeting with K Dada (PwC) and C Wood (Delphi), Sr. HR Representative, to obtain the appropriate documentation to perform testing on the Employee Cost Cycle.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F00651:  Review Employee Cost Cycle Binder of testing from last year.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00650:  Set-up network printer on my computer as well as on S Haque's (PwC) computer. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00657:  E-mail R Lopez Grace (Delphi) about more documentation needed for Employee Control Activity A1.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $95.00 | $9.50 | 0807F00656:  Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $120.00 | $108.00 | 0807F00844:  Assisted Bill Schulze with the local and international findings on the AHG issues tracker to map the 'removed' and 'not found' items to control activities in the 2007 control framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0807F00259:  Continued with engagement quality assurance tasks for closeout of 2006 SOX compliance validation. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0807F00278:  Followed up on various action items from ICM/ICC call. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0807F00260:  Reviewed proposed budget changes for France and new scope items and analyzed, prepared and replied with counter proposals. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0807F00258:  Attended Delphi ICM/ICC update conference call. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0807F00261:  Conversation with J. Eckroth about project finance for SOX. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 5.0 | $165.00 | $825.00 | 0807F01302:  Review of configuration testing screen prints for PG2 - Expenditures. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.4 | $165.00 | $561.00 | 0807F01303:  Draft changes to be made to Expenditures documentation for PG2 with questions to discuss with SAP personnel.. |
| 8/7/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.0 | $165.00 | $165.00 | 0807F00189:  Participation in weekly Delphi ICM conference call. |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0907F04843:  Testing Financial Reporting Cycle B.. |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F04842:  Information Transfer to Team TB 05C3 |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F04841:  E Mail communication with US Team |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $200.00 | $460.00 | 0907F04847:  Interview Mr. Bierschwale regarding month end financial reporting activities and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F04848:  Check month end financial reporting documentation 2007 Jan - June |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0907F04845:  Create working template (integrate testing procedure descriptions and COT descritptions into one Excel worksheet) and address cycles to team members |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $200.00 | $300.00 | 0907F04849:  Travel from Düsseldorf to Bad Salzdetfurth (3.00 hrs. * 50% ) |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F04844:  Kick off with local Fuba controlling mgr. Mr. Bierschwale and European Finance Mgr. E&C Mr. Humbeck |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04846:  Identify local interview partners names and availabilities |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04857:  cycle employee costs: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F04858:  cycle fixed assets: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.6 | $130.00 | $208.00 | 0907F04860:  travel from home to Delphi site (3.20 hrs. * 50% ) |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04859:  cycle expenditure: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04856:  kick-off with local ICC |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0907F04868:  Testing on the Expenditures cycle (EX-C2 and EX-C3) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F04866:  Update of the N/A controls according to an interview with L Rocca (Corporate Manager) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F04869:  Understanding of the supplier rebate process on the Expenditures cycle (EX-H2) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F04865:  Interview with H.Ez-Zarzouri (Site Purchase Manger) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F04867:  Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $110.00 | $418.00 | 0807F00952:  Account maintenance in CARS. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $110.00 | $396.00 | 0807F00953:  Working with the Trintech to fix CARS issues. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $110.00 | $132.00 | 0807F00954:  Update meeting with M Wolfenden (HMC) regarding CARS. |
| 8/7/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.3 | $95.00 | $408.50 | 0807F01028:  Expenditure validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.2 | $95.00 | $399.00 | 0807F01029:  Fixed Asset validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.2 | $95.00 | ($399.00) | 0907F04875:  Credit: 0807F01029: Fixed Asset validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.3 | $95.00 | ($408.50) | 0907F04874:  Credit: 0807F01028: Expenditure validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.3 | $120.00 | $516.00 | 0907F04876:  Rebill: 0807F01028: Expenditure validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.2 | $120.00 | $504.00 | 0907F04877:  Rebill: 0807F01029: Fixed Asset validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F04833:  Inventory: Testing of documents obtained and documentation of test results regarding IN-D5. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04832:  Inventory: Meeting with Finance Manager regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04836:  Expenditure: Call with assessor in Rüsselsheim regarding EX-I1. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04834:  Expenditure: Testing of documents obtained and documenting of test result for EX-D1 and EX-D2. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04839:  Expenditure: Documenting Test result of EX-I1 |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04835:  Inventory: Call with assessor in Ronsdorf regarding request list. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04831:  Inventory: Preparation of meeting with Finance Manager |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04838:  Inventory: Meeting with PCL regarding IN-E2 |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04840:  Fixed Assets: Preparation of request lists for Ronsdorf and Neumarkt |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04837:  Inventory: Second meeting with finance manager regarding IN-D5. |
| 8/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00772:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04872:  Credit: 0807F00772: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04873:  Rebill: 0807F00772: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04812:  Review of open items at Thermal |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F04810:  Review of scope |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F04811:  Question completion date of Thermal testing |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $95.00 | $351.50 | 0807F01343:  Review Manually Calculated Pension Project files for variance explanations. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0807F01344:  Continued Review Manually Calculated Pension Project files for variance explanations. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0807F01342:  Locating pension files requested by S. Lane (Seigfried Group). |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0807F01341:  Meeting with S. Lane (Seigfried Group) for pension files requested by him. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F00424:  Prepare individual tabs for the inventory controls documentation. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F00427:  Review revenue controls against revenue COT and determine controls applicable to TB 280. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00425:  Discuss revenue controls with C Rield, Internal Control, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00423:  Read and reply to e-mails received from Delphi employees for inventory controls. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00422:  Discuss inventory controls with D Weir, PwC. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00421:  Discuss inventory received not invoiced control with K Bellis, Receivables / Payables Manager, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00426:  E-mail C Slater, Delphi, about customer rebates and B Dockemeyer, Delphi, about warranty reserves and IBNR. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00420:  Discuss misc. shippers accrual control with C Price, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00428:  Discuss employee costs and financial reporting controls with J M Kennedy, PwC. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $165.00 | $247.50 | 0807F00307:  Respond to questions from PwC team. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.2 | $165.00 | $198.00 | 0807F00308:  Respond to questions from PwC team. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.2 | $260.00 | $572.00 | 0807F01689:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | REBILL CORRECT TASK CODE: 0807F01689:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 0807F01687:  Review Delphi emails including links to foreign invoices. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | REBILL CORRECT TASK CODE: 0807F01687:  Review Delphi emails including links to foreign invoices. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0807F01691:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | REBILL CORRECT TASK CODE: 0807F01691:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01690:  Review June Consolidator with revisions from C. Herring (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US only) | -1.0 | $260.00 | ($260.00) | CREDIT: 0807F01691:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US only) | -1.8 | $260.00 | ($468.00) | CREDIT: 0807F01687:  Review Delphi emails including links to foreign invoices. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US only) | -2.2 | $260.00 | ($572.00) | CREDIT: 0807F01689:  Review Delphi emails including links to foreign invoices and update foreign schedule. |
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0807F00488:  Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0807F00489:  Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/8/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $120.00 | $516.00 | 0807F02453:  Tested Capitalization of standard costing variances with Donna Conlon (Delphi Thermal) by examining evidence that the preparation and review are performed independently. |
| 8/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0807F00522:  Engagement management closing procedures for 2006. |
| 8/8/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00248:  Project status update with application controls team, review of project plans, budget analysis, discussions with PwC Delphi leadership team. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0807F00368:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests from Client and PwC. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $95.00 | $85.50 | 0807F00367:  Reviewed Time related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0807F00370:  Reviewed and updated the Working Community Database with documents related to the Delphi SOX project.. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00369:  Delphi SOX planning discussion with J Eckroth (PwC). |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01850:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01851:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.2 | $130.00 | $156.00 | 0807F01852:  Review of issues for issue tracker. |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F04933:  Meetings with Finance Team concerning responsibilities and applicability of controls |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04932:  Meetings with Bern Bierschwale (Controlling Manager) |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04935:  Preparation of Testing |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04934:  Scheduling of Meetings |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01124:  Documented test result. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01123:  Tested control for the expenditure cycle. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01131:  Acquired Delphi security badges. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01125:  Tested control for the expenditure cycle.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01130:  Documented information gathered from the meetings with the processes owners.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01128:  Meet with Gitanjali Kundich. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01126:  Prepared additional sample request.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01127:  Meet with Kathy Priest.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01129:  Meet with Asha Subhedar. |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 3.4 | $130.00 | $442.00 | 0907F04925:  Revenue: plant visit (Ronsdorf) and discussion with assessor about control procedures and requested samples on-site |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F04924:  Revenue: discussion with assessor about control procedures and received samples |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F04926:  Revenue: validation testing and documentation |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04923:  Financial Reporting: discussion with assessor about control procedures |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F04922:  Financial Reporting: discussion with assessor about testing results and nescessary additional documents |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04921:  Employee Costs: documentation after discussion with assessor |
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0807F01603:  Plan for Tomorrow's Meeting w/ D. Orf, & K. Van Gorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0807F01602: Met with Karen St. Romain (Delphi) to discuss validation procedures and E&S testing delays. |
| 8/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.4 | $205.00 | $697.00 | 0807F01502: Begin July Expense Consolidator formatting and preparation. |
| 8/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0807F01503: Mini - Consolidator Analysis. |
| 8/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 0807F01504: Updates to June & July pending time analysis. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0907F04956: REBILL CORRECT TASK CODE: 0807F00581: Discussed with Chuck Riedl, E&S, the previous method of monthly account reconciliations, effective until 4/2007. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0907F04957: REBILL CORRECT TASK CODE: 0807F00583: Discuss the operation and mechanics of the CARS system, the new system for storing Acct rec information, as well as management approval. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00579: Pulled population of all E&S employees with Jeff Hicks, to test EC-A2. |
| 8/8/2007 | Kennedy, John | Associate | United States | Walkthroughs (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00583: Discuss the operation and mechanics of the CARS system, the new system for storing Acct rec information, as well as management approval. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00582: Selected a sample of accounts to test monthly recons from the SAP to eTBR reconciliation, stored on Sharepoint. |
| 8/8/2007 | Kennedy, John | Associate | United States | Walkthroughs (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00581: Discussed with Chuck Riedl, E&S, the previous method of monthly account reconciliations, effective until 4/2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00580:  Selected sample of 60 employees to test EC-A2, documented selection, provided to Jeff Hicks. |
| 8/8/2007 | Kennedy, John | Associate | United States | Walkthroughs (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F04954:  CREDIT INCORRECT TASK CODE:  0807F00581: Discussed with Chuck Riedl, E&S, the previous method of monthly account reconciliations, effective until 4/2007. |
| 8/8/2007 | Kennedy, John | Associate | United States | Walkthroughs (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F04955:  CREDIT INCORRECT TASK CODE:  0807F00583:  Discuss the operation and mechanics of the CARS system, the new system for storing Acct rec information, as well as management approval. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F04890:  Thermal audit engagement management, inclusive of expenditure cycle related fieldwork. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F04891:  Thermal audit engagement management, inclusive of expenditure cycle oversight and guidance. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F00659:  Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00660:  Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F00661:  Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00663:  Obtain security access to Delphi Thermal and escorted new colleague, S Haque, (PwC) around HQ to obtain the appropriate signatures in order for her to gain access to HQ.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00662:  E-mail Hourly and Salary samples for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $95.00 | $9.50 | 0807F00664:  Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0907F04886:  Continue review of expense trips not previously billed. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0907F04885:  Create single pdf of the Fourth Interim Fee Application and exhibits with bookmarks to upload to the Fee Auditor's online system - SIMS, and to post to the WCo database. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F04953:  Create single pdf of May 2007 fee statement and exhibits with bookmarks to upload to the Fee Auditor's online system - SIMS, and to post to the WCo database. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 0.9 | $260.00 | $234.00 | 0907F04889:  Create single pdf of April 2007 fee statement and exhibits with bookmarks to upload to the Fee Auditor's online system - SIMS, and to post to the WCo database. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | 0.9 | $260.00 | $234.00 | 0907F04888:  Create single pdf of April 2007 fee statement and exhibits with bookmarks to upload to the Fee Auditor's online system - SIMS, and to post to the WCo database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F04887:  Conversation with Mark Haut (Morgan & Lewis) regarding filing of the Fourth Interim Fee Application, and Statements of Work for Troubled Supplier and WNTS services. |
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.8 | $120.00 | $216.00 | 0807F00859:  Reviewed the mapping done on the 2006 issued in the AHG tracker to the 2007 framework and provided to B Schulze. |
| 8/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0807F00262:  Call with S. Herbst and K. Van Gorder to discuss agenda for PwC Global SOX team update. |
| 8/8/2007 | Parakh, Siddarth | Manager | United States | Project Management | 1.0 | $165.00 | $165.00 | 0807F01304:  Call with Manish Zaveri to discuss QuickPlace and documentation organization.. |
| 8/8/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.0 | $165.00 | $165.00 | 0807F00190:  Follow items with Packard ICM from weekly conference call. |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F04911:  Testing Financial Reporting Cycle E1 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0907F04912:  Information transfer to Team TB 05C3 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F04914:  Discussion with BPO Revenue Cycle |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04910:  E-Mail communication with US Team |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04913:  Conference Call with US Team and Local ICC |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.5 | $200.00 | $500.00 | 0907F04919:  FR and RE cycle: Interview Mr. Drews regarding warranty accruals, A/R ageing list a.o. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0907F04916:  2nd kick off Meeting at Financial Reporting Department, introducing PwC team and addressing control acitivites to be tested |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0907F04915:  RE cycle: Interview accounting clerk Mr. Drews regarding Delphi delivery terms a.o. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F04918:  Consolidate impressions within PwC team regarding site performance and upfront test preparation, contact PwC mgr. and discuss further steps. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F04920:  physical inspection of production process |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F04917:  Interview Mr. Bierschwale regarding month-end information and document workflow, contact former Finance Mgr. for background information about where to find specific documents |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F04931:  fixed assets cycle: interview with contact person |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F04929:  cycle fixed assets: first orientation |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04927:  cycle expenditure, revenue: discussion with several contact persons |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04930:  kick-off with all contact persons |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F04928:  discussion with contact person |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0907F04937:  Testing on the Expenditures cycle (EX A2 and EX-A3) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F04938:  Interview with D Desgardin (Finance Manager) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F04939:  Update of the Expenditures Matrix |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F04940:  Interview with H Ez Zarzouri (Purchase site Manager) in order to understand the upfront cash rebates policy and to give an overall feedback on the testing of the Expenditures cycle |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F04936:  Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $110.00 | $385.00 | 0807F00955:  Working on the CARS-SAP project. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $110.00 | $352.00 | 0807F00956:  Assisting A Wright (Delphi) in account maintenance for Thermal. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0807F00957:  Documenting issues with Trintech. |
| 8/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | REBILL CORRECT TASK CODE: 0807F01443:  Review and respond to foreign invoice payment and reconciliation requests. |
| 8/8/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0807F01443:  Review and respond to foreign invoice payment and reconciliation requests. |
| 8/8/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.6 | $360.00 | ($216.00) | CREDIT: 0807F01443:  Review and respond to foreign invoice payment and reconciliation requests. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 5.0 | $95.00 | $475.00 | 0807F01031:  Expenditure validation testing. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F01030:  Fixed Asset validation testing. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0807F01032:  Working community posting and policy research. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 0907F04947:  Credit: 0807F01032: Working community posting and policy research. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.5 | $95.00 | ($237.50) | 0907F04945:  Credit: 0807F01030: Fixed Asset validation testing. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -5.0 | $95.00 | ($475.00) | 0907F04946:  Credit: 0807F01031: Expenditure validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $120.00 | $600.00 | 0907F04950:  Rebill: 0807F01031: Expenditure validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.5 | $120.00 | $300.00 | 0907F04949:  Rebill: 0807F01030: Fixed Asset validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F04951:  Rebill: 0807F01032: Working community posting and policy research. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F04900:  Inventory/Fixed Assets: Meeting with Assessors at the plant Ronsdorf regarding request lists. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04902:  Fixed Assets: Meeting with controlling clerk regarding FA-C1 |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04908:  Inventory: Documenting of results resulting from meeting with assessor of plant Ronsdorf. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04901: Fixed Assets: Testing documents obtained and documenting test results for Ronsdorf (FA-F1) |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04906:  Expenditure: Testing documents obtained and documenting test results for EX-I1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04905:  Expenditure: Meeting with controller regarding EX-I1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04907:  Expenditure: Discussion with project managers regarding EX-B1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04903:  Fixed Assets: Call with assessor in Neumarkt regarding request list |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04909:  Inventory: Call with assessor in Neumarkt regarding IN-A3. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F04904:  Fixed Assets: Meeting with assessor regarding FA-F1 |
| 8/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00773:  TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00774:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04941:  Credit: 0807F00773:  TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F04942:  Credit: 0807F00774:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F04879:  Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F04881:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F04880:  SOX Core Team Update Meeting |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F04883:  REview of Thermal work papers generated to date |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04944:  Rebill: 0807F00774:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F04943:  Rebill: 0807F00773:  TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F04884:  Answer Romania tax question on results from 2006 |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F04882:  Review of SAP results over manual |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $95.00 | $370.50 | 0807F01348:  Sorting Manually Calculated Pension Project files. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0807F01349:  Locating Manually Calculated Pension Project files that have not been reviewed. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01345:  Meeting with C Guibord (Siegfried Group) to get an update on the flowbacks audit project. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01346:  Request flowbacks audit project files from Iron Mountain. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01347:  Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit project. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.2 | $95.00 | $304.00 | 0807F00429:  Review prior year validation template for the revenue cycle and identify site specific controls for TB 280 (Kokomo). |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00431:  Obtain documentation for pass-by shipments and SAP revenue related controls. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00433:  Document obtained evidence for revenue controls. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00430:  Discuss revenue controls with K Bellis, K Price and C Riedl and provide requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00432:  E-mail B Dockeyemer, K Price and P Butts, Delphi with appointment and sample requests. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $165.00 | $379.50 | 0807F00310:  Respond to questions from PwC team and Delphi team members. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.1 | $165.00 | $181.50 | 0807F00309:  Respond to questions from PwC team. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0807F01699:  Delphi - Prepare April and May final billable Fees and Expense files to post in SIMS database for Fee auditors review. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0807F01698:  Delphi - Foreign update Foreign Summary Reconciliation with France invoices for services from July and update status in Foreign Payables database. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01701:  Delphi - Prepare May final pdf files to post in SIMS database for fee auditors. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | REBILL CORRECT CHARGE CODE:  0807F01698:  Delphi - Foreign update Foreign Summary Reconciliation with France invoices for services from July and update status in Foreign Payables database. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0807F01692:  Prepare Delphi SOW's for Rock and WNTS to prepare for submitting a supplemenatal application. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01695:  Delphi - Revised June Consolidator's Formulas to include May's Final Consolidator formulas. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01694:  Delphi - Reconcile June Project Rock Canadian Foreign time and Expenses that have been billed in Foreign AP sytem and include in June Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01693:  Delphi - Draft email to Mark Haut (PwC) to prepare supplemental application with new SOW's. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01697:  Delphi - Foreign update Foreign Summary Reconciliation with Fresh Start Accounting Candian Invoice for services from Oct-Dec.2006. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01700:  Delphi - Conference call with Debtor's Counsel to discuss supplemental application to file with the courts for additional statement of work. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT CHARGE CODE: 0807F01697:  Delphi - Foreign update Foreign Summary Reconciliation with Fresh Start Accounting Candian Invoice for services from Oct-Dec.2006. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0807F01693:  Delphi - Draft email to Mark Haut (PwC) to prepare supplemental application with new SOW's. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0807F01700:  Delphi - Conference call with Debtor's Counsel to discuss supplemental application to file with the courts for additional statement of work. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0807F01696:  Delphi - Foreign update Foreign Summary Reconciliation with Project Rock Canada invoice. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.1 | $260.00 | ($26.00) | 0907F04960:  CREDIT - 0807F01696: Delphi - Foreign update Foreign Summary Reconciliation with Project Rock Canada invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01697:  Delphi - Foreign update Foreign Summary Reconciliation with Fresh Start Accounting Candian Invoice for services from Oct-Dec.2006. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01693:  Delphi - Draft email to Mark Haut (PwC) to prepare supplemental application with new SOW's. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01700:  Delphi - Conference call with Debtor's Counsel to discuss supplemental application to file with the courts for additional statement of work. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F04959:  CREDIT - 0807F01694: Delphi - Reconcile June Project Rock Canadian Foreign time and Expenses that have been billed in Foreign AP sytem and include in June Consolidator. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.7 | $260.00 | ($182.00) | 0907F04958:  CREDIT - 0807F01692: Prepare Delphi SOW's for Rock and WNTS to prepare for submitting a supplemenatal application. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.0 | $260.00 | ($260.00) | CREDIT: 0807F01698:  Delphi - Foreign update Foreign Summary Reconciliation with France invoices for services from July and update status in Foreign Payables database. |
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0807F00491:  Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0807F00490:  Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Bann, Courtney | Associate | United States | IT Administration | 2.0 | $110.00 | $220.00 | 0807F01484:  IT Coordinators meeting lasted and hour and a half and I had to look up some information for Manish. |
| 8/9/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.1 | $120.00 | $852.00 | 0807F02452:  Reviewed inventory, revenue, and expediture executed validation programs. |
| 8/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04985:  Dealing with the e-mails from PwC US regarding the IT audit. |
| 8/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04984:  weekly call with all PwC offices involved in the engagement. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0807F00525:  Conversation with D. Orf about finances, issue and risk report, and interim filing. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00523:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0807F00524:  Creation of Delphi/PwC weekly status reports. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0807F00371:  E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0807F00372:  Worked with M Sakowski (Delphi) to resolve internet access issue for K Van Gorder. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01853:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $130.00 | $234.00 | 0807F01855:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.7 | $130.00 | $221.00 | 0807F01854:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05009:  Walkthrough of Production Area, Plant Tour, Interviews with PC&L personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05013:  Documentation of Interviews and Tests |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05010:  Interview with Mr. Dinter and Mr. Grotjahn concerning inventory controls |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05011:  Meeting with Finance Personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05012:  Meeting with Mr. Bierschwale |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01134:  Documented test result.. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01137:  Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01132:  Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01136:  Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01139:  Organized samples for testing. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01135:  Added notes to the validation program based on the conversation with the process owner. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01133:  Communicated with the process owner G. Kundich to enhance the understanding about the internal control process for direct purchasing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01140:  Meet with Asha Subhedar. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01138:  Picked up samples for testing from K Priest. |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05000:  Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04997:  Financial Reporting: discussion with assessor about control procedures, definition of required sample |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05001:  Revenue: discussion with assessor about testing results and outstanding samples and control procedures |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F04998:  Financial Reporting: discussion with assessor about control procedures |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05003:  other: discussion and instructing other PwC team members on other testing site |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04996:  Employee Costs: validation testing and documentation, binder preparation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05002:  Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04999:  Financial Reporting: validation testing and documentation |
| 8/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0807F01507:  July Time Consolidator preparation; 1st Review of Bill Description detail. |
| 8/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0807F01508:  Updates to June Time analysis (additional TT Dump). |
| 8/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01506:  Updates to Pending Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 0.8 | $205.00 | $164.00 | REBILL CORRECT TASK CODE: 0807F01505:  Foreign Pending/ Missing Time Analysis updates. |
| 8/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 0807F01505:  Foreign Pending/ Missing Time Analysis updates. |
| 8/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -0.8 | $205.00 | ($164.00) | CREDIT: 0807F01505:  Foreign Pending/ Missing Time Analysis updates. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00587:  Pull population of JV Memos, including reviewing the supporting documentation for reasonableness. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00588:  Review sample of JV memos for management approval. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00586:  Select population of JV memos to test. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00584:  Discuss the procedures behind creating a manual journal entry, what documentation is required, and what review takes place with E&S finance personnel. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00585:  Pull the population of JV logs for the months selected to test. |
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.6 | $165.00 | $759.00 | 0907F04970:  Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.6 | $165.00 | $594.00 | 0907F04971:  Continued Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.7 | $95.00 | $256.50 | 0807F00671:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F00665:  Revise Salary sample for validation testing of Employee Cost Control Activity C2 due to system generate change for Incentive Compensation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00670:  Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00668:  E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00667:  E-mail S Swanson (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A1 for Vandalia.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00666:  E-mail revised Salary sample for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $95.00 | $9.50 | 0807F00669:  Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F05020:  Travel from PwC office in downtown Chicago to ORD airport, to SEA airport, to home in Seattle (7.8 hours total travel time * 50% = 3.9 hours). |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0807F00265:  Conversation with J. Eckroth about finances, issue and risk report, and interim filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0807F00264:  Conducted weekly international conference call for PwC teams. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0807F00263:  Prepared for Global SOX update call. |
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.8 | $165.00 | $792.00 | 0807F01306:  Review of configuration testing screen prints for PG2 - Inventory. |
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | 0807F01305:  Review of configuration testing screen prints for PG2 - Fixed Assets. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.0 | $165.00 | $495.00 | 0807F00192:  Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $165.00 | $330.00 | 0807F00191:  Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F04987:  Discussion with Financial Accounting Manager and ICC - Site specific control and Accounting memo issue |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F04990:  Weekly conference Call with PwC US |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F04989:  Information Transfer to TB 05C3 |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F04986:  E-Mail communication with US team |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F04988:  Testing Financial Reporting Cycle - explanation deficiency |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.5 | $200.00 | $700.00 | 0907F04993:  FR cycle: Interview accounting clerk Mrs. Vietje regarding cash receipt related controls, identify test samples and collect documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F04994:  FR cycle: Interview ICC assistant Mr. Schroedel regarding moth end procedures, checklists and gap of month-end-related documentation |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F04992:  FR cycle: Interview Mr. Bierschwale regarding accounts reconciliation at month end |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F04991:  FR and Re cycle: Interview Mr. Drews and Mr. Bierschwale regarding allowance for doubtful accounts and billing adjustments |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F04995:  Re cycle: Interview PC&L clerk Mrs. Bode regarding conignment stock treatment |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05004:  fixed assets cycle: validation of received documents |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05006:  employee costs cycle: interview with contact person |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05005:  fixed assets cycle: interview with contact person |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F05007:  fixed assets cycle: documenting results |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $110.00 | $407.00 | 0807F00959:  Account maintenance in CARS. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0807F00958:  Assisting CARS users with current's month reconciliation. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0807F00960:  Diagnosing issues in the CARS staging environment. |
| 8/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0907F05008:  Exit meeting with local Accenture management. |
| 8/9/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0807F01035:  Expenditure validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01034: Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F05016:  Credit: 0807F01034: Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 0907F05017:  Credit: 0807F01035: Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F05019:  Rebill: 0807F01035: Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F05018:  Rebill: 0807F01034: Expenditure validation testing. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F04983:  Inventory: testing documents obtained and documenting test results for Neumarkt |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F04976:  Inventory/Fixed Assets: Review of local COTs from Gummersbach and preparing of request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04979:  Expenditure: Binder preparation |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F04981:  Project administration: answering request and status update |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F04982:  Inventory: Call with assessor in Neumarkt regarding documents provided |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F04977:  Inventory/Fixed Assets: Call wit assessor of the plant Gummersbach regarding request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04978:  Revenue: Call with assessor of plant Neumarkt regarding RE-D1, RE-D2 and RE-G2 |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F04980:  Project administration: weekly conference Call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00775:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/9/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05014:  Credit: 0807F00775: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0907F04966:  SOX project update discussion (Brown/Van Gorder/Herbst/Decker) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F04965:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F04969:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F04967:  Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05015:  Rebill: 0807F00775: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F04968:  06/'07 MAP Update w/ D. Orf, S. Herbst (PwC) |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01350:  Meeting with G Kimpan (Delphi) to discuss Watson Wyatt audit issues. |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01362:  Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00436:  Document obtained evidence for revenue controls. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00434:  Meet and discuss inventory received not billed and inventory in transit accrual with P Balser, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00437:  Review and prepare the revenue validation template for documentation. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00438:  Document revenue control related to blocked billings. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00435:  Discuss warranty accrual and IBNR accrual with B Dockemeyer, Delphi. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00439:  Start documenting warranty and IBNR accrual controls. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00312:  Respond to questions from PwC team. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.7 | $165.00 | $115.50 | 0807F00311:  Respond to questions from PwC team and Delphi team members. |
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00346:  PwC internal staff update. |
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00345:  Participate in the Coordinator s call. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0807F01709:  Delphi- Review and reconcile foreign countries in June Consolidator to foreign invoices. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0807F01703:  Delphi - Review and incorporate Pending April time and expenses in June Consolidator. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01707:  Delphi - Review additonal posted June time to include in June Consolidator. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01706:  Delphi - Continue review of June Consolidator missing hours. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01708:  Delphi - Continue review of June Consolidator missing hours. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01705:  Delphi - Continue review of June Consolidator missing hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01702:  Delphi - Review and follow-up on pending Mexico (foreign) expenses to include in June expense Consolidator. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT CHARGE CODE: 0807F01702:  Delphi - Review and follow-up on pending Mexico (foreign) expenses to include in June expense Consolidator. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0807F01710:  Delphi - Send follow-up emails regarding pending invoices remaining un-reconciled to Czech contact. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT CHARGE CODE: 0807F01710:  Delphi - Send follow-up emails regarding pending invoices remaining un-reconciled to Czech contact. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01710:  Delphi - Send follow-up emails regarding pending invoices remaining un-reconciled to Czech contact. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01702:  Delphi - Review and follow-up on pending Mexico (foreign) expenses to include in June expense Consolidator. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0807F00493:  Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0807F00492:  Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.5 | $120.00 | $660.00 | 0807F02451:  Documented audit testing relating to Delphi Thermal & Interior negative inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0807F02450:  Documented completeness testing of revenue control by tracing and agreeing total receivables in the A/R aging detail report to the total receivables in the A/R sub ledger. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.0 | $180.00 | $360.00 | 0807F00529:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0807F00526:  Engagement management closing procedures for 2006. Created list of all TB's and those people who have confirmed updates to Working Community.. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00527:  Sent communications with weekly status report to team leads. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00528:  Creation of Delphi/PwC weekly status reports. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00373:  Responded to E-mails and communications related to Delphi SOX project. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0807F00374:  Updated document in Working Community Database. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $130.00 | $299.00 | 0807F01856:  Review of documentation for P01 - P05 configuration controls developed by staff. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $130.00 | $286.00 | 0807F01857:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.1 | $130.00 | $403.00 | 0907F05063:  Documentation of tested controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05062:  Interviews with Mrs. Buksch and Mrs. Gesper - Testing of Inventory and Expenditure controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05059:  Travel time from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05060:  Interview with Mr. Dinter - Testing of Inventory controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05061:  Interview with Mrs. Bode - Testing of Inventory controls |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01142:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01144:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01146:  Documented test result.. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01147:  Documented test result.. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01141:  Communicated with the process owner G. Kundich to discuss some issues and requested additional samples. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01145:  Meet with K Priest. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01143:  Communicated with S. Hayes. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01148:  Communicated with the process owner G. Kundich. |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F05053:  Revenue: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05051:  Financial Reporting: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05052:  Financial Reporting: discussion with assessor about control procedures |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05054:  Other: discussion and support of other PwC team at another testing site |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00591:  Reconcile JV's pulled from SAP to JV logs to ensure completeness of original population. |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00590:  Pull population of SAP entries with JVs (manual J/Es). |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00589:  Review sample of JV memos for management approval. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.5 | $200.00 | $700.00 | 0807F00812:  Worked on scope of Sensitive Access SAP Matrix to be used for sensitive access review during 2007. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.8 | $200.00 | $560.00 | 0807F00811:  Worked on scope of SOD SAP Matrix to be used for SOD review during 2007. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 0.7 | $200.00 | $140.00 | 0807F00813:  Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to discuss requirement for SOD and sensitive access testing. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.8 | $95.00 | $266.00 | 0807F00675:  Document Employee Cost Control Activity B2 (only applies to Lockport).. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F00674:  Document Employee Cost Control Activity B1 (only applies to Lockport).. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00673:  Finish documenting Employee Cost Control Activity A1 for Vandalia.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00676:  E-mail S Verma (PwC) a list of employees from the EC-C2 Salary sample to have him pull their Compensation History in SAP to get documentation of their Incentive Compensation awards.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00672:  E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0807F00266:  Addressed foreign time tracking issues and explored possible enhancements. |
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0807F00267:  Reviewed project issues and risks in aggregated risk log. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.9 | $165.00 | $643.50 | 0807F01307:  Review of configuration testing screen prints for PG2 - Inventory. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 2.3 | $165.00 | $379.50 | 0807F01308:  Continued Review of configuration testing screen prints for PG2 - Inventory. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Project Management | 1.8 | $165.00 | $297.00 | 0807F01309:  Prepare controls status update presentation for discussion with J Piazza.. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.5 | $165.00 | $577.50 | 0807F00193:  Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.5 | $165.00 | $247.50 | 0807F00194:  Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 2.3 | $200.00 | $460.00 | 0907F05045:  Information Transfer to testing team TB 05C3 |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F05042:  Analysation of local COTs - updating |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05044:  Testing Financial Reporting Cycle - discussing potential Issue |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F05043:  E-Mail communication with PwC US |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.7 | $200.00 | $340.00 | 0907F05047:  FR cycle: Interview Mrs. Vietje regarding cash receipts/disbursements interim accounting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $200.00 | $300.00 | 0907F05050:  Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F05046:  Re cycle: Contacting Mr. Bierschwale regarding open items and non-availability of interview partners and documents |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F05049:  PwC team consolidation of results, contact to PwC mgr. H. Rogge regarding further steps and weekly status report |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05048:  Re cycle: Interview PC&L head of department regarding n/a of pass-by shipments |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05055:  fixed assets cycle: dicussing with manager |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05058:  fixed assets cycle: documenting results |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.6 | $130.00 | $208.00 | 0907F05057:  travel from site to home (3.20 hrs. * 50% ) |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05056:  fixed assets cycle: discussion with contact person |
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F05064:  Weekly status communication to jenae |
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F05065:  Weekly status communication to jenae |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $110.00 | $396.00 | 0807F00963:  Reviewing the CARS system auditors system via net meeting . |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0807F00962:  Assisting CARS users with reconciliations. |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $110.00 | $176.00 | 0807F00961:  Update meeting on open issues with C Adams and M Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.8 | $95.00 | $361.00 | 0807F01036:  Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.7 | $95.00 | $256.50 | 0807F01037:  Continued Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | 0807F01038:  Driving from kokomo, IN to DTW (2.5hrs * 50%). |
| 8/10/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.3 | $95.00 | ($118.75) | 0907F05074:  Credit: 0807F01038: Driving from kokomo, IN to DTW (2.5hrs * 50%). |
| 8/10/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.7 | $95.00 | ($256.50) | 0907F05073:  Credit: 0807F01037: Continued Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.8 | $95.00 | ($361.00) | 0907F05072:  Credit: 0807F01036: Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F05075:  Rebill: 0807F01036: Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.7 | $120.00 | $324.00 | 0907F05076:  Rebill: 0807F01037: Continued Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 0907F05077:  Rebill: 0807F01038: Driving from kokomo, IN to DTW (2.5hrs * 50%). |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05041:  Inventory: Testing documents obtained and documenting test results for Neumarkt |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05039:  Inventory/Fixed assets: Call with assessor in Gummersbach regarding request lists. |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05040:  Inventory: Call with assessor in Neumarkt regarding documents provided. |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05038:  Inventory: Preparing request list for Gummersbach |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05037:  Fixed assets: Preparing request list for Gummersbach |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 3.0 | $165.00 | $495.00 | 0807F00776:  Combined Team Process Walkthroughs w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0807F00778:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0807F00777:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F05067:  Credit: 0807F00777: Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 0907F05068:  Credit: 0807F00778: PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |
| 8/10/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -3.0 | $165.00 | ($495.00) | 0907F05066:  Credit: 0807F00776: Combined Team Process Walkthroughs w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.0 | $260.00 | $780.00 | 0907F05069:  Rebill: 0807F00776: Combined Team Process Walkthroughs w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F05025:  Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F05026:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05023:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F05071:  Rebill: 0807F00778: PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05024:  Prepared for weekly Delphi call w/ S. Herbst (PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05022:  Meeting with K. St. Romain (Delphi) to discuss tooling framework |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05070:  Rebill: 0807F00777:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0807F01351:  Reviewing files for 636 audit to update spreadsheet. |
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 0807F01352:  Continued Reviewing files for 636 audit to update spreadsheet. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.8 | $95.00 | $266.00 | 0807F00441:  Review and document evidence obtained for inventory control related to consigned inventory reconciliations. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F00440:  Review and document evidence obtained for inventory control related to cycle counts of IC parts. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00442:  Reply e-mails received from Delphi contacts. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 3.0 | $50.00 | $150.00 | 0907F05127:  Discussed the  process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. Validating the payroll processed by third party service p |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05125:  Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05128:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F05126:  Went for the plant visit along with Jagadish Aravind (HR Executive). |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05124:  Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific to discuss controls for testing. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05129:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/13/2007 | Bann, Courtney | Associate | United States | IT Administration | 0.5 | $110.00 | $55.00 | 0807F01485:  We attempted to have another closing meeting for the UK Stonehouse and again nobody from the site showed up. |
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.2 | $120.00 | $744.00 | 0807F02449:  Tested and documented Delphi's expenditure control relating to cash rebates received from suppliers. |
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $120.00 | $324.00 | 0807F02448:  Discussed the cause of identified Q1 & Q2 negative inventory for Delphi Thermal & Interior with Donna Conlon (Delphi Thermal). |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0807F00532:  Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00533:  Consolidation of Delphi/PwC weekly status report responses. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 0807F00530:  Engagement management closing procedures for 2006.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 0807F00531:  Conversation with D. Orf about engagement management closing procedures for 2006. |
| 8/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | 0807F00249:  Update on key control framework that has been finalized for Delphi. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0807F00376:  Finalized SOX Team meeting, coordinating time and location.. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0807F00375:  E-mail and correspondence related to Delphi SOX project. |
| 8/13/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.2 | $130.00 | $156.00 | 0807F01858:  Respond to SAP request - including discussion about testing of automated controls, and exceptions for th eissue tracker. |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.6 | $130.00 | $468.00 | 0907F05115:  Documentation of controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05111:  Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05113:  Interview with Mrs. Gesper - Testing of Expenditure controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05112:  Interview with Mrs. Buksch - Testing of Expenditure controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05114:  Status meeting with the team |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F01151:  Tested samples for Expenditure cycle.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01154:  Organized samples received for testing. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01156:  Tested samples for Expenditure cycle.. |