| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01150:  Printed, copies and organized sample received.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01155:  Documented test results.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01152:  Consulted with the senior on the project about sample testing.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01177:  Attended the opening meeting. .. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01158:  Documented test results. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01153:  Picked up samples from K Priest.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F01149:  Received additional samples from Gitanjali Kundich.. |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05101:  Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F05099:  Financial Reporting: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05102:  Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05100:  Revenue: discussion with assessor about outstanding samples and verification of testing results |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05098:  Financial Reporting: discussion with assessor and asking about outstanding samples |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05103:  Other: supporting other PwC teams with testing analysis. |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05097:  Employee Costs: final verification with ICC and assessor about testing results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0807F01606:  Reconciled and then analyzed the list of validation procedures that do not have to be tested provided by PwC team in India with Delphi's list. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0807F01604:  Met with Erik Matusky (Delphi) to discuss changes in SOX scope for Interiors. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0807F01605:  Met with Erik Matusky (Delphi) to discuss E&S validation testing. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0807F01607:  Sent and responded to e-mails regarding deficiencies for round 1 testing at Accenture. |
| 8/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0807F01510:  Analysis of July Expense File; Formatting Expenses & Mileage, etc. |
| 8/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0807F01509:  Follow Up with phone calls to Professionals for missing time. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F00594:  FR-A1: Reconcile JV Memos selected to SAP G/L account balances. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00595:  FR-B2: Review previous reconciliation for sample selected, ensure reconciliation was completed, all supporting documentation was appropriate, and was reviewed by E&S management. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00596:  FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00593:  EC-D4 FR-A2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00592:  EC-D2, EC-D3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |
| 8/13/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $200.00 | $200.00 | 0807F00814:  Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT SOD conflict rules. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05120:  Inquiry with Mr. Oonk (HR clerk) to discuss EC cycle, specifically A2, A3. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05116:  Travel to site Wuppertal and Bad Saldetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05123:  Review of documentation for FA and EC in folders and understanding for validation templates in general. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05118:  Receiving update, documentation and explanations for FA and EC cycle done in first week. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05122:  Selecting sample size from payrol file received by HR clerk (Mr. Oonk) and preparing an overview of the sample for HR clerk (Mr. Oonk). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05121:  Documenting general information received through interview with Mr. Oonk. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05117:  Introduction to site in Bad Salzdetfurth. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05119:  Preparation of meeting with HR for EC cycle. |
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 5.1 | $165.00 | $841.50 | 0907F05079:  Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.2 | $165.00 | $528.00 | 0907F05080:  Continued Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F05141:  Discussed the  process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. Validating the payroll processed by third party service p |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Planning (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F05139:  Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05142:  Went through the controls objectives templates pertaining to Employee Cost |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05143:  Went through the controls objectives templates pertaining to Expenditure controls |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Planning (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05140:  Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F05138:  Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific (Delphi) to discuss controls for testing. |
| 8/13/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0807F00197:  Time and expense for July. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F00681:  Document Employee Cost Control Activity B2 (only applies to Lockport).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00680:  Document Employee Cost Control Activity B1 (only applies to Lockport).. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00678:  Review the Inventory Control Activities A1 and A2 samples recently received and note if the samples will suffice for validation testing, will need to be clarified, or more appropriate evidence is needed.. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00683:  Begin documenting Employee Cost Control Activity C1.. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00682:  Begin documenting Employee Cost Control Activity C1. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00679:  Phone interview with David Zielinski, Financial Analyst for Delphi Thermal at Lockport, to discuss Employee Cost Controls B1, B2, and A2.. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00677:  Delphi Thermal Kick-Off Meeting for Validation Testing of Finance Controls with K Dada, R LaForest and S Haque (PwC) and the related Delphi Internal Control, Accounting, and Finance teams for Delphi Thermal.. |
| 8/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05154:  Conversation with Subashi Stendahl (PwC) regarding cash allocations. |
| 8/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 0807F00860:  Updated Delphi's affiliates latest information based on the information disclosed in the 10K. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.0 | $280.00 | $840.00 | 0807F00271:  Continued engagement management closeout activities for 2006 project quality assurance compliance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 0807F00269:  Reviewed incoming domestic and international status reports and followed up with individual countries on items that were reported as behind schedule. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0807F00270:  Updated engagement management closeout matrix for 2006 work. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0807F00272:  Met with R. Smithson (Delphi) to discuss accrual process and review May expenses. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.1 | $280.00 | $28.00 | 0807F00268:  Conversation with J. Eckroth about engagement management closing procedures for 2006. |
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | 0807F01311:  Review of manual verification controls test results for PG2 - Expenditures. |
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | 0807F01310:  Review of manual verification controls test results for PG2 - Financial Reporting. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $77.00 | 0907F05136:  Conducted an process understanding for the control activity EX -E2 with Contract Consultant- Ranjan Chaudhary. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05131:  Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F05134:  The control objective emplate prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F05133:  Conducted an process understanding for the control activity EX -E1 with Contract Consultant- Ranjan Chaudhary. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05132:  Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05130:  Opening round of meeting with CFO,Financial Controller, Donny (Delphi)  - ICC Asia Pacific to discuss controls for testing. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $43.00 | 0907F05137:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $40.00 | 0907F05135:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F05092:  Discussing/Verify Deficiencies with ICC and BPO |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F05093:  Information Transfer to testing Team TB 05C3 |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05091:  E-Mail communication with PwC US |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $200.00 | $560.00 | 0907F05094:  RE cycle: Master file data processing, test sampling |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0907F05096:  Travel from Düsseldorf Wuppertal to Bad Salzdetfurth (4.00 hrs. * 50% ) |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F05095:  Status check Fixed assets and Expenditures cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05106:  fixed assets cycle: validation of documents received |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05108:  fixed assets cycle: documenting results |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05104:  fixed assets cycle: interview with contact person |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05110:  cycle fixed assets: validation of documents received |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05109:  Transistion of work to a colleague |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05105:  fixed assets cycle: hand over of work done by a collegue last week at the site Wuppertal |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05107:  fixed assets cycle: discussion with contact person |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.1 | $110.00 | $451.00 | 0807F00966:  Performing account maintenance based on user request. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0807F00965:  Diagnosing CARS system issues in staging environment. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $110.00 | $198.00 | 0807F00964:  Update meeting on open issues with C Adams (Delphi) and M Wolfenden (HMC).. |
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | 0807F00205:  Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | 0807F00206:  Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 1.0 | $135.00 | $135.00 | 0807F01480:  Meeting with Nikki M. to discuss cash allocations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.8 | $95.00 | $361.00 | 0807F01040:  Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.2 | $95.00 | $304.00 | 0807F01041:  Continued Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | 0807F01039:  Travel from dtw to IND (2.5hrs * 50%). |
| 8/13/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.3 | $95.00 | ($118.75) | 0907F05148:  Credit: 0807F01039: Travel from dtw to IND (2.5hrs * 50%). |
| 8/13/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.2 | $95.00 | ($304.00) | 0907F05150:  Credit: 0807F01041: Continued Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.8 | $95.00 | ($361.00) | 0907F05149:  Credit: 0807F01040: Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F05152:  Rebill: 0807F01040: Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $120.00 | $384.00 | 0907F05153:  Rebill: 0807F01041: Continued Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 0907F05151:  Rebill: 0807F01039: Travel from dtw to IND (2.5hrs * 50%). |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05087:  Inventory: Testing documents obtained and documenting test results of IN-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05086:  Expenditure: Testing documents obtained and documenting test results of EX-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05090:  Inventory/Expenditure: Preparation of work papers. |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05089:  Fixed Assets: Call with accountant in Neumarkt regarding documents provided |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05088:  All cycles: Meeting with assessor regarding account reconciliations |
| 8/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0807F00779:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0807F00780:  Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC). |
| 8/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F05145:  Credit: 0807F00780: Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC). |
| 8/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F05144:  Credit: 0807F00779: Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05146:  Rebill: 0807F00779: Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05147:  Rebill: 0807F00780: Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC). |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0807F01353:  Reviewing files for 636 audit to update spreadsheet. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $95.00 | $275.50 | 0807F01354:  Continued Reviewing files for 636 audit to update spreadsheet. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 0807F01356:  Look up salary history for SOX testing sample (Thermal) in the SAP system. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01355:  Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00446:  Discuss annual inventory count control with C Riedl, S Horning, and S Snow, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00444:  Follow up with C Fenton, Delphi, about cycle count of IC parts control and document evidence obtained. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00445:  Discuss nonproductive inventory cycle counts control with C Burthney, Delphi and review evidence obtained. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00443:  Discuss inventory in transit accrual control with E Brehm, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00447:  Discuss evidence provided for cash application control with K Price, Delphi. |
| 8/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.8 | $165.00 | $462.00 | 0807F00313:  Respond to questions from PwC team. |
| 8/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01712:  Delphi - Update April GFS allocation to prepare supplemental GFS invoice in system. |
| 8/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01711:  Delphi - Review client related email correspondence and respond. |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.2 | $50.00 | $160.00 | 0907F05200:  Reviewed and documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.8 | $50.00 | $140.00 | 0907F05201:  Documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $58.33 | 0907F05203:  Discussed with Chandru testing progress |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $41.67 | 0907F05202:  Obtained further clarification from the process owners for the documentation provided. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.1 | $120.00 | $852.00 | 0807F02447:  Tested and documented Delphi Thermal & Interior's management quarterly analysis of Excess and Obsolescence for Q1 & Q2 2007. |
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $120.00 | $264.00 | 0807F02446:  Reviewed fixed assets and employee cost executed validation programs. |
| 8/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $390.00 | $390.00 | 0807F00174:  Weekly global SOX update call and related preparation. |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.5 | $180.00 | $450.00 | 0807F00536:  Travel from Cedar Rapids, Iowa to Troy, Michigan with Delay. (5hrs * 50%). |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0807F00535:  Engagement management closing procedures for 2006. |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00534:  Conversation with S. Herbst about engagement management closing procedures for 2006. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01859:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $130.00 | $312.00 | 0807F01861:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $130.00 | $299.00 | 0807F01860:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 5.6 | $130.00 | $728.00 | 0907F05191:  Documentation of controls, Scheduling of Interviews, Preparation of further test |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05189:  Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05190:  Interview with Mr. Cast (Purchasing Manager) - Testing of Expenditure controls |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01164:  Documented test results.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01162:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01163:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01165:  Documented test results.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01161:  Organized samples received. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01159:  Meet with Colleen Aquino. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01160:  Meet with Bonnie Katshanow. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01157:  Meet with John Sienkiewicz. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01166:  Consulted with David Travis, IC Coordinator. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0807F01608:  SOX 404 Update Discussion w/ Delphi & PwC people. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0807F01611:  WCo Catch-Up w/ J. Eckroth (PwC). |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0807F01609:  Responded to e-mails related to India SOX testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0807F01610:  Met with Darren Orf and Kim Van Gorder (PwC) to assign tasks in the Delphi Map file. |
| 8/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.6 | $205.00 | $943.00 | 0807F01511:  July Expense Consolidator (initial review & Bill Y/N & updates following review). |
| 8/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0807F01513:  Updates & follow ups to Pending files. |
| 8/14/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 1.6 | $205.00 | $328.00 | REBILL CORRECT TASK CODE: 0807F01512:  Updates to Foreign Invoice Log. |
| 8/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01512:  Updates to Foreign Invoice Log. |
| 8/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.6 | $205.00 | ($328.00) | CREDIT: 0807F01512:  Updates to Foreign Invoice Log. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00597:  FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00603:  FR-B2: Review the CARS acct reconciliations for meeting approval. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00606:  FR-B3: Validate and document the Allied Imbalance procedures. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00605:  FR-B3: Discuss Allied Imbalance operational procedures with E&S personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00604:  FR-B3: Discuss Allied Imbalance validation procedures with PwC personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00600:  EC-B2, C1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00601:  EC-C2, D1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00634:  FR-A2: Discuss status of samples selected with E&S personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00598:  EC-A1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00599:  FR-A1: Discuss what amounts and types of JV's require management approval, and finance review. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00602:  FR-H4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F05192:  Collecting documentation for sample EC A2 Payrole, printout of 25 payrole slips from system, searching and copying supporting documentation. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05194:  Verification of sample for control activity EC A2 and documentation of results. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05196:  Review of documentation for payrole reconciliation and preparation of interview with finance clerk (Mrs. Vietje). |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05195:  Verification of a signature on a timesheet as part of testing EC A2. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05193:  Documentation and filing of documents received for payrole sample (EC A2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F05156:  Continued Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F05155:  Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05208:  Discussed with Bharat and Manish (PwC) Testing progress |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00684:  Document Employee Cost Control Activity A2 for Lockport. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00688:  Revise documentation for Employee Cost Control Activity B1 and B2 (Lockport only) after senior's review.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F00692:  Perform testing of Employee Cost Control Activity C2 of the sample of 25 salaried employees.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F00690:  Revise sample selection for Hourly sample for Employee Cost Control Activity C2 due most changes being "No Reason" which after my conversation with Kim Devantier (Delphi) found out are not really changes.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00686:  Review Employee Cost Control Activity C2 Salary samples.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00702:  Discussion with K Dada (PwC) about my documentation of my testing of Employee Cost Control Activity B1 and B2.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00691:  Compare my version of the Employee Cost Validation program with the most recent one.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00687:  Phone conversations with Stephanie Hayes (Delphi) about incomplete samples pulled for Employee Cost Control Activity C2.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00685:  Retrieve Employee Cost Control Activity C2 Salary samples from Stephanie Hayes (Delphi).. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00689:  Phone conversation with HR assistant Kim Devantier (Delphi) for pulling Hourly samples for Employee Cost Control Activity C-2. |
| 8/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F05217:  Conversation with Subashi Stendahl (PwC) regarding foreign invoices. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 0807F00863:  Reviewed validation templates for round 2 posted into the Working community to ensure completeness of archived data. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.7 | $120.00 | $204.00 | 0807F00864:  Met with Bill Schulze to discuss status of the 2006 issue log items and next steps. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0807F00861:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Defriebed on key points with team after call. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.2 | $120.00 | $144.00 | 0807F00862:  Followed up on status of Delphi's affiliates updates. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0807F00275: Reviewed milestone chart, followed up on open items and processed updates. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0807F00274:  Met with S. Herbst and K. Van Gorder to discuss engagement closeout status and activity assignments. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0807F00276:  Processed updates to project financial tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | REBILL CORRECT TASK CODE: 0807F00277:  Followed up on expense review items per R. Smithson with Bankruptcy team. |
| 8/14/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.8 | $280.00 | $224.00 | 0807F00277:  Followed up on expense review items per R. Smithson with Bankruptcy team. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0807F00273:  Attended weekly ICC/ICM call with Delphi Management. |
| 8/14/2007 | Orf, Darren | Manager | United States | Documentation of time detail | -0.8 | $280.00 | ($224.00) | CREDIT: 0807F00277:  Followed up on expense review items per R. Smithson with Bankruptcy team. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 0807F01313:  Review of manual verification controls test scripts to be tested in Tremblay.. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.1 | $165.00 | $676.50 | 0807F01312:  Review of manual verification controls test results for PG2 - Inventory. |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.8 | $60.00 | $230.00 | 0907F05206:  Reviewed and documented the samples provided for control EX -E2 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $60.00 | $140.00 | 0907F05205:  Reviewed and documented the samples provided for control EX -E1 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F05207:  Discussed with Chandru Testing progress |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $40.00 | 0907F05204:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0907F05199:  Meeting Lenka Prickova Master Data and walkthrough testing. |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0907F05197:  Review Documentation Master Data |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0907F05198:  Meeting Petra Formankova Master Data testing |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F05178:  Discussing/Verifying Deficiencies with ICC and BPO |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F05176:  Information Transfer to testing Team TB 05C3 |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05179:  Updating planning schedules - field work |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05177:  E-Mail communication with US Team |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $200.00 | $560.00 | 0907F05181:  FR cycle: Interview Mr. Drews regarding balance sheet recoinciliation |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $200.00 | $560.00 | 0907F05182:  RE cycle: Interview Head of PC&L department Mr. Dinter regarding shipments and order processing, consignment stock usage information a.o. |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $200.00 | $460.00 | 0907F05180:  FR cycle: Interview Mr. Drews regarding warranty accurals test sampling and processing |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05184:  cycle fixed assets: documentation of results |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05187:  cycle fixed assets: discussion with the contact person |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05188:  cycle fixed assets: documentation of results |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05183:  cycle fixed assets: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05185:  cycle inventory: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05186:  cycle inventory: discussion with the contact person |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0807F00969:  Working with M Anderson (Delphi) to run script to fix issues in CARS database. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $110.00 | $308.00 | 0807F00968:  Documenting CARS system issues and writing scripts. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0807F00967:  Working with Trintech to fix CARS system issues. |
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0807F00207:  Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0807F00208:  Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | REBILL CORRECT TASK CODE: 0807F01444:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 0807F01444:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.4 | $360.00 | $504.00 | REBILL CORRECT TASK CODE: 0807F01445:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.4 | $360.00 | $504.00 | 0807F01445:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0807F01446:  Email communications with Kristy Woods and Nicole MacKenzie (PwC) regarding foreign invoices, supplemental application and wire transfers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.4 | $360.00 | ($504.00) | CREDIT: 0807F01445:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.5 | $360.00 | ($540.00) | CREDIT: 0807F01444:  Review the holdback invoices for allocation of the wire transfer. |
| 8/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 1.0 | $135.00 | $135.00 | 0807F01479:  Meeting with N. Mackenzie (PwC) to discuss Foreign invoices. |
| 8/14/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0807F01042:  Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01043:  Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F05214:  Credit: 0807F01043: Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 0907F05213:  Credit: 0807F01042: Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F05215:  Rebill: 0807F01042: Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F05216:  Rebill: 0807F01043: Expenditure validation testing. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05169:  Inventory: Testing documents obtained and documenting test results for Gummersbach |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05174:  Inventory: Testing documents obtained and documenting test results for IN-B3 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05168:  Inventory/Fixed Assets: Meeting with assessor from Gummersbach regarding documents requested |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05172:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05170:  Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05175:  Inventory: Testing documents obtained and documenting test results for IN-E1 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05173:  Meeting with ICC regarding issues. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05167:  Inventory: Meeting with accounting clerk regarding IN-B3 and IN-B4. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05171:  Inventory: Testing documents obtained and documenting test results for IN-B3 |
| 8/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.5 | $165.00 | $412.50 | 0807F00782:  MAP Update w/ D. Orf, S. Herbst (PwC) for 06/'07. |
| 8/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00781:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05209:  Credit: 0807F00781: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 0907F05210:  Credit: 0807F00782: MAP Update w/ D. Orf, S. Herbst (PwC) for 06/'07. |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F05212:  Rebill: 0807F00782: MAP Update w/ D. Orf, S. Herbst (PwC) for 06/'07. |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05211:  Rebill: 0807F00781: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 0807F01357:  Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0807F01358:  Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.4 | $95.00 | $228.00 | 0807F00448:  Document cycle counts for nonproductive inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00450:  Review evidence obtained and document lower of cost or market inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.2 | $95.00 | $209.00 | 0807F00451:  Review evidence obtained and document inventory capitalization control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F00449:  Meet with M Burthay, Delphi, to discuss cycle counts of nonproductive inventory control. |
| 8/14/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00314:  Respond to questions from PwC team. |
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00348:  Review of proposed EDS changes to ACF2 for Packard. |
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00347:  Stonehouse issues review. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 0807F01715:  Delphi Foreign Billing- review foreign invoices in emails and update foreign invoice summary. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0807F01716:  Delphi - Review June Consolidator reconciliation with C. Herring (PwC) and update missing hours schedule. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | REBILL CORRECT TASK CODE: 0807F01715:  Delphi Foreign Billing- review foreign invoices in emails and update foreign invoice summary. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0807F01718:  Review client correspondence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01713:  Delphi - Review client related email correspondence and respond. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0807F01717:  Delphi Foreign Billing- send list of short pay invoices to PwC Tampa to lock for payment. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01714:  Delphi - Review client related email correspondence and respond. |
| 8/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -2.0 | $260.00 | ($520.00) | CREDIT: 0807F01715:  Delphi Foreign Billing- review foreign invoices in emails and update foreign invoice summary. |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0807F00156:  SOX project update discussion (Brown/Van Gorder/Herbst/Decker - all PwC). |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0807F00157:  Review milestone chart for the SOX project for round one testing. |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.2 | $120.00 | $744.00 | 0807F02445:  Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00122. |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0807F02444:  Updated the exception listing for Delphi Thermal & Interior SOX testing; including discussing results with the ICM (Debby Praus). |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0807F02443:  Documented review of Delphi Thermal's and Interior's vendor's contract relating to rebate program. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.8 | $180.00 | $504.00 | 0807F00537:  Engagement management closing procedures for 2006.. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 0807F00538:  Conversation with P. Navarro to discuss archiving procedures for Delphi's 2006 deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0807F00380: E-mail and correspondence related to SOX project - responded to inquiries and requests. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0807F00377: Discussion with P Navarro (PwC) & M Umer (Delphi) regarding document coordination & location in SharePoint. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00379: Meeting with J Eckroth to discuss documentation retention for SOX project. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00378: Worked with L Meyer (Delphi) to coordinate meeting facility for B Decker. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01862: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.9 | $130.00 | $377.00 | 0807F01864: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.7 | $130.00 | $221.00 | 0807F01863: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.5 | $130.00 | $65.00 | 0807F01865: Review PG2 documentation for completion. |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 6.1 | $130.00 | $793.00 | 0907F05262: Documentation of controls, Discussions with the team, status calls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05261:  Interview with Mr. Dinter, Mr. Grotjahn and other PC&L personnel - Testing of Inventory controls |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05260:  Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01173:  Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01171:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01172:  Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01170:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01176:  Consulted with project manager and senior about controls tested. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01167:  Meet with Colleen Aquino. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01175:  Meet with Colleen Aquino to request additional sample. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01169:  Consulted with project manager about control testing. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01174:  Communicated with Gene Matter about sample tested. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01168:  Meet with Pam Casto. |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05249:  Financial Reporting: validation testing and documentation |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F05253:  Revenue: validation testing and documentation |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05250:  Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05246:  Financial Reporting: discussion with assessor |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05247:  Financial Reporting: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05248:  Financial Reporting: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05251:  Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05252:  Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0807F01612:  Working session - Divestiture project finalize deliverables S. Brown, M. Peterson (PwC). |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 1.9 | $205.00 | $389.50 | REBILL CORRECT TASK CODE: 0807F01514:  Foreign Consolidator (separation & elimination of N/As). |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0807F01514:  Foreign Consolidator (separation & elimination of N/As). |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 1.8 | $205.00 | $369.00 | REBILL CORRECT TASK CODE: 0807F01515:  Review of Brazil - Foreign Invoices to update payment schedule. |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0807F01515:  Review of Brazil - Foreign Invoices to update payment schedule. |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.8 | $205.00 | ($369.00) | CREDIT: 0807F01515:  Review of Brazil - Foreign Invoices to update payment schedule. |
| 8/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.9 | $205.00 | ($389.50) | CREDIT: 0807F01514:  Foreign Consolidator (separation & elimination of N/As). |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00610:  EC-B1: Validated that HQ payroll accruals were accurately split and entered into SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00613:  FR-C1: Validate that SAP to eTBR reconciliation was performed correctly. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00607:  FR-A5, A6: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00608:  FR-B5, C2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00609:  FR-H2, H3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00612:  FR-B4: Validate legal reserve was calculated and review by CFO. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00611:  EC-B1: Document conclusions of Payroll Accrual testing. |
| 8/15/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $200.00 | $200.00 | 0807F00815:  Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT sensitive access rules. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05264:  Interview with finance clerk (Mrs Vietje) about payrole reconciliation EC, B2 |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F05266:  Review of documentation received for sample selected for payrole reconciliation and gain understanding of control conducted by finance clerk and manager. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05267:  Review of documentation for FA, specifically CWIP, Disposal and investments and preparation for interview with finance clerk (Mrs. Czapla) on August 16. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05265:  Documentation of information received in interview with Mrs. Vietje (finance clerk) and filing of documents received. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05263:  Review of FA cycle validation template and improving documentation to ensure more accuracy. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.8 | $165.00 | $792.00 | 0907F05220:  Thermal audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.3 | $165.00 | $544.50 | 0907F05221:  Continued audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 0.4 | $165.00 | $66.00 | 0907F05219:  Work related test work discussions with Jay Lim, team auditor. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00698:  Perform testing of Inventory Control Activity G5.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F00696:  Print-out and review samples for Employee Cost Control Activity A2 for location Lockport.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00695:  Print-out and review Control Objective Templates for the Inventory Cycle.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00694:  Review the Inventory Control Activities A3, A4, D5, E2, and G1 for samples recently received and note if the samples will suffice for validation testing, will need to be clarified, or more appropriate evidence is needed.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00697:  Perform testing of Inventory Control Activity A2.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0807F00705:  Search e-mail archive for an e-mail I sent to J DeMarco (Delphi) about a list of flowbacks I compiled and forward to G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001).. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00700:  Discussion with K Dada (Delphi) about Inventory Control Activity G5 to help me understand the control and the documentation we received.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F00706:  Discussion with S Verma (Delphi) about Manually Calculated pension project and updating master spreadsheet.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00693:  Discussion with R LaForest (PwC) about the status and concerns my testing of the Employee Cost and Inventory cycles.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0807F00704:  Phone conversation with G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001) and a list of flowbacks I compiled in January.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00699:  Meeting with D Conlon (Delphi) about Inventory Control Activity G5.. |
| 8/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05218:  Conference call with Kristy Woods, Andrea Clark Smith (both PwC) and Mark Haut regarding filing of SOWs. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 0807F00865:  Ensure completeness of archived data posted into the Working community for 2007 round 2 testing. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 0807F00869:  Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00867:  Discussed with Core Team mandatory data to be archived and provided for the 2006 work done at Delphi. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0807F00866:  Followed up with Internal Audit and validation lead on validation templates for the locations tested by IAS for AHG and Powertrain. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0807F00870:  Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0807F00868:  Met with Bill Schulze to revise action plan to review the 2006 issue log items. |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0807F01315:  Review E&Y SOD comments and provide feedback to A Bianco (Revenue & Inventory). |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0807F01314:  Review E&Y SOD comments and provide feedback to A Bianco (Expenditures). |
| 8/15/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0907F05268:  Sample selection Master Data |
| 8/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.5 | $165.00 | $82.50 | 0807F00195:  Conference Call with PwC Germany (Horst Rogge) and Detroit (Kim Van Gorder). |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F05242:  Discussing with ICC/BPO Deficiencies/content of control activity |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F05243:  Information Transfer to testing Team TB 05C3 |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F05241:  E-Mail communication with US team |
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.2 | $200.00 | $640.00 | 0907F05244:  All cycles: Discuss project status and further processing with ICC assistant Mr. Schroedel |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05245:  FA cycle review, understanding of test design and documents re. disposals and physical inventory |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05257:  cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05255:  cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05254:  cycle inventory: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05256:  cycle fixed assets: discussion with local ICC and contact person |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05259:  cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05258:  cycle fixed assets: discussion with local ICC |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $110.00 | $396.00 | 0807F00972:  CARS account maintenance on user request. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0807F00973:  Assisting M Wolfenden (HMC) to fix issues with accounts in CARS. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $110.00 | $165.00 | 0807F00971:  Assisting CARS users with system issues. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $110.00 | $77.00 | 0807F00970:  Update meeting on CARS-SAP project with G Mancino and M Fawcett (Delphi). |
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0807F00209:  Working on the documentation for the application controls testing related to Revenue - Controls RE-D2 and RE-H2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | 0807F00210:  Working on the documentation for the application controls testing related to Expenditures - Control EX-B6 (P04). |
| 8/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.8 | $360.00 | $1,368.00 | REBILL CORRECT TASK CODE: 0807F01448:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 3.8 | $360.00 | $1,368.00 | 0807F01448:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.0 | $360.00 | $1,080.00 | REBILL CORRECT TASK CODE: 0807F01450:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 3.0 | $360.00 | $1,080.00 | 0807F01450:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | REBILL CORRECT TASK CODE: 0807F01449:  Discussion with Tom Aschenbrenner (PwC) regarding PwC invoicing. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0807F01449:  Discussion with Tom Aschenbrenner (PwC) regarding PwC invoicing. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0807F01451:  Discussion with Kristy Woods and Nicole MacKenzie (PwC) and Mark ___ (Morgan Lewis) regarding expansion of services. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0807F01447:  Discussion with Janell Walko (PwC FIN) regarding Project Rock invoices. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | 0907F05278:  CREDIT - 0807F01447: Discussion with Janell Walko (PwC FIN) regarding Project Rock invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.4 | $360.00 | ($144.00) | CREDIT: 0807F01449:  Discussion with Tom Aschenbrenner (PwC) regarding PwC invoicing. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -3.0 | $360.00 | ($1,080.00) | CREDIT: 0807F01450:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -3.8 | $360.00 | ($1,368.00) | CREDIT: 0807F01448:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/15/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 1.5 | $135.00 | $202.50 | 0807F01482:  Running reports, providing draft invoices to Nikki M. |
| 8/15/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0807F01045:  Expenditure Validation testing. |
| 8/15/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01044:  Expenditure Validation testing productive and non productive purchase orders. |
| 8/15/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F05273:  Credit: 0807F01044: Expenditure Validation testing productive and non productive purchase orders. |
| 8/15/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 0907F05274:  Credit: 0807F01045: Expenditure Validation testing. |
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F05276:  Rebill: 0807F01045: Expenditure Validation testing. |
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F05275:  Rebill: 0807F01044: Expenditure Validation testing productive and non productive purchase orders. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05234:  Inventory: Documenting test results for IN-F1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05230:  Account reconciliations for all cycles: Meeting with ICC and accounting clerk regarding third party review. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05240: Inventory: Documenting of test results |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05232:  Expenditure: Documenting test results for EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05236:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05235:  Expenditure: Discussion with ICC regarding issues identified |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05233:  Expenditure: Discussion with project manager regarding EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05237:  Expenditure: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05238:  Inventory: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05231:  Fixed Assets: Call with assessor in Gummersbach regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05239:  Inventory: Preparation of Binder. |
| 8/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0807F00784:  SOX project update discussion (Brown/Van Gorder/Herbst/Decker). |
| 8/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0807F00783:  Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC). |
| 8/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F05269:  Credit: 0807F00783: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F05270:  Credit: 0807F00784: SOX project update discussion (Brown/Van Gorder/Herbst/Decker). |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05271:  Rebill: 0807F00783: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC). |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05272:  Rebill: 0807F00784: SOX project update discussion (Brown/Van Gorder/Herbst/Decker). |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01360:  Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 0807F01361:  Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0807F01359:  Conference call with M Jerome (Iron Mountain) and G Kimpan (Delphi) to get an update on the flowbacks files request. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0807F01363:  Meeting with G Kimpan (Delphi) to give an update on the flowbacks files request. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F00452: Review evidence obtained and document cash application control in the revenue cycle. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F00456:  Document open ESPM accrual control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00458:  Review documentation provided for the control on goods and services received but not invoiced. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F00459:  Reply to e-mails received from Delphi contacts for inventory and revenue controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00453:  Discuss follow up questions about lower of cost or market and inventory capitalization controls with K Comer, Delphi. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00455:  Meet with P Ferrell, Delphi, to discuss consigned inventory reconciliation control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00457:  Discuss follow up questions about open ESPM accrual control with K Eaton, Delphi. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00454:  Meet with K Price to discuss the cash application control. |
| 8/15/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $165.00 | $379.50 | 0807F00315:  Respond to questions from PwC team and Delphi team. |
| 8/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00349:  Download Packard WP s from WCo for E&Y. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 0807F01726:  Delphi - Update June Cosnolidator with Project Rock time detail and complete TA for CC and TT for CC reconciliation. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01719:  Delphi Foreign Billing - Review Foreign AP database and incorporate new invoices on Foreign Summary schedule. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01720:  Review and update task codes and clear remaining missing time for June Consolidator. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01725:  Research and responding to email requests for Delphi invoice numbers for Other Tax consulting svs. And Delphi Corporate Loan staff. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01721:  Research and update staff data for professionals in June Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01722:  Conference call with M. Haut (debtor's counsel), A. Clark Smith and N. Mackenzie (PwC) to discuss filing supplemental affidavits for new SOW with courts. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0807F01722:  Conference call with M. Haut (debtor's counsel), A. Clark Smith and N. Mackenzie (PwC) to discuss filing supplemental affidavits for new SOW with courts. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01722:  Conference call with M. Haut (debtor's counsel), A. Clark Smith and N. Mackenzie (PwC) to discuss filing supplemental affidavits for new SOW with courts. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F05279:  CREDIT - 0807F01725:  Research and responding to email requests for Delphi invoice numbers for Other Tax consulting svs. And Delphi Corporate Loan staff. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -3.5 | $260.00 | ($910.00) | 0907F05280:  CREDIT - 0807F01726:  Delphi - Update June Consolidator with Project Rock time detail and complete TA for CC and TT for CC reconciliation. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $50.00 | $150.00 | 0907F05355:  Reviewed and documented the samples provided for control EC -B1 |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05353:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $57.50 | 0907F05356:  Conducted an process understanding for the control activity EC -B2 with Financial Controller - CP Arvind |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $54.17 | 0907F05352:  Conducted an process understanding for the control activity EC -B1 with Financial Controller - CP Arvind |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F05358:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. Discussed the control activity with Chandru and Manish |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $50.00 | $42.50 | 0907F05357:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.7 | $50.00 | $33.33 | 0907F05354:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.1 | $130.00 | $143.00 | 0807F00494:  Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0807F00121:  Debrief with S. Herbst (PwC) on weekly SOX update meeting including next steps. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0807F00158:  Prep for weekly SOX update meeting with S. Herbst (PwC). |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0807F00119:  Weekly SOX update meeting with D. Bayles & K. St. Romain (both Delphi) and S. Herbst (PwC). |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0807F00122:  Meeting with Carol Rhodes (Delphi internal control manager) regarding testing status for Powertrain division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $260.00 | $104.00 | 0807F00120:  Pension remediation status discussion with R. Smithson (Delphi SOX). |
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.7 | $120.00 | $924.00 | 0807F02441:  Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00123. |
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $120.00 | $48.00 | 0807F02442:  Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 0807F00543:  Engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0807F00541:  Project Quality Assurance. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0807F00544:  Project Management Transition Meeting. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0807F00540:  Creation of Delphi/PwC weekly status reports. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00542:  Conversation with P. Navarro about engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00539:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.4 | $95.00 | $228.00 | 0807F00381:  Researched and reviewed SOX project documentation for file retention.. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0807F00382:  E-mail and correspondence related to SOX project. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00383:  Review discussion of SOX documents for file retention with S Herbst and S Franklin (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01866:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $130.00 | $338.00 | 0807F01867:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.6 | $130.00 | $78.00 | 0807F01868:  Review of Manual Verficiation Documentation completed by the Associate. |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F05347:  Preparation of the testing and various discussions with the team |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05346:  Documentation of tested controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05345:  Interview with Mr. Schwarz (Purchasing) concerning Expdenditure controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05344:  Interview with Mr. Schrödel (ICC) concerning SOD |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01182:  Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01180:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01181:  Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01179:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01184:  Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01183:  Tested samples for Expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01178:  Meet with Colleen Aquino(Delphi). |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05332: Financial Reporting: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05335:  Revenue: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05337:  Revenue: documentation and binder preparation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05334:  Financial Reporting: documentation and binder preparation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05333:  Financial Reporting: verification of results validation testing with assessor |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05336:  Revenue: verification of results validation testing with assessor |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05315:  'Debrief with S. Brown (PwC) on weekly SOX update meeting including next steps |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05313:  SOX Core Team Update Meeting w/ S. Brown, D. Orf, B. Decker, K. Van Gorder (PwC) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05314:  Meeting with SOX IT Managers to discuss SOD roles and responsibilities w/ D. Wojdyla (PwC |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05311:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05312:  Prepared for weekly SOX update meeting with S. Brown (PwC) |
| 8/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 0807F01562: Follow up with Professionals with missing/ pending hours - email correspondence & phone calls (April/ May Schedules). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0807F01563:  Additional June Time Tracker Dump - Creation of Mini - Consolidator. |
| 8/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0807F01564:  Correspondance & work with S. Keener (PwC) regarding Time Tracker Analysis. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00617:  FR-A1: Tie out documentation and create binder for control testing. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00616:  FR-F4, A4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00618:  FR-B1: Complete validation testing and rationale. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00621:  FR-E1: Discussed with E&S personnel, ensured no such memos had been created this year, documented in template. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00615:  FR-F1, H1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00614:  FR-D1, E1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00619:  FR-C1: Discuss with E&S personnel operation and procedures underlying the control. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00620:  FR-C1: Document conclusions. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F05351:  Verification and documentation of information received about Fixed Asset Cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05348:  Inquiry with finance clerk about Fixed asset disposal. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05349:  Inquiry with finance clerk about CWIP |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05350:  Inquiry with finance clerk about FA inventory. |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.6 | $165.00 | $759.00 | 0907F05299:  Thermal audit engagement management  (revenue workpaper review). |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $165.00 | $610.50 | 0907F05300:  Thermal audit engagement management (testwork recommendations). |
| 8/16/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05366:  Discussed the control activity with Bharat and Manish (PwC) |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F00710:  Perform testing of Inventory Control Activity A2.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00711:  Perform testing of Inventory Control Activity G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00712:  Meeting with D Conlon (Delphi) about Inventory Control Activity A2 and G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00714:  Meeting with K Dada about Inventory Control Activity A2 and G5 after clarifying some points with D Conlon (Delphi) who was in charge of the control activity.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00713:  Meeting with K Dada about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00707:  Phone conversation with A Johnson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vanadalia.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00709:  Phone conversation with S Hayes (Delphi) about Employee Cost Control Activity A2 and obtaining payroll registers at the plant locations, Lockport and Vandalia, in order to pick a sample of 25 employees.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $95.00 | $9.50 | 0807F00708:  Phone conversation with S Swanson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vandalia.. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F05291:  Incorporate invoice numbers, dates and amounts into Delphi Bils Cash Writeoffs file and forward to Andrea Clark Smith (PwC). |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F05295:  Correspondence with Andrea Clark Smith regarding GFS invoice allocations for Projects Sox and Giant. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F05287:  Review April 2007 GFS allocation true-up schedule received from Kristy Woods (PwC). |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05298:  Compare invoices on GFS cash report to existing invoice reconciliation and reprint to pdf those invoices missing from the reconciliation / back-up files. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05296:  Download and forward examples of supplemental affidavits to Mark Haut (Morgan Lewis) for use in preparing supplementals for new SOWs. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05294:  Conversation with Kristy Woods (PwC) regarding US Foreign Payables database. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F05290:  Read and respond to emails regarding allocation of payment received for holdback (net of settlement). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F05286:  Read and respond to email from Kristy Woods and Don VansArsdelan (both PwC) regarding billing discrepancies and holdbacks related to the ITS loan staff project(s). |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F05297:  Format and forward GFS cash report to Andrea Clark Smith (PwC). |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F05288:  Correspond with and forward to Andrea Clark Smith (PwC) the April 2007 GFS allocation true-up schedule. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F05284:  Review emails between Andrea Clark Smith and Brian Decker (both PwC) regarding settlement and holdback for the first, second and third fee applications. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F05285:  Review emails between Mickey Young, Subashi Stendahl and Andrea Clark Smith (all PwC) regarding allocation of net holdback wire payment. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F05289:  Request from Subashi Stendahl (PwC) copies of draft GFS invoices with allocation schedules for April and May 2007 for the SOX and Giant projects, to reconcile placeholder and final invoice amounts. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F05293:  Forward May 2007 GFS allocation true-up to Andrea Clark Smith (PwC). |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0807F00875:  Met with Bill Schulze to determine people at each site responsible for helping PwC with the review of 2007 issues for out of scope sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 0807F00872:  Provided updated milestone chart to Core Team to be discussed with Delphi SOX Team. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0807F00873:  Followed up status of update of the affiliates list for Delphi. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0807F00871:  Joined weekly update call with PwC International validation teams and PwC Core Team. Discussed risks and issues to update milestone chart. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0807F00874:  Conversation with Jenae Eckroth about engagement management closing procedures for 2006. |
| 8/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 0807F00279:  Updated project finances to modularize code and provide specific instruction for transition. |
| 8/16/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 0807F01284:  Follow up discussion with A. Bianco on security redesign status. |
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.8 | $165.00 | $627.00 | 0807F01316:  Development of PG2 issues recommendations for discussion with management.. |
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.7 | $165.00 | $445.50 | 0807F01317:  Continued Development of PG2 issues recommendations for discussion with management.. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.1 | $60.00 | $124.00 | 0907F05364:  Reviewed and documented the samples provided for control EX -C1 |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F05362:  Reviewed and documented the samples provided for control EX -E2 |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05359:  Conducted an process understanding for the control activity EX -C1 with Accounts Executive - Pradeep Kumar (Delphi) for areas pertaining to Cash GRN report and GRN Vs Gate Entry reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05360:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05365:  Reviewed and documented the samples provided for control EX -C1. Discussed the control activity with Chandru and Manish. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $60.00 | $56.00 | 0907F05363:  Conducted an process understanding for the control activity EX -C1  with PC&L executive and Financial Controller for MIT report |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.5 | $60.00 | $30.00 | 0907F05361:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0907F05328:  Binder Review Inv Cycle |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F05327:  Conference Call with PwC US Team |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05329:  Binder Review Rev. Cycle |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F05326:  E-Mail communication with PwC US |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.3 | $200.00 | $660.00 | 0907F05330:  RE cycle: Testing sample sizes of shipments not invoiced, rebilling, system errors during order processing, |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05331:  FR cycle: Interview Mr. Drews regarding non-routine transactions and documentation |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05342:  cycle fixed assets: documenting result and preparing the binder |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05340: cycle fixed assets: documentation of the results |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05338: cycle fixed assets: documentation of results |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05343: preparing the binders |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05339: cycle fixed assets: dicussion with the local ICC |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05341: cycle fixed assets: discussion with one contact person |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $110.00 | $374.00 | 0807F00974: Conference call with Trintech regarding our CARS software issues. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $110.00 | $297.00 | 0807F00975: Account maintenance in CARS. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $110.00 | $253.00 | 0807F00976: Documenting and passing on to C Adams (Delphi) the to do list for the upcoming week. |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0807F00211: Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 0807F00212: Continued Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0807F00213: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F05368: Researching Delphi accuting policies to confirm finding about costs. |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $250.00 | $225.00 | 0907F05367: Conference call with the US Team to discuss finding about costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | REBILL CORRECT TASK CODE: 0807F01457:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | 0807F01457:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | REBILL CORRECT TASK CODE: 0807F01455:  Review settlement agreement and allocation of fee auditor reduction. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 0807F01455:  Review settlement agreement and allocation of fee auditor reduction. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | REBILL CORRECT TASK CODE: 0807F01456:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 0807F01456:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0807F01454:  Email Brian Decker and Darren Orf (PwC) regarding reduction allocation. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0807F01454:  Email Brian Decker and Darren Orf (PwC) regarding reduction allocation. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01454:  Email Brian Decker and Darren Orf (PwC) regarding reduction allocation. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.0 | $360.00 | ($360.00) | CREDIT: 0807F01456:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.5 | $360.00 | ($540.00) | CREDIT: 0807F01455:  Review settlement agreement and allocation of fee auditor reduction. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -2.0 | $360.00 | ($720.00) | CREDIT: 0807F01457:  Review the wire transfers and reconcile them with the internal invoices and holdback amounts. |
| 8/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 0.5 | $135.00 | $67.50 | 0807F01478:  Mtg with Kristy to discuss Czech invoices. |
| 8/16/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.4 | $95.00 | $418.00 | 0807F01047:  Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.1 | $95.00 | $389.50 | 0807F01046:  Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.1 | $95.00 | ($389.50) | 0907F05375:  Credit: 0807F01046: Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.4 | $95.00 | ($418.00) | 0907F05376:  Credit: 0807F01047: Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $120.00 | $528.00 | 0907F05378:  Rebill: 0807F01047: Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 0907F05377:  Rebill: 0807F01046: Expenditure testing and follow up. |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F05319:  Account reconciliations for all cycle: Discussion with ICC regarding third party review. |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05324:  Account reconciliations for all cycles: Testing site specific control and documenting test results |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05323:  Account reconciliations for all cycles: Preparation of control activity and description of site specific control |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05322:  Administration: Binder preparation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05320:  Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05318:  Administration: Conference Call with PwC US |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05321:  Fixed Assets: Call with assessor in Gummersbach |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05325:  Expenditure: Discussion with ICC regarding EX-I1 |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00786:  SOX Core Team Update Meeting. |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00788:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00785:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05371:  Credit: 0807F00788: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05369:  Credit: 0807F00785: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/16/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05370:  Credit: 0807F00786: SOX Core Team Update Meeting. |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05374:  Rebill: 0807F00788: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05372:  Rebill: 0807F00785: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05373:  Rebill: 0807F00786: SOX Core Team Update Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0807F01365:  Continued Review Manually Calculated audit project files for variance explanations. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01364:  Review Manually Calculated audit project files for variance explanations. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01366:  Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F00462:  Walk through and document revenue controls related to double shipments of inventory. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00460:  Document inventory reconciliation control after follow up questions. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00461:  Discuss inventory sales reconciliations with Chuck Riedl, Internal Control, Delphi. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0807F00351:  Meeting with Shannon Herbst and Manish Zaveri to discuss SoD. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00350:  Internal PwC team call. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 0807F01733:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | REBILL CORRECT CHARGE CODE: 0807F01733:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.5 | $260.00 | $390.00 | 0807F01738:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | REBILL CORRECT TASK CODE: 0807F01738:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0807F01728:  Delphi - Incorporate ITS Loan staff time detail in June Consolidator. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 0807F01739:  Delphi - Update June Foreign Expense Consolidator with Foreign Invoice detail. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | REBILL CORRECT TASK CODE: 0807F01739:  Delphi - Update June Foreign Expense Consolidator with Foreign Invoice detail. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01727:  Delphi - Review client related email correspondence and respond. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01732:  Delphi - Incorporate Project Rock expenses in June Expense Consolidator. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01730:  Delphi - Review and update June Missing Hours list. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01735:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01737:  Conference call with N. Mackenzie (PwC) regarding Delphi Foreign invoice billing procedures. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0807F01737:  Conference call with N. Mackenzie (PwC) regarding Delphi Foreign invoice billing procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT CHARGE CODE: 0807F01735:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01729:  Delphi - Send follow-up emails to ITS loan staff professionals to revise inadequate time descriptions. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0807F01736:  Conference call with S. Stendahl regarding Delphi Foreign Czech invoices. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01734:  Delphi - Discussion w/ S. Keener regarding Web application updates needed. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0807F01734:  Delphi - Discussion w/ S. Keener regarding Web application updates needed. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT CHARGE CODE: 0807F01736:  Conference call with S. Stendahl regarding Delphi Foreign Czech invoices. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01731:  Conference call with PwC professional regarding revising time descriptions. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F05380:  CREDIT - 0807F01729: Delphi - Send follow-up emails to ITS loan staff professionals to revise inadequate time descriptions. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01734:  Delphi - Discussion w/ S. Keener regarding Web application updates needed. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01736:  Conference call with S. Stendahl regarding Delphi Foreign Czech invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01737:  Conference call with N. Mackenzie (PwC) regarding Delphi Foreign invoice billing procedures. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01735:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | 0907F05381:  CREDIT - 0807F01732:  Delphi - Incorporate Project Rock expenses in June Expense Consolidator. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.7 | $260.00 | ($182.00) | 0907F05379:  CREDIT - 0807F01728:  Delphi - Incorporate ITS Loan staff time detail in June Consolidator. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.7 | $260.00 | ($182.00) | CREDIT: 0807F01739:  Delphi - Update June Foreign Expense Consolidator with Foreign Invoice detail. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.5 | $260.00 | ($390.00) | CREDIT: 0807F01738:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.8 | $260.00 | ($468.00) | CREDIT: 0807F01733:  Delphi - Update June Foreign Consolidator with Invoice numbers and continue June time and expense reconciliation. |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.3 | $50.00 | $212.50 | 0907F05431:  Reviewed and documented the samples provided for control EC -B2 |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.8 | $50.00 | $87.50 | 0907F05430:  Discussed the control testing with Chandru pertaining to Employee Cost |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05432:  Discussed the control testing with CFO and Financial Controller |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05433:  Preparing the status report, deficiency tracker .Conference call with Kimberly Span for the weekly update |
| 8/17/2007 | Bann, Courtney | Associate | United States | IT Administration | 1.5 | $110.00 | $165.00 | 0807F01487:  I participated in the IT Coordinators call on Jamshid's behalf. |
| 8/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0807F00123:  SOX update discussion on forecast and status with M. Peterson (PwC). |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.5 | $120.00 | $900.00 | 0807F02439:  Documented delphi thermal and interiors management 15 key controls, as they relate to all fixed assets control testing being performed. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0807F02440:  Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $120.00 | $48.00 | 0807F02437:  Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.2 | $120.00 | $24.00 | 0807F02438:  Discussed Interior's process relating to fixed asset impairment with Mark Maciejewski (Delphi AHG). |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 0807F00548:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0807F00545:  Project Management Transition discussion with R. Shehi. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 0807F00547:  Engagement management closing procedures for 2006. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00546:  Time Tracker Approvals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 4.3 | $130.00 | $559.00 | 0807F01869:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $130.00 | $299.00 | 0807F01870:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.5 | $130.00 | $65.00 | 0807F01871:  Adjusetement of Project plan and documentation of project status. |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05418:  Status Meeting with Mr. Humbeck (Finance Manager Europe) |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05419:  Documentation of the results of the status meeting; Preparation of further testing |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05417:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05420:  Conference call and update with Delphi Wuppertal team |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01189:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01191:  Documented test results. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01190:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01193:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01192:  Read documents necessary for testing controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01188:  Searched the Delphi controller's website to obtain Documents regarding several Delphi policies and procedures. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01185:  Meet with the Business Analyst(Delphi - T&I) J King to gain understanding about rebate review process. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01194:  Documented test results. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01187:  Consulted with Dave Travis (Delphi) about how to obtain the JV authorization policy for the division. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01186:  Talked to Becky Klob (Delphi ) to inquire about JV authorization policy for Delphi-T&I. |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05412: Revenue: documentation, binder preparation and wrap-up |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05410:  Financial Reporting: documentation, binder preparation and wrap-up |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05411:  Revenue: validation testing and documentation |
| 8/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F05397:  Participated in PMO transition meeting - explanation of files and processes w/ P. Navarro & D. Orf (PwC) |
| 8/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 0807F01567:  June Consolidator Updates. |
| 8/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 0807F01565:  Work with June Time Tracker Download Analysis. |
| 8/17/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 1.4 | $205.00 | $287.00 | REBILL CORRECT TASK CODE: 0807F01566:  Follow up with Foreign Professionals regarding missing time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0807F01566:  Follow up with Foreign Professionals regarding missing time. |
| 8/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.4 | $205.00 | ($287.00) | CREDIT: 0807F01566:  Follow up with Foreign Professionals regarding missing time. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00626:  FR-G1: Reperform calculations for accuracy on investments, including FX variance. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00622:  FR-G2: Discussion with E&S, PwC personnel as to whether the procedures documented and performed mitigated all the risks present. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00624:  FR-G1: Discuss with E&S personnel the procedure to adjust investment amounts in the G/L. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00625:  FR-G1: Validate that the investment account amounts were updated correctly, document. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00623:  FR-G2: Document results of findings. |
| 8/17/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 4.0 | $200.00 | $800.00 | 0807F00808:  Defined SAP Basis Segregation of Duties conflicts and created in appropriate format for review. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F05425:  Conducting test procedure of inventory reconciliation. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05422:  Meeting with Mr. Humbeck (Finance Director Europe) |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05421:  Travel from FUBA location Bad Salzdetfurth to Duesseldorf.  (4.00 hrs. * 50% ). |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05426:  Conference call and update with Delphi Wuppertal team. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05423:  Review of accruals relating to employee cost cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05424:  Documentation of meeting with Finance Director Europe. |
| 8/17/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F05442:  Discussed and reviewed the control testing with Bharat pertaining to Expenditure |
| 8/17/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.8 | $120.00 | $210.00 | 0907F05440:  Discussed and reviewed the control testing with Manish pertaining to Employee Cost |
| 8/17/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F05443:  Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F05441:  Reviewed the documents collected for Employee Cost |
| 8/17/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F05444:  Reviewed the status report, deficiency tracker. Conference call with Kimberly Span (Delphi) for the weekly update |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00722:  Perform testing of Inventory Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00717:  Document Employee Cost Control Activity C2 for Salaried Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F00721:  Examine recently received payroll registers from A Johnson (Delphi) and whether or not they would suffice as the population to choose my sample of 25 for Employee Cost Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0807F00724:  Phone conversation with S Verma (PwC) to walk him through obtaining information from SAP for me about Employee Cost Control Activity C2 for Incentive Compensation individuals.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00718:  Document Employee Cost Control Activity C2 for Hourly Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F00723:  Phone conversation with S Verma (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00719:  E-mail D Conlon (Delphi) about samples needed for Inventory Cycle A4, D5, E2, and G1.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00715:  Phone conversation with D Bender (ACS, 3rd Party Payroll Administrator) about obtaining payroll registers for Lockport and Vandalia, in order to pick a sample of 25 employees for Employee Cost Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00720:  E-mail A Johnson (Delphi) about clarification on payroll registers she forwarded to me.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00716:  E-mail request for D Bender (ACS, 3rd Party Payroll Administrator) to obtain payroll registers for Salaried and Hourly Employees for Lockport and Vandalia, in order to pick a sample of 25 employees for Employee Cost Control Activity A2. |
| 8/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F05385:  Resend examples of supplemental affidavits to Mark Haut (Morgan Lewis) for use in preparing supplementals for new SOWs, split into separate pdf files and emails. |
| 8/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F05387:  Read and respond to email regarding allocation of holdback (net of settlement) wire payment. |
| 8/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F05386:  Read and respond to email regarding airfare to France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0807F00876:  PMO Transition - discussion of files used for finance tracking and reporting templates to be used when client facing meetings with David Bayles. |
| 8/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 0807F00280:  PMO transition - explanation of files and processes to P. Navarro and S. Herbst. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.4 | $165.00 | $561.00 | 0807F01318:  Review SAP control RE-A2 configuration testing documentation for P05.. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.9 | $165.00 | $478.50 | 0807F01319:  Continued Review SAP control RE-A2 configuration testing documentation for P05.. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F05437:  Discussed the control testing with Chandru (PwC) pertaining to Expenditure. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $80.00 | 0907F05436:  Reviewed and Documented the control activity EX - C3 |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05438:  Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05434:  Conducted the walkthrough for the control activity EX - C3 with Accounts Executive - Pradeep Kumar . |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05439:  Preparing the status report, deficiency tracker .Conference call with Kimberly Span (Delphi)  for the weekly update |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $40.00 | 0907F05435:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $135.00 | $567.00 | 0907F05427:  Review Samples Master Data |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $135.00 | $243.00 | 0907F05429:  Documentation Master Data |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $135.00 | $81.00 | 0907F05428:  Meeting Lenka Prickova |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0907F05404:  Clarification Gummersbach (E&S) Issue |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F05406:  Binder Review FA Cycle |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05405:  Binder Review Inv Cycle |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F05403:  E-Mail communication with PwC US Team |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $200.00 | $300.00 | 0907F05409:  Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F05407:  Status update meeting with Delphi E&C Finance Manager Europe |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0907F05408:  Status update conference call to PwC mgr. |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05415:  cycle fixed assets: documenting results |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05416:  preparing the binders |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05413:  cycle fixed assets: discussion with contact person |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.1 | $130.00 | $13.00 | 0907F05414:  cycle fixed assets: phone call with contact person |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $110.00 | $418.00 | 0807F00977:  Net meeting and conference call with Delphi IT to upgrade CARS STG to 3.2.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0807F00979:  Documenting any open issues with the CARS system for transitioning. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $110.00 | $275.00 | 0807F00978:  Analyzing and writing queries that will be used to update accounts in CARS. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $110.00 | $110.00 | 0807F00996:  Project Management Transition discussion with J Eckroth. |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0807F00214:  Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0807F00216:  Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0807F00215:  Continued Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | REBILL CORRECT TASK CODE: 0807F01462:  Review SO accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.6 | $360.00 | $576.00 | 0807F01462:  Review SO accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | REBILL CORRECT TASK CODE: 0807F01461:  Review January 2007 Invoice for Reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 0807F01461:  Review January 2007 Invoice for Reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 0807F01463:  Review Tax Compliance accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 0807F01464:  Review PFS accounting invoices and allocation of fee reduction. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0807F01465:  Review WNTS accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0807F01466:  Review Fresh Start accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.5 | $360.00 | ($180.00) | 0907F08819:  CREDIT 0807F01466: Review Fresh Start accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.8 | $360.00 | ($288.00) | 0907F08818:  CREDIT 0807F01465: Review WNTS accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.0 | $360.00 | ($360.00) | 0907F08817:  CREDIT 0807F01464: Review PFS accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.0 | $360.00 | ($360.00) | 0907F08816:  CREDIT 0807F01463: Review Tax Compliance accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.2 | $360.00 | ($432.00) | CREDIT: 0807F01461:  Review January 2007 Invoice for Reduction. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -1.6 | $360.00 | ($576.00) | CREDIT: 0807F01462:  Review SO accounting invoices and allocation of fee reduction. |
| 8/17/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 1.8 | $135.00 | $243.00 | 0807F01547:  Running Reports (i.e. Cash, Standard WIPs). |
| 8/17/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 1.3 | $135.00 | $175.50 | 0807F01546:  Meeting with Andrea & Nicole (PwC) regarding Delphi invoices. |
| 8/17/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 0.9 | $135.00 | $121.50 | 0807F01548:  Delphi billing for Andrea Clark Smith. |
| 8/17/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.2 | $95.00 | $304.00 | 0807F01048:  Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.8 | $95.00 | $266.00 | 0807F01049:  Continued Expenditure documentation and follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | 0807F01050:  From kokomo to ind to dtw. (3hrs * 50%). |
| 8/17/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.5 | $95.00 | ($142.50) | 0807F05047:  Credit: 0807F01050: From kokomo to ind to dtw. (3hrs * 50%). |
| 8/17/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.8 | $95.00 | ($266.00) | 0907F05446:  Credit: 0807F01049: Continued Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.2 | $95.00 | ($304.00) | 0907F05445:  Credit: 0807F01048: Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $120.00 | $384.00 | 0907F05448:  Rebill: 0807F01048: Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.8 | $120.00 | $336.00 | 0907F05449:  Rebill: 0807F01049: Continued Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | 0907F05450:  Rebill: 0807F01050: From kokomo to ind to dtw. (3hrs * 50%). |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05402:  Inventory: Testing documents obtained and documenting test results of IN-B3 and IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05399:  Expenditure/Inventory: Finalizing documentation |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05400:  Inventory: Call with assessor in Neumarkt regarding issues identified and IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05401:  Inventory: Discussion with inventory responsible and project manager regarding IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05398:  Expenditure/Inventory: Finalizing binder |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0807F01371:  Reviewing files for manually calculated benefits audit for variance explanations. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0807F01372:  Continued Reviewing files for manually calculated benefits audit for variance explanations. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0807F01368:  Locating info for J Lim (PwC) using SAP for the sample of Employee Cost Control Activity testing for Incentive Compensation individuals.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0807F01369:  Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) to review beneficiary and divested employee files. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01367:  Phone conversation with J Lim (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01370:  Meeting with S Lane (Siegfried Group) to get an update on beneficiary and divested employee files. |
| 8/17/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00463:  Reply to e-mails from Delphi contacts. |
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0807F00352:  IT coordinators call. |
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F00353:  Update with Darren Orf. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | 0807F01743:  Delphi - Review Bill Y/N and finalize review of June Consolidator. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01740:  Delphi - Review client related email correspondence and respond. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | REBILL CORRECT TASK CODE: 0807F01740:  Delphi - Review client related email correspondence and respond. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01741:  Delphi - Review new charge codes, taskcodes and period information added to the June Consolidator by C. Herring. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT TASK CODE: 0807F01741:  Delphi - Review new charge codes, taskcodes and period information added to the June Consolidator by C. Herring. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01742:  Update June Consolidator with missing time found on Long Text WIP reports. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01741:  Delphi - Review new charge codes, taskcodes and period information added to the June Consolidator by C. Herring. |
| 8/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.0 | $260.00 | ($260.00) | CREDIT: 0807F01740:  Delphi - Review client related email correspondence and respond. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.2 | $50.00 | $210.00 | 0907F05457:  Reviewed and documented the samples provided for control FA - A1 |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $50.00 | $112.50 | 0907F05453:  Reviewed and documented the samples provided for control EC -B2 |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $50.00 | $100.00 | 0907F05454:  Conducted an process understanding for the control activity FA - A1 with Sharad Kumar - Accounts Executive |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $48.33 | 0907F05456:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $41.67 | 0907F05455:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05452:  Obtained clarification on the supporting documents checked for controls pertaining to Employee Cost. |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $250.00 | $300.00 | 0907F05459:  Conference call with CAS Team to discuss about finding in costs. |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.6 | $250.00 | $150.00 | 0907F05458:  Conference call with the US Team to discuss finding about costs II |
| 8/19/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05460:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01744:  Delphi - Update June Expense Consolidator with pending UK expenses. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.3 | $50.00 | $266.67 | 0907F05528:  Reviewed and documented the samples provided for control FA - A1 |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $50.00 | $112.50 | 0907F05527:  Obtained clarification from the process owner for the supporting documents provided for FA - A1. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05526:  Discussed the issues identified with Prahlad Majumdar to obtain more clarity. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $50.00 | $33.33 | 0907F05529:  Discussed the control activity process FA - A1 with Bharat |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.5 | $120.00 | $900.00 | 0807F02435:  Tested Delphi Interior's fixed asset impairment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0807F02434:  Interviewed Chris Tompkins (Delphi Thermal) regarding fixed asset impairment. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0807F02436:  Meeting with S Haque about Expenditure testing. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0807F00553:  Engagement management closing procedures for 2006. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00555:  Project Quality Assurance. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00550:  Consolidation of Delphi/PwC weekly status report responses. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00554:  Conversation with D. Orf about Project Management Transition. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0807F00552:  Issue handling in regard to India, connectivity, and the weekly Delphi/PwC status report. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00551:  Updating of the Delphi/PwC weekly status report Issue/Risk Log. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 0807F00549:  Project Management Transition discussion with R. Shehi - Weekly Status/Milestone Report. |
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0807F00384:  E-mail and correspondence related to Delphi SOX project. |
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00385:  Discussion with M Sakowski (Delphi) regarding meeting information requested by T Tamer (Delphi). |
| 8/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F05538:  Meeting with PwC manager JM Scalbert on Delphi project |
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0807F01089:  Documenting REV control B6 for PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0807F01090:  Documenting REV control A4 for PG2. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01873:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $130.00 | $273.00 | 0807F01874:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.3 | $130.00 | $169.00 | 0807F01872:  Documentation Requirements after complete discussion with PMO. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.1 | $130.00 | $143.00 | 0807F01875:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.4 | $130.00 | $52.00 | 0807F01876:  INTL testing in France apporach discussion with SAP team. |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.6 | $130.00 | $468.00 | 0907F05508:  Interviews with Mr. Cast, Mrs. Braunschweig and Mr. Schwarz (Purchasing department) concerning Expenditure controls |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05509:  Interview with Mrs. Buksch (Accounting) concerning debit and credit memos (Expenditure controls). |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05507:  Kick-off meeting with new team member |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01202:  Documented test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01195:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01201:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01196:  Documented test results. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01198:  Gained understanding about Delphi Rebate received Policy. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01197:  Obtained understanding about testing procedure for expenditure cycle controls. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01203:  Meet with Project senior Kolade Dada to discuss about testing for revenue and expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01199:  Meet with Delphi Business Analyst J. King. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01200:  Discuss with J Lim (PwC) Expenditure Control Activity. |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F05480:  Updated Delphi affiliates data w/ K. Van Gorder (PwC) |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05478:  Discussed SOD for non-SAP issues with Ingrid (Delphi) |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05479:  Met with Erik Matusky (Delphi) to discuss ACS responsibility framework |
| 8/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0807F01569:  Final June Consolidator Updates. |
| 8/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0807F01570:  May Pending Time Follow Ups. |
| 8/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0807F01568:  April Pending Expenses Follow Up. |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F05518:  travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05515:  drawing a sample for expenditure validation and preparing a sample list for the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05514:  binder preparation for expenditure |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05517:  interview with accounting clerk |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05516:  interview with purchasing clerk |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05513:  requesting documentation from the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05510:  interview with local ICC for expenditure and employee cost testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05512:  interview with accounting clerk for expenditure testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05511:  interview with purchasing clerk for expenditure testing |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 0807F01426:  Changed database schema to not remove entries, but only mark as deleted to retain for historical purposes. |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0807F01427:  Discussed the unreleased hours and the new option to auto create an adjusting entry when a user error is detected in their time entry. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05519:  Travel from Duesseldorf to FUBA location Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F05521:  Review documentation of FA and EC cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05523:  Performing payrole reconciliation to gain further understanding. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05522:  Further inquiry with finance clerk (Mrs. Vietje) about payroll reconciliation. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05520:  Kick-off meeting with new senior team member. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05524:  Copying paisy documents. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05525:  Documentation of status for manager. |
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F05469:  Performance of financial reporting cycle test procedures. |
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F05468:  Continued performance of financial reporting cycle test procedures. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.4 | $95.00 | $228.00 | 0807F00728:  Document my testing of Inventory Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00725:  Perform testing of Inventory Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00727:  Review Corporate Accounting Policy for standard costs related to Internal Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00729:  Discuss with S Haque (PwC) Expenditure Control Activity H2.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00726:  Retrieve the remaining salary samples from S Hayes (Delphi) for Employee Cost Control Activity C2.. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0807F00877:  Determined status of updates on list of Delphi affiliates for Independence purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.9 | $120.00 | $228.00 | 0807F00879:  Analyzed templates and communications to control global budget and finances for the Delphi PMO. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.6 | $120.00 | $192.00 | 0807F00880:  Revised templates to be used for the AHG remediation of findings for out-of-scope sites. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00878:  Obtained and provided milestone chart upon client request and followed up on updates needed from international countries. |
| 8/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0807F00281:  Discussed Project Management Transition with J. Eckroth. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $360.00 | $1,188.00 | 0807F01285:  Project plan update to address new timeline and resources. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $360.00 | $1,152.00 | 0807F01286:  Finalize project plan, review CSC resource outline, discussion with Du on timing. |
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 0807F01321:  Review SAP control RE-B4 configuration testing documentation for P05.. |
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.0 | $165.00 | $495.00 | 0807F01320:  Review SAP control RE-A4 configuration testing documentation for P05.. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $60.00 | $135.00 | 0907F05534:  Reviewed and documented the samples provided for control EX -A2 & A3 |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05531:  Conducted an process understanding for the control activity EX -A3  with - Neeraj Sahni- Deputy manager Finance (Delphi)  for assigning appropriate GL codes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05535:  The control EX - D1 & D2  was discussed with Gowda - Accounts executive (Delphi) to understand the process followed. The population of transaction was collected and sample selected for validation. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F05536:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05530:  Conducted an process understanding for the control activity EX -A2  with - Sriram K - Assistant Manager (Delphi) . |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05532:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $40.00 | 0907F05533:  The control EX - A2 was discussed with Rekha - Purchase Coordinator (Delphi)  to understand the process followed. The population of transaction was collected and sample selected for validation. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $40.00 | 0907F05537:  Discussed the Control activity FA - A1 with Manish (PwC) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F05498:  Coordination appointments with BPOs - for scheduling testing procedures |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0907F05501:  Discussion with local ICC - time schedule testing cycles in scope |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.5 | $200.00 | $290.00 | 0907F05500:  Travel to Langenlohnsheim from home (2.90 hrs. * 50% ) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05496:  contacting BPO/Dep. Leader for cycle Expenditure - introducing validation round 1 |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05499:  Provide clarification on sample sizes (Expenditure cycle) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F05497:  E-Mail communication with PwC US team |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $130.00 | $351.00 | 0907F05503:  comparing COTs of the site to the validation plan |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05504:  introduction to a contact person of the cycle fixed assets and validation of one control |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $169.00 | 0907F05502:  travel from home to the site (2.60 hrs. * 50% ) |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05505:  cycle fixed assets: documenting results |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05506:  cycle fixed assets: interview with contact person |
| 8/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F05539:  Coordintaion with team members (Fred Fabre, Nicolas Salato) to update on the status of the work. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | 3.2 | $110.00 | $352.00 | 0807F00985:  Review of report and document issues with expenses. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $110.00 | $242.00 | 0807F00988:  Supported C Adams (Delphi) with obtaining the information for phone call with CARS vendor. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $110.00 | $242.00 | 0807F00987:  Consolidation and issue handling with Delphi/PwC weekly status report responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0807F00986:  Time Tracker hour release issue handling. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.2 | $110.00 | $22.00 | 0807F00995:  Project Management Transition discussion with J Eckroth - Weekly Status/Milestone Report. |
| 8/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $130.00 | $377.00 | 0807F00217:  Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | REBILL CORRECT TASK CODE: 0807F01467:  Continue working with PwC professionals regarding allocation of the 20% holdback received from Delphi (1IFA - 3IFA). |
| 8/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | 0807F01467:  Continue working with PwC professionals regarding allocation of the 20% holdback received from Delphi (1IFA - 3IFA). |
| 8/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | REBILL CORRECT TASK CODE: 0807F01468:  Email communications with Kristy Woods (PwC) regarding international invoices. |
| 8/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0807F01468:  Email communications with Kristy Woods (PwC) regarding international invoices. |
| 8/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.5 | $360.00 | ($180.00) | CREDIT: 0807F01468:  Email communications with Kristy Woods (PwC) regarding international invoices. |
| 8/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -2.0 | $360.00 | ($720.00) | CREDIT: 0807F01467:  Continue working with PwC professionals regarding allocation of the 20% holdback received from Delphi (1IFA - 3IFA). |
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.2 | $95.00 | $304.00 | 0807F01053:  Fixed Asset documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.9 | $95.00 | $275.50 | 0807F01052:  Employee cost documentation. |
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F01054:  Expenditure follow up. |
| 8/20/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | 0807F01051:  Travel from Ind to kokomo (1.5hrs * 50%). |
| 8/20/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -0.8 | $95.00 | ($71.25) | 0907F05542:  Credit: 0807F01051: Travel from Ind to kokomo (1.5hrs * 50%). |
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 0907F05545:  Credit: 0807F01054: Expenditure follow up. |
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.9 | $95.00 | ($275.50) | 0907F05543:  Credit: 0807F01052: Employee cost documentation. |
| 8/20/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.2 | $95.00 | ($304.00) | 0907F05544:  Credit: 0807F01053: Fixed Asset documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $120.00 | $384.00 | 0907F05548:  Rebill: 0807F01053: Fixed Asset documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $120.00 | $348.00 | 0907F05547:  Rebill: 0807F01052: Employee cost documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.9 | $120.00 | $228.00 | 0907F05549:  Rebill: 0807F01054: Expenditure follow up. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 0.8 | $120.00 | $90.00 | 0907F05546:  Rebill: 0807F01051: Travel from Ind to kokomo (1.5hrs * 50%). |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0907F05488:  Travel with private car to Delphi site (3.00 hrs. * 50% ) |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05490:  Financial Reporting: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05489:  Inventory: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05494:  Fixed Assets: Preparation of validation templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05493:  Inventory: Preparation of validation templates |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05492:  Inventory: Meeting with ICC regarding IN-B3 and IN-B4 |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05491:  Administration: Kick-off with local ICC |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05495:  Inventory: Meeting with assessor regarding IN-A1 |
| 8/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $165.00 | $330.00 | 0807F00787:  Updated Delphi affiliates data w/ S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 0907F05540:  Credit: 0807F00787: Updated Delphi affiliates data w/ S. Herbst (PwC). |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $260.00 | $702.00 | 0907F05464:  Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0907F05465:  Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F05541:  Rebill: 0807F00787: Updated Delphi affiliates data w/ S. Herbst (PwC). |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05463:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05461:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05462:  Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05467:  Email with Mexico over location specific controls |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05466:  Discussed SOX testing questions and status |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $95.00 | $389.50 | 0807F01373:  Reviewing tracking spreadsheets of manually calculated benefits audit to update variance explanations. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.0 | $95.00 | $285.00 | 0807F01375:  Review files to update tracking spreadsheet with changes to beneficiary, divested tabs. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0807F01374:  Meeting with J Demarco (Delphi) and S Lane (Siegfried Group) to review beneficiary and divested employee files. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.9 | $95.00 | $275.50 | 0807F00464:  Review documentation provided for the inventory reconciliation control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F00465:  Document evidence for the inventory reconciliation control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00466:  Reply to e-mails received from Delphi contacts related to inventory controls. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F00468:  Start the review of documentation provided for the allowance for doubtful accounts control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00467:  Reply to e-mails received from Delphi contacts related to revenue controls. |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F05485:  General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.3 | $160.00 | $368.00 | 0907F05487:  Reading through the Validation templates and the COTs |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F05483:  Travel from PwC Office Duesseldorf to FUBA location in Bad Salzdetfurth (4hrs.* 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0907F05484:  Discussion by phone about Revenue and Financial Reporting processes and hand over of respective documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F05486:  Kick-off meeting with the team |
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.0 | $165.00 | $330.00 | 0807F00316:  Respond to questions from PwC team and Delphi team. |
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $165.00 | $297.00 | 0807F00317:  Respond to questions from PwC team. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0807F01553:  2 meetings with Joe Piazza - regarding budgets and SAP appl controls. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | 0807F01554:  Meeting with Manish and Abbey to discuss SoD approach;. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.2 | $260.00 | $832.00 | 0807F01747:  June expense Consolidator - Review and update with foreign expenes and pending expenses from April and May. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0807F01748:  Research Foreign billing related questions. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0807F01749:  Respond to client related emails. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | REBILL CORRECT TASK CODE: 0807F01749:  Respond to client related emails. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01745:  Delphi - Update June Expense Consolidator with pending April expenses. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01746:  Correspondence with D. Orf regarding transistion and sending June Consolidator for rate review. |
| 8/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.7 | $260.00 | ($182.00) | CREDIT: 0807F01749:  Respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.1 | $50.00 | $155.00 | 0907F05616:  Documented the samples provided for control  IN - B1 and IN - B2 |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.9 | $50.00 | $145.00 | 0907F05615:  Reviewed the samples provided for control  IN - B1 and IN - B2 |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $64.17 | 0907F05612:  Conducted an process understanding for the control activity IN -B1 and IN -B2 with Srinivas MK Assistant Manager Finance and PC&L Executive |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $50.00 | $45.00 | 0907F05613:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $40.83 | 0907F05614:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | 0807F00495:  Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0807F00124:  Draft SOX testing tracking schedule. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0807F00126:  Review SOX testing tracking schedule. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0807F00125:  PwC discussion on Delphi SOX team hot topics (Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.6 | $120.00 | $672.00 | 0807F02432:  Performed testing related to Thermal's physical inventory of fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.6 | $120.00 | $672.00 | 0807F02433:  Performed testing related to Thermal's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.1 | $120.00 | $372.00 | 0807F02431:  Performed testing related to Interior's physical inventory of fixed assets. |
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0807F00179:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0807F00178:  Weekly global update call. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 0807F00558:  PMO Transition Issue Handling. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0807F00557:  Creation of PMO transition documentation. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 0807F00560:  Conversations with R. Shehi about new PMO tasks. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 1.0 | $180.00 | $180.00 | 0807F00561:  June US & Foreign Expense Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 0807F00559:  June Foreign & US Rate Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00556:  Time Tracker Approvals. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00386:  Coordinated and updated meeting times with L Meyer for D Bayles (Delphi) & PwC. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0807F00387:  E-mail and correspondence related to Delphi SOX project. |
| 8/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0807F01092:  Preparing test scripts for manual testing to be conducted in the Vega instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0807F01091:  Preparing test scripts for manual testing to be conducted in the Vega instance. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.6 | $130.00 | $468.00 | 0807F01877:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P5 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $130.00 | $338.00 | 0807F01878:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.0 | $130.00 | $260.00 | 0807F01879:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.2 | $130.00 | $546.00 | 0907F05595:  Administrative work (Documentation of Time Tracker and Expenses) |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.9 | $130.00 | $377.00 | 0907F05596:  Testing and documentation of controls |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05594:  Status meeting with the team |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05597:  Preparation of testing; Scheduling of interviews |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01211:  Tested controls for the expenditure cycle. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01207:  Tested controls for the expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01213:  Downloaded various COTs, Delphi policy docs and read through validation template enhance understanding about testing procedures. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01209:  Documented test results. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01212:  Documented test results. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01205:  Updated work papers for controls tested. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01204:  Prepared sample request. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01206:  Copied work papers necessary for testing documentation. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01208:  Looked at previous years work paper in order to gain better understanding documentation process. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F01214:  Discussion with J Lim (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01210:  Followed up about the requested samples. |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05563:  Worked on requests from the IC managers w/ K. Van Gorder & P. Navarro (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05561:  SOX 404 Update Discussion w/ Delphi SOX team & PwC |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05565:  Talked to Karen St. Romaine (Delphi) about IC call and status of SOX testing |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05564:  PwC discussion on Delphi SOX team hot topics w/ S. Brown, B. Decker, M. Peterson, K. Van Gorder, P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F05562:  Responded to requests made during the IC call |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05567:  Discussed questions related to project economics (i.e., budget) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F05566:  Reviewed controls in the inventory framework and responded to IC coordinator's question |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $130.00 | $351.00 | 0907F05604:  evaluation of requested documents and working on expenditure template |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05602:  working on validation template for expenditure |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05600:  reviewing the requested documents for expenditure validation |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05601:  drawing sample for expenditure validation and creating a requestion list |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05603:  interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05598:  interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F05599:  interview with accounting clerk |
| 8/21/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 0807F01428:  Modified how adjusting entries are created in the system. Added an option to auto adjust entries when a user detects an error with their time entry after it has been released. |
| 8/21/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00627:  EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees, and no time outside of scheduled work hours for hourly employees. Additional testing procedures were conducted for these cases. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05609:  FA C1, received further documentation for sample of assets taken into service.  Examination and documentation of results. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05608:  SoD documentation. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05611:  Testing fixed asset inventory by review of individual documentation and documentation of test results. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05607:  inquiry with finance clerk (Mr. Sternal) about FA inventory. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05606:  status meeting with team. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05610:  Documenting fixed asset inventory procedure as by inquiry with finance clerk (Mr. Sternal). |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05605:  Reproduce balance statements. |
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F05551:  Continued performance of financial reporting cycle test procedures. |
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F05550:  Performance of financial reporting cycle test procedures. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 0807F00738:  Compile a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00734:  Perform testing of Inventory Control Activity A3. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00733:  Discussion with R Laforest (PwC) about Inventory Control Activity A2 and G5 and how they were dealt with from last year.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00732:  Discussion with S Haque (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 0807F00737:  Receive instructions from K Van Gorder (PwC) on compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00735:  Review samples received from Lockport for Employee Cost Control Activity C2. |
| 8/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F00736:  Phone conversation with S Verma (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00730:  Update Inventory Cycle Validation program for Control Activities A2, E2, and G5.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $95.00 | $19.00 | 0807F00739:  Discussion with K Van Gorder (PwC) about my spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $95.00 | $19.00 | 0807F00731:  Review Corporate Policy for negative inventory balances for Inventory Control Activity A3.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 0807F00884:  Analyzed templates and communications to control global budget and finances for the Delphi PMO. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0807F00887:  PMO transition: discussed process to update rates, review files used, milestone chart.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0807F00886:  Discussion about how to transfer data from WCo into MAP with M. Peterson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0807F00883:  Worked on requests from the IC managers. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0807F00885:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder). |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00882:  Followed up on application of fees and holdbacks from the bankruptcy team. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0807F00881:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed on key points with team after call.. |
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 4.1 | $360.00 | $1,476.00 | 0807F01289:  Review process flows for adherence to new policy and redesign project changes. Update budget and resource allocation for PwC and Delphi resources. |
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 0807F01288:  Review process flows for adherence to new policy and redesign project changes. |
| 8/21/2007 | Osterman, Scott | Director | United States | Project Management | 1.0 | $360.00 | $360.00 | 0807F01287:  Review additional project plan changes with A. Bianco. |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.6 | $60.00 | $216.00 | 0907F05619:  Reviewed the samples provided for control EX- D1 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.4 | $60.00 | $204.00 | 0907F05620:  Documented the samples provided for control EX- D1 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $74.00 | 0907F05617:  Reviewed and documented the samples provided for control EX -A2 & A3 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $46.00 | 0907F05618:  Reviewed and documented the samples provided for control EX - D1 and D2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0907F05589:  Discussion with ICC - Comment N/A in COTs even when the control activity is performed - review of COTs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0907F05587:  Review first results of inventory/Financial Reporting cycles |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F05584:  Coordination/clarification content of validation templates with BPOs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F05585:  Updating status summary list key controls TB 556 - status COTs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F05588:  TB 556 results - updating reconciliation with validation templates |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05586:  Discussing first questions/results expenditure cycle |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F05583:  E-Mail communication with PwC US team |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05593:  cycle revenue: documenting the results |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05591:  cycle fixed assets: documentation of results |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05590:  cycle fixed assets: interview with contact person |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05592: cycle revenue: interview with contact person |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05621:  Coordination with Paola Navarro and Shannon regarding the Tooling and FA work. |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05622:  Coordination with Paola Navarro and Shannon regarding the Tax work. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $110.00 | $308.00 | 0807F00990:  Updating of Finances with June 2007 Hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 0807F00993:  Updating of Finances with June 2007 Hours. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 0807F00992:  Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $110.00 | $154.00 | 0807F00991:  Conversations with J Eckroth about new PMO tasks. |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0807F00220:  Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0807F00221:  Continued Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0807F00219:  Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.9 | $130.00 | $117.00 | 0807F00218:  Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.6 | $95.00 | $437.00 | 0807F01055:  Expenditures testing and follow up. |
| 8/21/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.4 | $95.00 | $418.00 | 0807F01056:  Expenditures and fixed assets testing and follow up. |
| 8/21/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.4 | $95.00 | ($418.00) | 0907F05634:  Credit: 0807F01056: Expenditures and fixed assets testing and follow up. |
| 8/21/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.6 | $95.00 | ($437.00) | 0907F05633:  Credit: 0807F01055: Expenditures testing and follow up. |
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.6 | $120.00 | $552.00 | 0907F05635:  Rebill: 0807F01055: Expenditures testing and follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $120.00 | $528.00 | 0907F05636: Rebill: 0807F01056: Expenditures and fixed assets testing and follow up. |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05575: Inventory: Discussion with ICC |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05581: Financial Reporting: Testing documents obtained and documenting test results of site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05578: Revenue: Meeting with assessor regarding RE-B1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05577: Financial Reporting: Discussion with project manager regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05579: Revenue: Testing documents obtained and documenting test results for RE-B1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05576: Financial Reporting: Discussion with local ICC regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05580: Financial Reporting: Meeting with assessor regarding site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05582: Revenue: Meeting with assessor regarding RE-B6 |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00789: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00790: Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC). |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0807F00791: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0807F00792:  Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 0807F00793:  Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 0907F05627:  Credit: 0807F00793: Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 0907F05626:  Credit: 0807F00792: Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F05625:  Credit: 0807F00791: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05623:  Credit: 0807F00789: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05624:  Credit: 0807F00790: Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05629:  Rebill: 0807F00790: Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05628:  Rebill: 0807F00789: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05630:  Rebill: 0807F00791: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F05631:  Rebill: 0807F00792: Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F05632:  Rebill: 0807F00793: Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0807F01377:  Sort files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0807F01378:  Continued Sort files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0807F01376:  Log in files received from Iron Mountain for flowbacks project into master spreadsheet. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 0807F01379:  Meeting with C Guibord (Siegfried Group) to discuss sorting of files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $95.00 | $237.50 | 0807F00469:  Continue the review of documentation provided for the allowance for doubtful accounts control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F00470:  Document the review of evidence provided for the allowance for doubtful accounts control. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F00471:  Review and document evidence for the nonproductive inventory cycle counts. |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.7 | $160.00 | $432.00 | 0907F05574:  Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.2 | $160.00 | $352.00 | 0907F05572:  Documentation of controls |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $160.00 | $288.00 | 0907F05570:  Meeting with Mr. Drews (Accountant) |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F05571:  Preparation of testing |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.7 | $160.00 | $112.00 | 0907F05573:  Status meeting with team |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00319:  Respond to questions from PwC team. |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.1 | $165.00 | $181.50 | 0807F00318:  Respond to questions from PwC team. |
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0807F01556:  Developed ITGCC and SAP budget projections for Joe. |
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0807F01555:  Reply to E&Y Packard issues. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.2 | $260.00 | $832.00 | 0807F01753:  Delphi Foreign- Review and Update Belgium and Brazil on Foreign Invoice Status. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.2 | $260.00 | $832.00 | REBILL CORRECT CHARGE CODE: 0807F01753:  Delphi Foreign- Review and Update Belgium and Brazil on Foreign Invoice Status. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.5 | $260.00 | $650.00 | 0807F01752:  Delphi Foreign- Reconcile Czech SOX invoices and update reconciliation summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.5 | $260.00 | $650.00 | REBILL CORRECT CHARGE CODE: 0807F01752:  Delphi Foreign- Reconcile Czech SOX invoices and update reconciliation summary. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.6 | $260.00 | $416.00 | 0807F01750:  Delphi Foreign - Reconcile Canadian invoices for Project Zip in Foreign Payables database. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0807F01751:  Delphi Foreign - Reconcile Canadian invoices for Project Zip incorporate them into the July Consolidators. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.0 | $260.00 | ($260.00) | 0907F05638:  CREDIT - 0807F01751: Delphi Foreign - Reconcile Canadian invoices for Project Zip incorporate them into the July Consolidators. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.6 | $260.00 | ($416.00) | 0907F05637:  CREDIT - 0807F01750: Delphi Foreign - Reconcile Canadian invoices for Project Zip in Foreign Payables database. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -2.5 | $260.00 | ($650.00) | CREDIT: 0807F01752:  Delphi Foreign- Reconcile Czech SOX invoices and update reconciliation summary. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -3.2 | $260.00 | ($832.00) | CREDIT: 0807F01753:  Delphi Foreign- Review and Update Belgium and Brazil on Foreign Invoice Status. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.4 | $50.00 | $170.00 | 0907F05712:  Reviewed  the samples provided for control IN -  B4 |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.6 | $50.00 | $130.00 | 0907F05713:  Documented the samples provided for control IN -  B4 |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05709:  Conducted an process understanding for the control activity IN - B4 with Shrinivas MK Assistant Manager Finance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $57.50 | 0907F05710:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $50.00 | $30.00 | 0907F05711:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $130.00 | $130.00 | 0807F00496:  Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/22/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 0.5 | $110.00 | $55.00 | 0807F01488:  I had a call with Manish and Abbey to discuss the Stonehouse, UK issues noted. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 2.0 | $260.00 | $520.00 | 0807F00131:  Review process documentation of Fidelity compensating controls over the pension demographic data. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $260.00 | $260.00 | 0807F00128:  Meeting with Karen Cobb (Delphi Tax) to discuss pension plan testing status and relevancy to 2006 material weakness. |
| 8/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0807F00127:  Discuss SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Van Gorder (all PwC). |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0807F00129:  Meeting with Sid Verma (PwC) to provide project overview for pension material weakness project. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $260.00 | $104.00 | 0807F00130:  Meeting with D. Bayles (Delphi SOX) to provide status update on pension remediation of material weakness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.2 | $120.00 | $624.00 | 0807F02430:  Tested management's evidence of ensuring that CWIP are transferred to assets timely. |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $390.00 | $585.00 | 0807F00181:  Draft remaining tasks for 2007 SOX work. |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0807F00180:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 0807F00563:  Creation of PMO transition documentation. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 0807F00564:  Continued Creation of PMO transition documentation. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0807F00562:  PMO Transition Issue Handling. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0807F00565:  Updating of finances with August 1-15 hours. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0807F00390:  Researched information with IT technology regarding archive retention of large electronic files for Delphi SOX project. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0807F00388:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0807F00389:  Conference call discussion with S Franklin (PwC) regarding SAP controls testing information. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00391:  Further discussion with D Johnson (USIT PwC) regarding the storage of large electronic files relating to Delphi SOX project and testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.8 | $110.00 | $418.00 | 0807F01094:  Documenting FR manual screen prints for control FRA5. |
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.2 | $110.00 | $352.00 | 0807F01093:  Documenting FR manual screen prints for control FRA4. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.6 | $130.00 | $468.00 | 0807F01882:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $130.00 | $325.00 | 0807F01880:  Review of Manual Controls documentation for PG2 instance. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.6 | $130.00 | $208.00 | 0807F01881:  Review of Manual Controls documentation for PG2 instance. |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.4 | $130.00 | $572.00 | 0907F05691:  Testing and documentation of documents obtained |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05688:  Interview with Mrs. Buksch concerning Expenditure controls |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05690:  Phone discussions with Mr. Schwoog (Purchasing) |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05687:  Status meeting with the team |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05689:  Phone discussions with Mr. Dinter (PC&L) |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01220:  Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01218:  Tested controls for the expenditure cycle. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01219:  Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01217:  Tested controls for the expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01215:  Prepared and sent sample request list for EX-E2 & EX-D1. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01221:  Read COTs, Delphi policy docs and validation template to determine what samples to request and how to test the control activity. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01216:  Inquired regarding Ex-H1. |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $260.00 | $728.00 | 0907F05658:  Worked on cleaning up the working community database |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0907F05655:  Cleansed WCo's db w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05659:  Drafted remaining tasks for 2007 SOX work w/ B. Decker, P. Navarro, K. Van Gorder (all PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F05656:  Discussed Delphi finances and analyzed WIP template w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05657:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/22/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0807F01573:  Follow up w/ Professionals regarding inadequate time detail. |
| 8/22/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 0807F01572:  Updates to July Expense Consolidator. |
| 8/22/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 0807F01574:  Revisions/ updates to Expense Consolidator based on N. Mackenzie's (PwC) review.. |
| 8/22/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01571:  May Pending analysis updates. |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05698:  evaluation of selected samples (employee cost validation) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F05699:  comparison of COT description with validation template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05695:  binder preparation for employee cost |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05692:  enlarging sample for expenditure |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05696:  interview with purchasing clerk |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05697:  matching reconciliations with GL for employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05694:  interview with accounting clerk about employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05693:  interview with local ICC |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00628:  EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees, and no time outside of scheduled work hours for hourly employees. Additional testing procedures were conducted for these cases. |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00629:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F05700:  documentation of payroll account reconciliation and proper referencing of documents received. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05704:  Documentation of FA account reconciliation results. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05707:  Formatting and updating issue template and status template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05702:  FA account reconciliation, calculation to trace balances to G/L and S/L. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05705:  Comparing list of control activities tested by SAP team with validation template and appropriate documentation of changes. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05708:  Status meeting with team. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05703:  Proper referencing of FA account reconciliation documents in folder. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05701:  Review of account reconciliation policy and documentation in FA and EC folder in appropriate controls |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F05706:  documentation of SOD results in FA, EC and RE cycle. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $165.00 | $726.00 | 0907F05646:  Documentation of test procedures regarding performance of financial reporting cycle. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $165.00 | $610.50 | 0907F05645: Continued Thermal audit engagement management, including guidance relevant to auditor fieldwork for revenue cycle test procedures. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 3.1 | $95.00 | $294.50 | 0807F00743:  Perform testing of Inventory Control Activity A2. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.2 | $95.00 | $209.00 | 0807F00742:  Document Inventory Control Activity A1. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F00741:  Document Inventory Control Activity A1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $95.00 | $9.50 | 0807F00740:  E-mail D Bender (ACS) to follow-up on request for Payroll (Check) Registers for Hourly and Salaried Employees at Lockport and Vandalia for Employee Cost Control Activity A2.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0807F00892:  Analyzed WIP Mgmt template to identified budgeted time vs. actuals. Enhanced the template to provide a more clear relation between codes and projects, levels and staff working on the client.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0807F00888:  Reviewed documentation attached into the working community database. Discussed level of importance of documentation to retain or discard of with Shannon Herbst.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0807F00889:  Discussed Delphi finances and analyzed WIP template. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0807F00891:  Drafted remaining tasks for 2007 SOX work, rainbow chart, items description, due dates, responsible/owner. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0807F00890:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0807F00893:  Requested most up to date WIPs to work on comparison of actual vs. budget for IT projects. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $360.00 | $1,152.00 | 0807F01290:  Discussion with A. Bianco on internal Delphi IT resourcing status, security issues identified. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | 1.4 | $360.00 | $504.00 | 0807F01291:  Discussion with A. Bianco on development of Security COE. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.1 | $60.00 | $248.00 | 0907F05718:  Reviewed and documented the samples provided for control RE-A1 |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.2 | $60.00 | $133.00 | 0907F05714:  Conducted an process understanding for the control activity RE -A1  with - Manjunath (Sales Manager) |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $76.00 | 0907F05716:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $47.00 | 0907F05715:  Conducted an process understanding for the control activity RE -A1  with - Shrinivas MK Assistant Manager -Finance (Delphi) . |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.6 | $60.00 | $36.00 | 0907F05717:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.9 | $200.00 | $380.00 | 0907F05677:  Update discussion with ICC - N/A in COTs - but relevant processes |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F05675:  coordination appointments with BPOs - testing procedures |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F05679:  Discussion with ICC - Issue Tracker |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F05672:  summarization sheets - updating status |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05680:  Provide Fuba team with open questions |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05678:  Testing Expenditure Cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F05676:  Review first results of Inventory/Financial reporting |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05673:  Updating status - discussion with ICC - planning next steps |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F05674:  E-mail communication with PwC US team |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F05681:  cycle revenue: testing and documenting results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05686:  cycle fixed assets: testing and documenting results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05683:  cycle revenue: documentation of results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05684:  cycle fixed assets: documentation of results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05685:  cycle fixed assets: discussion with contact person |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05682:  cycle revenue: discussion with contact person |
| 8/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $110.00 | $286.00 | 0807F00989:  Net meeting and conference call with Delphi IT and Trintech to upgrade CARS STG to 3.2.2. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0807F00225:  Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0807F00226:  Continued Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.9 | $130.00 | $117.00 | 0807F00223:  Reviewing Technical documentation for Application Controls available on Guardian. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $130.00 | $91.00 | 0807F00222:  Retrieving documentation from Quickplace. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.6 | $130.00 | $78.00 | 0807F00224:  Participating in the conference call (Weekly status update). |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 5.0 | $95.00 | $475.00 | 0807F01057:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01058:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01059:  Status update with team. |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 0907F05725:  Credit: 0807F01059:  Status update with team. |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F05724:  Credit: 0807F01058:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -5.0 | $95.00 | ($475.00) | 0907F05723:  Credit: 0807F01057:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $120.00 | $600.00 | 0907F05726:  Rebill: 0807F01057:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F05727:  Rebill: 0807F01058:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F05728:  Rebill: 0807F01059:  Status update with team. |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05668:  Financial Reporting:  Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05670:  User access: Discussion with local ICC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05666:  Financial Reporting: Meeting with General Manager regarding FR-E1 and FR-E2 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05667:  Financial Reporting: Meeting with assessor regarding account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05669:  Inventory: Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05671:  Financial Reporting: Preparing of sample size for FR-A1 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05665:  Revenue: Call with sales clerk regarding RE-B1 |
| 8/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0807F00795:  Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0807F00794:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 0907F05719:  Credit: 0807F00794: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 0907F05720:  Credit: 0807F00795: Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 0907F05644:  Updated Delphi affiliates data w/ S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F05643:  Delphi SOX Update Call (PwCM/ICM/ICC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F05642:  Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05722:  Rebill: 0807F00795: Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05641:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05721:  Rebill: 0807F00794: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $95.00 | $389.50 | 0807F01381:  Update Flowbacks Master Spreadsheet with received files to obtain list of files that haven't been received. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0807F01384:  Reviewing files for manually calculated audit for variance explanations. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0807F01380:  Reconcile files received from Iron Mountain for flowback project with receiving slip. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01382:  Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01383:  Phone conversation with J Lim (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.1 | $95.00 | $294.50 | 0807F00473:  Review evidence obtained for the billing adjustments reconciliation for account 2311. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.7 | $95.00 | $256.50 | 0807F00472:  Review evidence obtained for the billing adjustments reconciliation for account 2310. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00474:  Review allowance for bad debts and billing adjustments reconciliations in CARS, print out reconciliations and review evidence and document results. |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.6 | $160.00 | $416.00 | 0907F05663:  Testing of Financial Reporting controls |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $160.00 | $288.00 | 0907F05661:  Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $280.00 | 0907F05660:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F05664:  Discussion with Finance personell regarding SAP report of journal vouchers |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.9 | $160.00 | $144.00 | 0907F05662:  Status meeting with team |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00322:  Respond to questions from the PwC team. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.9 | $165.00 | $148.50 | 0807F00321:  Respond to questions from the PwC team and Delphi. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.7 | $165.00 | $115.50 | 0807F00320:  Meeting with Fredrik Olsson (Delphi) and PwC team to discuss status. |
| 8/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0807F01557:  WIP analysis and meeting with Manish. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0807F01762:  Delphi - Review client related email correspondence and respond. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0807F01756:  Delphi Foreign - Conference call with Melissa Signor (Landwell) to discuss open items from invoices that remain to be billed. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | REBILL CORRECT CHARGE CODE: 0807F01756:  Delphi Foreign - Conference call with Melissa Signor (Landwell) to discuss open items from invoices that remain to be billed. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0807F01754:  Delphi Foreign- Review and Update France on Foreign Invoice Status. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT CHARGE CODE: 0807F01754:  Delphi Foreign- Review and Update France on Foreign Invoice Status. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01760:  Delphi - Discuss with C. Herring updates to prepare June Narrative for review. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0807F01755:  Delphi Foreign - Review France invoices in AP database and missing time detail and prepare for conference call with M. Signor (Landwell) to resolve open items. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | REBILL CORRECT CHARGE CODE: 0807F01755:  Delphi Foreign - Review France invoices in AP database and missing time detail and prepare for conference call with M. Signor (Landwell) to resolve open items. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01761:  Delphi foreign - Update and send M. Signor updates on Landwell invoices status for France. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT CHARGE CODE: 0807F01761:  Delphi foreign - Update and send M. Signor updates on Landwell invoices status for France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01759:  Delphi - Review client related email correspondence and respond. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01758:  Delphi - Discuss with C. Herring updates to June Exhibits and preparing them for the June narrative. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0807F01757:  Delphi Foreign- Revise time pending time descriptions provided by M. Signor (Landwell) from May and include in pending reconciliation to be billed in the July Consolidator. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | REBILL CORRECT CHARGE CODE: 0807F01757:  Delphi Foreign- Revise time pending time descriptions provided by M. Signor (Landwell) from May and include in pending reconciliation to be billed in the July Consolidator. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.1 | $260.00 | ($26.00) | CREDIT: 0807F01757:  Delphi Foreign- Revise time pending time descriptions provided by M. Signor (Landwell) from May and include in pending reconciliation to be billed in the July Consolidator. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01761:  Delphi foreign - Update and send M. Signor updates on Landwell invoices status for France. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.5 | $260.00 | ($130.00) | CREDIT: 0807F01755:  Delphi Foreign - Review France invoices in AP database and missing time detail and prepare for conference call with M. Signor (Landwell) to resolve open items. |
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01754:  Delphi Foreign- Review and Update France on Foreign Invoice Status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.0 | $260.00 | ($260.00) | CREDIT: 0807F01756:  Delphi Foreign - Conference call with Melissa Signor (Landwell) to discuss open items from invoices that remain to be billed. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.3 | $50.00 | $212.50 | 0907F05790:  Reviewed and documented the samples provided for control IN B3 |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $61.67 | 0907F05788:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $60.00 | 0907F05791:  Reviewed and documented the samples provided for control IN B3.Checked extra documents to supporting the action taken by management for unreconciled items in IN B3. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $56.67 | 0907F05787:  Conducted an process understanding for the control activity IN-B3  with Dinakar PC&L Executive. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $50.00 | $31.67 | 0907F05789:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $50.00 | $27.50 | 0907F05792:  Obtained clarification of the un reconciled items in IN B3 with process owners |
| 8/23/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.5 | $130.00 | $195.00 | 0807F00497:  Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.7 | $120.00 | $564.00 | 0807F02429:  Tested Delphi Thermal's quarterly bad debt reserve analysis by tracing and agreeing selected customers' total receivables in the A/R aging detail report to the total receivables in the A/R sub ledger. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0807F02428:  Documented revenue testing relating to Delphi Thermal's and Interior's quartely bad debt reserve analysis. |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.2 | $95.00 | $399.00 | 0807F01662:  Began testing revenue control F1. |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01650:  Began testing of Revenue test F1. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0807F00183:  Weekly update meeting with Dave Bayles. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0807F00182:  Weekly PwC status call. |
| 8/23/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05758:  weekly call with all PwC offices involved in the engagement |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 0807F00566:  Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 0807F00567:  Continued Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 0807F00569:  PMO Transition Issue Handling. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 0807F00568:  Conversations with R. Shehi about new PMO tasks. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0807F00392:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0807F00395:  Reviewed and updated Working Community Database files and documents. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0807F00394:  Discussion with P Navarro (PwC) regarding review of Delphi files and binders to be sent to client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00393:  Meeting with K Van Gorder (PwC) to discuss Delphi SOX documents and retention. |
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0807F01095:  Documenting FR manual screen prints for control FRA6 for PG2. |
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.0 | $110.00 | $440.00 | 0807F01106:  Review and upload FR controls for the PG2 instance. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $130.00 | $312.00 | 0807F01884:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $130.00 | $234.00 | 0807F01886:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.4 | $130.00 | $182.00 | 0807F01883:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.7 | $130.00 | $91.00 | 0807F01885:  Addressing questions, issues about documentation and status of project. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F05775:  Reading of the Validation Template and COT of the Revenue cycle |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F05777:  Testing and documentation of documents obtained. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05774:  International Delphi conference call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05776:  Discussion with Mrs. Bräutigam concerning the responsibility of controls in the Revenue, Expenditure and Inventory cycles. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0807F01223:  Tested controls for the expenditure cycle EX-A2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01225:  Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01227:  Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01226:  Tested controls for the expenditure cycle EX-H2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01224:  Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01222:  Obtained COT for revenue cycle, and policy materials and read to gain better understanding about how to test the control. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01228:  Followed up regarding control EX-A2. |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 0907F05749:  Completed draft of remaining tasks for 2007 SOX work w/ K. Van Gorder, P. Navarro (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05748:  Discussed SOX testing questions and status w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05746:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05745:  Prepared for weekly Delphi call w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05747:  Participated in Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.4 | $205.00 | $902.00 | 0807F01575:  Update June Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0807F01577:  Follow up w/ Professionals regarding missing/pending time and expenses. |
| 8/23/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0807F01576:  Follow up emails to professionals regarding Delphi Web Application: (i.e.Lisa Ferguson, Megan Haas). |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F05781:  validation of expenditure test results |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $130.00 | $351.00 | 0907F05778:  testing selected sample within employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05780:  documentations in expenditure and employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05779:  interview with finance manager |
| 8/23/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00630:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F05783:  Review of documents and documentation of results in validation template of control activities in revenue cycle of B5, D1, E2. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05784:  Accruals for bad debts: Gain understanding of control activity RE G1 and documentation of information received. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F05785:  International Delphi conference call. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05782:  Discussion with ICC (Mrs. Bräutigam) about payroll accruals to define accrual calculations conducted and responsible person |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05786:  Clarifying which account is used for billing adjustments (RE G2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F05735:  Thermal audit engagement management, inclusive of fixed asset workpaper review and recommendations. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0807F00899:  Completed draft of remaining tasks for 2007 SOX work (Herbst, Van Gorder). |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00900:  Worked on putting together actual VS budget analysis for the 3 IT projects. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0807F00895:  Analyzed WIP Management spreadsheet for apparent discrepancies with Finance reports with Mike Peterson. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0807F00898:  Met with Reni Shehi to go over PMO responsibilities while interacting with bankruptcy team. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0807F00896:  Discussed any open items/questions with Renis Shehi in the finance tasks transition. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00894:  Weekly PwC International and Domestic update call to discuss issues, questions and status of work.. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0807F00897:  Tracked down status and amounts to be invoiced for June and prior. |
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0807F00284:  Reviewed PMO master task list and documented procedures for completeness. |
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0807F00282:  Participated in weekly international update call to announce transition of role and answer questions. |
| 8/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0807F01322:  Review SAP control RE-B1 configuration testing documentation for P05.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F05796:  Reviewed and documented the samples provided for control RE-B1& RE B2 |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05793:  Conducted an process understanding for the control activity RE -B1 & B2  with - Shrinivas MK - Assistant Manager Finance (Delphi) |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $74.00 | 0907F05798:  Conducted an walkthrough to understand the control activity RE B6 & B7 with Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F05794:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05797:  Conducted an process understanding for the control activity RE -B4  with - Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $60.00 | $54.00 | 0907F05799:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $60.00 | $52.00 | 0907F05800:  Documented the walkthrough for control activity RE B6 and RE B7. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.6 | $60.00 | $35.00 | 0907F05795:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $200.00 | $310.00 | 0907F05759: Travel from Langenlohnsheim - Home (3.10 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F05762:  Discussing cycle EC - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F05761:  Discussing cycle Expenditure - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F05768:  Conference call PwC US Team |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F05765:  Collecting data - for scheduling/planning testing procedures. |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F05763:  Coordination appointments with BPOs |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05764:  discussing with BPO/Department leader the COT - for understanding/validating  the comments |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F05767:  discussing with BPO and ICC - cycle revenue |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F05766:  preparing time tracker data |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F05760:  E-Mail communication with PwC US team |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05769:  cycle fixed assets: interview with contact person |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05771:  cycle revenue: recieved documents and testing |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05770:  cycle fixed assets: testing and documenting the results |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05773:  cycle revenue: reiceived documents and testing |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05772:  cycle revenue: documenting results |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.7 | $110.00 | $407.00 | 0807F00983:  Updating of Finances with June 2007 Hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0807F00984:  Conversations with J Eckroth (PwC) about new PMO tasks. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $110.00 | $143.00 | 0807F00981:  Creation of Delphi/PwC weekly status reports. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0807F00980:  Update meeting with P Navarro (PwC) about the PMO project. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0807F00982:  Sent communications with weekly status report to team leads. |
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | 0807F00227:  Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 0807F00228:  Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01062:  Fixed assets cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.3 | $95.00 | $313.50 | 0807F01060:  Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.2 | $95.00 | $209.00 | 0807F01061:  Continued Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.2 | $95.00 | ($209.00) | 0907F05818:  Credit: 0807F01061: Continued Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.3 | $95.00 | ($313.50) | 0907F05817:  Credit: 0807F01060: Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 0907F05819:  Credit: 0807F01062: Fixed assets cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F05822:  Rebill: 0807F01062: Fixed assets cycle follow up and testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.3 | $120.00 | $396.00 | 0907F05820:  Rebill: 0807F01060: Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.2 | $120.00 | $264.00 | 0907F05821:  Rebill: 0807F01061: Continued Expenditures cycle follow up and testing. |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05752: Financial Reporting: Testing documents obtained and documenting test results of account reconciliations |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05755: Financial Reporting: Testing documents obtained and documenting test results for FR-E1 |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F05751: Financial Reporting: Meeting with assessor |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05757:  User access. Preparing Meeting with IT clerk regarding User access |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05754: Financial Reporting: Meeting with Financial Manager regarding accounting memos |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05756:  Inventory: Meeting with assessor regarding account reconciliaitons |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05753:  Delphi Conference Call with PwC US |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.5 | $165.00 | $412.50 | 0807F00803:  Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00800:  SOX Core Team Update Meeting. |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00802:  Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00801:  Discussed SOX testing questions and status. |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00799:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00797:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00798:  Meeting with K. St. Romain (Delphi) to discuss tooling framework. |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0807F00796:  Prepared for weekly Delphi call w/ S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F05801:  Credit: 0807F00796: Prepared for weekly Delphi call w/ S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05807:  Credit: 0807F00802: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05803:  Credit: 0807F00798: Meeting with K. St. Romain (Delphi) to discuss tooling framework. |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05805:  Credit: 0807F00800: SOX Core Team Update Meeting. |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05804:  Credit: 0807F00799: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05802:  Credit: 0807F00797: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F05806:  Credit: 0807F00801: Discussed SOX testing questions and status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 0907F05808:  Credit: 0807F00803: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F05816:  Rebill: 0807F00803: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F05731:  Combined Team Process Walkthroughs w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F05730:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F05734:  TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05733:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05732:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05812:  Rebill: 0807F00799: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05811:  Rebill: 0807F00798: Meeting with K. St. Romain (Delphi) to discuss tooling framework. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05813:  Rebill: 0807F00800: SOX Core Team Update Meeting. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05815:  Rebill: 0807F00802: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05810:  Rebill: 0807F00797: Delphi Weekly Status Call (PwC Managers & Staff). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05814:  Rebill: 0807F00801: Discussed SOX testing questions and status. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05729:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05809:  Rebill: 0807F00796: Prepared for weekly Delphi call w/ S. Herbst (PwC). |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01388:  Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 0807F01385:  Reviewing files for manually calculated audit for variance explanations. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0807F01387:  Location manually calculated audit files requested by K Benson (Siegfried Group). |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0807F01386:  Meeting with K Benson (Siegfried Group) to discuss employee files for manually calculated audit. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.3 | $95.00 | $313.50 | 0807F00476:  Review accounts receivable reconciliation for accounts 1810-1816 in CARS, print out reconciliations and review evidence and document results. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.8 | $95.00 | $266.00 | 0807F00475:  Review accounts receivable reconciliation for account 1601 in CARS, print out reconciliations and review evidence and document results. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00478:  Meet with S Snow about inventory sales reconciliation control. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00479:  Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F00477:  Meet with F Olsson, IC Manager, Delphi to discuss process of testing. |
| 8/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 0807F01558:  Wip analysis, budget projections to eoy, PwC Delphi internal call. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | 0807F01766:  Revise June Fee exhibits and narrative. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0807F01767:  Delphi Review and Finalize the June Narrative and update discretionary adjustments analysis. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01765:  Delphi - Review and respond to client related emails regarding invoice payments. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | REBILL CORRECT TASK CODE: 0807F01765:  Delphi - Review and respond to client related emails regarding invoice payments. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01764:  Delphi - Review and respond to client related emails. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT TASK CODE: 0807F01764:  Delphi - Review and respond to client related emails. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01763:  Delphi - Review June narrative to prepare to issue final fee statement. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01768:  Delphi send exhibits and files to PMO team for client review. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01769:  Delphi Finalize the June Pdf Fee exhibits. |
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01764:  Delphi - Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.0 | $260.00 | ($260.00) | CREDIT: 0807F01765:  Delphi - Review and respond to client related emails regarding invoice payments. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $50.00 | $150.00 | 0907F05868:  Discussed the Inventory control activities with Chandru |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05869:  Conducted an process understanding for the control activity RE -A5 with MK Shrinivas Finance |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05871:  Supported Bharat with updating the deficiency tracker and discussed with Chadru and Bbarat. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F05874:  Obtained further clarifications from process owners on the  issues discussed during the Conference call. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F05873:  Conference call with the Robert Prueter, Donny along with CFO and Financial Controller. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05870:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05872:  Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $130.00 | $130.00 | 0807F00498:  Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.6 | $120.00 | $912.00 | 0807F02426:  Tested Thermal's and Interiors's depreciation of 2007 newly transferred CWIP (to fixed assets). |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.7 | $120.00 | $84.00 | 0807F02427:  Discussed Expenditure test procedure with S Haque (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.6 | $120.00 | $72.00 | 0807F02425:  Documented testing of quarterly review of CWIP accounts. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.4 | $95.00 | $323.00 | 0807F01652:  Preliminary testing for expenditure control F1. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F01651:  Preliminary testing for expenditure control A2. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | 0807F00242:  From the client site home (2hrs * 50%). |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.7 | $180.00 | $846.00 | 0807F00571:  Creation of PMO transition documentation. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0807F00572:  Conversation with R. Shehi about PMO Transition Issue Handling. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 0807F00570:  Conversation with P. Navarro about PMO Transition Issue Handling. |
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0807F00396:  E-mail and correspondence related to Delphi SOX project. |
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0807F00397:  Correspondence with P Navarro and S Franklin regarding files for Delphi SOX project. |
| 8/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $110.00 | $341.00 | 0807F01107:  Document FR Control A3 for PG2. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $130.00 | $416.00 | 0807F01888:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $130.00 | $403.00 | 0807F01889:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.9 | $130.00 | $377.00 | 0807F01887:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.8 | $130.00 | $624.00 | 0907F05857:  Testing and documentation of documents obtained. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05854:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05855:  Discussion and update with the Delphi Wuppertal team |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05856:  Interview with Mr. Hoer (Programm Manager) concerning pre-production and design contracts. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01233:  Tested controls for the revenue cycle. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01231:  Tested controls for the expenditure cycle Ex-H1. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01232:  Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01234:  Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01235:  Obtained and read the contract between Delphi and a supplier ( to test EX-H1). |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01229:  Discussed about test procedure with Project senior (Kolade Dada). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01230:  Collected samples for revenue cycle from R Kolb (Delphi). |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.7 | $205.00 | $553.50 | 0807F01580:  Create summary analysis for SALT professionals time detail. |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0807F01582:  Preapre Summary time detail analysis for Loan staff. |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0807F01579:  Follow up w/ Professionals regarding May time. |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0807F01581:  June supporting documents update. |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0807F01578:  Request new billing reports for June and July Consolidator. |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -2.7 | $205.00 | ($553.50) | 0907F05897:  CREDIT - 0807F01580:  Create summary analysis for SALT professionals time detail. |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F05858:  evaluation of selected sample of purchase orders |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05860:  working on validation template for expenditure |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F05862:  travel from Langenlohnsheim back to Düsseldorf (2.50 hrs. * 50% ). |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05861:  working on validation template for employee cost |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05859:  interview with local ICC |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00632:  EC-A3: Developed test plan for this control. |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F00631:  EC-A2: Tested automated control for one hourly employee to ensure meeting approval was correct. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.0 | $200.00 | $600.00 | 0807F00809:  Updated SoDa Delphi tool database with new SOD rules for 2007. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F05864:  Review test procedure and documentation of results of reconciliation of cash accounts. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05863:  Travel from FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05866:  RE-G1, allowance for doubtful accounts- review of documentation in monthly reporting binder to look for any analysis and documentation. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F05867:  Investigation for accounts for allowances for doubtful accounts. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05865:  Inquiry with finance clerk (Mrs. Vietje) about cash account reconciliation of one account. |
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $165.00 | $726.00 | 0907F05832:  Thermal audit engagement management, inclusive of fieldwork result discussions and identified exceptions with IC Manager and IC Analyst. |
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.8 | $165.00 | $627.00 | 0907F05831:  Continued Thermal audit engagement management, inclusive of revenue cycle workpaper review and feedback. |
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F05883:  Discussed the Inventory control activities with Manish (PwC) |
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F05884:  Discussed the Revenue control activities with Bharat |
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F05885:  Reviewed the deficiency tracker and suggested changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05887:  Conference call with the Robert Prueter, Donny (Delphi) along with CFO and Financial Controller. |
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F05888:  Checked the documents collected for revenue and inventory controls. |
| 8/24/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F05886:  Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 0807F00903:  Reviewed and revised actual VS budget analysis for the 3 IT projects currently going. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00904:  Discussed with former PMO manager source of data in the WIP Mgmt template for accuracy check. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0807F00902:  Discussed rates assignments with PMO former team. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0807F00901:  Discussion with Jenae Eckroth about PMO transition issue handling. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0807F01323:  Review SAP control RE-B2 configuration testing documentation for P05.. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.5 | $165.00 | $412.50 | 0807F01330:  Review SAP control RE-B3 configuration testing documentation for P05.. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F05878:  Reviewed and documented the samples provided for control RE -  F1 and discussed the revenue controls with Chandru (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05875:  Reviewed and documented the samples provided for control RE -  B4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05879:  Updated the deficiency tracker  and discussed with Chandru and Manish (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05877:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05881:  Conference call with the Robert Prueter, Donny along with CFO and Financial Controller (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05882:  Obtained further clarifications from process owners on the  issues discussed during the Conference call. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05876:  Conducted an process understanding for the control activity RE -F1 with Prahlad Mazumdar -Site Leader Management Accounting (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05880:  Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 3.9 | $200.00 | $780.00 | 0907F05847:  Closing Meeting (ICC Wuppertal and Finance Dep. Leader) |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F05848:  E-Mail communication with PwC US Team |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $130.00 | $351.00 | 0907F05850:  cycle revenue: testing and documenting results |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F05852:  cycle fixed assets: documenting results |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.4 | $130.00 | $175.50 | 0907F05853:  travel from site to home (2.70 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05849:  cycle revenue: discussion with contact person |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05851:  cycle revenue: interview with contact person |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05890:  Weekly status review. |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F05889:  Weekly status review. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $110.00 | $352.00 | 0807F00998:  Work on the reconciliation for foreign time. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $110.00 | $242.00 | 0807F00997:  Updating and integrating the changes to the master Milestone chart. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 0807F00994:  Conversations with J Eckroth about new PMO tasks. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0807F00999:  Update the internal issue risk log. |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0807F00229:  Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0807F00230:  Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0807F00231:  Posting hours to Time-tracker. |
| 8/24/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.1 | $95.00 | $389.50 | 0807F01064:  Expenditure cycle follow up and testing. |
| 8/24/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.9 | $95.00 | $370.50 | 0807F01063:  Fixed assets cycle follow up. |
| 8/24/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | 0807F01065:  Travel from kokomo to Ind to dtw (3hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/24/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.5 | $95.00 | ($142.50) | 0907F05893:  Credit: 0807F01065: Travel from kokomo to Ind to dtw (3hrs * 50%). |
| 8/24/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.9 | $95.00 | ($370.50) | 0907F05891:  Credit: 0807F01063: Fixed assets cycle follow up. |
| 8/24/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.1 | $95.00 | ($389.50) | 0907F05892:  Credit: 0807F01064: Expenditure cycle follow up and testing. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 0907F05895:  Rebill: 0807F01064: Expenditure cycle follow up and testing. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $120.00 | $468.00 | 0907F05894:  Rebill: 0807F01063: Fixed assets cycle follow up. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | 0907F05896:  Rebill: 0807F01065: Travel from kokomo to Ind to dtw (3hrs * 50%). |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F05843:  User access. Testing documents obtained and documenting test results for IN-H2, H3 and H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F05842:  User access. Meeting with IT clerk regarding user access testing |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.8 | $130.00 | $227.50 | 0907F05846:  Travel from site Langenlonsheim to home town (3.50 hrs. * 50% ) |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05844:  User access. Discussion with ICC regarding IN-H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05845:  User access. Testing additional documents provided by ICC |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F05827:  Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F05824:  SOX Core Team Update Meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F05825:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05826:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05823:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F05830:  Redistribution of deficiency tracker and discussion with teams |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05829:  Discussion of Blous issues with Carol Rhodes |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05828:  Issuance of responsibility matrix |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $95.00 | $370.50 | 0807F01390:  Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0807F01391:  Continued Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01389:  Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0807F01392:  Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.8 | $95.00 | $171.00 | 0907F05835:  Follow up with C Rield, Internal Controls (Delphi) about open items |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.7 | $95.00 | $161.50 | 0907F05833:  Reply to e-mails from Delphi contacts |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F05834:  Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control |
| 8/24/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $165.00 | $247.50 | 0807F00323:  Respond to questions from the PwC team. |
| 8/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0807F01559:  Meeting with Braman to discuss Blois work, meeting with Manish to discuss schedule and outstanding Packard work - before leaving for 2 week vacation. |
| 8/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0807F01771:  Delphi -Review and respond to client related emails and questions. |
| 8/24/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | REBILL CORRECT TASK CODE: 0807F01771:  Delphi -Review and respond to client related emails and questions. |
| 8/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0807F01770:  Delphi -Review and respond to review comments from N. Mackenzie and provide additional guidance to C. Herring regarding June review of expenses. |
| 8/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.0 | $260.00 | ($520.00) | CREDIT: 0807F01771:  Delphi - Review and respond to client related emails and questions. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.7 | $50.00 | $185.00 | 0907F05902:  Reviewed the samples provided for control IN- A4 |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.5 | $50.00 | $175.00 | 0907F05903:  Documented the samples provided for control IN- A4 |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $50.00 | $112.50 | 0907F05899:  Conducted an process understanding for the control activity IN -A4 with Financial Controller - Neeraj Sahni |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $40.00 | 0907F05901:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F05900:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.8 | $50.00 | $237.50 | 0907F05983:  Conducted an process understanding for the control activity IN A1with - Neeraj Sahni |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $50.00 | $150.00 | 0907F05985:  Reviewed and documented the samples provided for control IN A1 |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F05984:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $130.00 | $130.00 | 0807F00499:  Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/27/2007 | Bann, Courtney | Associate | United States | IT Administration | 1.0 | $110.00 | $110.00 | 0807F01486:  I drove over to Delphi from another client to update Sharepoint for Manish. |
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.6 | $120.00 | $792.00 | 0807F02424:  Performed testing activities related to Thermal CWIP capitalization. |
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0807F02423:  Documented identified exceptions for Delphi Thermal. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.6 | $95.00 | $342.00 | 0807F01654:  Completed test F1 for revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.4 | $95.00 | $323.00 | 0807F01653:  Completed test F2 for revenue. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $166.25 | 0807F01655:  Travel to the client site (3.5 hrs. * 50%). |
| 8/27/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0807F00250:  Discussion with team related to configurable controls testing approaches. |
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0807F01096:  Documenting EXP manual screen prints for control A5 for PG2. |
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0807F01097:  Documenting EXP manual screen prints for control A5 for PG2. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $130.00 | $351.00 | 0807F01895:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $130.00 | $299.00 | 0807F01890:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $130.00 | $273.00 | 0807F01894:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 0807F01905:  Travel between IAH-DTW (2.1 hrs. * 50%). |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.2 | $130.00 | $26.00 | 0807F01896:  Review of WCo files for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.2 | $130.00 | $546.00 | 0907F05969:  Documentation of testing. Review of Validation Template. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F05968:  Testing of documents obtained. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05965:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05966:  Status meeting with the team. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05967:  Copying of documents. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01238:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0807F01237:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01239:  Documented test results. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01242:  Documented test results. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01241:  Tested controls for the expenditure cycle. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01236:  Meet with J Jurasek (Delphi) regarding RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01240:  Meet with R Kolb (Delphi) to inquire about AR analysis. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01243:  Meet with R Kolb (Delphi) to inquire about RE-G2. |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | 1.2 | $130.00 | $156.00 | 0907F05949:  Travel to location Langenlonsheim (one way trip) (2.40 hrs. * 50% ) |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05952:  Employee Costs: request of missing documents, validation testing of oustanding samples, documentation and binder preparation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05951:  Employee Costs: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05957:  Revenue: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05954:  Financial Reporting: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05958:  Revenue: validation testing and documentation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05950:  Employee Costs: Preparation of validation testing; coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05956:  Revenue: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05955:  Financial Reporting: validation testing and documentation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05953:  Financial Reporting: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05926:  Responded to questions related to SOX testing from E&S and India teams |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F05928:  Reviewed WIPs and new rate structure w/ M. Peterson, R. Shehi, P.Navarro (all PwC) |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F05927:  Followed up on ITGC questions from David Bayles (Delphi) |
| 8/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0807F01583:  Prepare SALT Loan - Mini Consolidator. |
| 8/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.3 | $205.00 | ($266.50) | 0907F06003:  CREDIT - 0807F01583: Prepare SALT Loan - Mini Consolidator. |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.1 | $130.00 | $403.00 | 0907F05971:  validation of expenditure and evaluation of received documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05972:  validation of employee cost |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F05970:  travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05974:  updating timetracker |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05973:  interview with local ICC |
| 8/27/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F00633:  EC-A2: Discussed testing, follow up with E&S personnel. Prepared documentation. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F05975:  Travel from Duesseldorf to Fuba location in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F05977:  Review of chart of accounts for accounts for warranty accruals and review of trial balance for any changes. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F05981:  Status meeting with team. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F05976:  Documentation update of revenue cycle. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05979:  RE-F2, IBNR accrual-read through policy, review documentation and document of test results. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F05978:  Inquiry with finance clerk (Mr. Drews) about product warranty accrual by tracking account and journal entries and searching for further documentation and analysis of accruals performed each month. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05982:  Preparation for documentation of revenue account reconciliations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F05980:  Inquiry with ICC (Mrs. Braeutigam) about EC- B1, payroll accruals. |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $165.00 | $693.00 | 0907F05914:  Performance of financial reporting cycle test procedures. |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.8 | $165.00 | $627.00 | 0907F05913:  Continued performance of financial reporting cycle test procedures. |
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 3.6 | $95.00 | $342.00 | 0807F00744:  Document Inventory Control Activity A2.. |
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00751:  Begin testing of Inventory Control Activity A3 by reviewing Inventory Validation Program and Control Objective Template.. |
| 8/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F00745:  Phone conversation with S Verma (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.9 | $120.00 | $348.00 | 0807F00906:  Analyzed communications and files to be used in the PMO administration. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0807F00908:  Followed up on cash application and invoices issued for June and July. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0807F00907:  Rate update in the WIP Mgmt template with Michael Peterson, Shannon Herbst and Renis Shehi. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00910:  Reviewed status report of monthly deliverables to submit to bankruptcy court. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.1 | $120.00 | $132.00 | 0807F00905:  Assisted resources to perform the AHG remediation testing of findings for out of scope sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0807F00909:  Reviewed WIPs and new rate structure to update the WIP management calculation spreadsheet. |
| 8/27/2007 | Osterman, Scott | Director | United States | Project Management | 1.2 | $360.00 | $432.00 | 0807F01292:  Continue discussion with A. Bianco on development of Security COE. Discuss timing of resources for September kickoff. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $165.00 | $594.00 | 0807F01324:  Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.8 | $165.00 | $462.00 | 0807F01325:  Continued Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F05989:  Reviewed and documented the samples provided for control RE -  G1 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05987:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. Obtained the accounts receivable and securitization policy and read t |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F05991:  Conducted an process understanding for the control activity RE -G4 with Venugopal Rao - Accounts Executive (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05986:  Conducted an process understanding for the control activity RE -G1 & G2 with - Shrinivas MK - Assistant Manager Finance (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05990:  Reviewed and documented the samples provided for control RE -  G2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F05993:  Reviewed and documented the samples provided for control RE -  G4 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05992:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. Obtained the accounts receivable and securitization policy and read t |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F05988:  Reviewed and documented the samples provided for control RE -  G1 |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $200.00 | $310.00 | 0907F05943:  Travel to Langenlohnsheim from home (3.10 hrs. * 50% ) |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F05947:  Review results Financial Reporting/Inventory |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F05946:  Review results of Revenue Cylcle |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F05948:  Review results Fixed Assets |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F05945:  coordination appointments with BPOs - testing Key controls |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F05944:  E-Mail communication with US Team |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F05960:  cycle revenue: validation and documenting results |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F05959:  travel from home to the site Langenlonsheim (2.50 hrs. * 50% ) |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05963:  cycle fixed assets: documeting results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05964:  cycle revenue: interview with contact person |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F05961:  cycle fixed assets: discussion with local ICC |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F05962:  cycle fixed assets: discussion with finance manager |
| 8/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F05994:  Review of the intermediate findings. |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $110.00 | $396.00 | 0807F01002: Reviewing the PMO documents created by J Eckroth (PwC). |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $110.00 | $352.00 | 0807F01001:  Updating the finances with foreign hours. |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0807F01000:  Reviewed WIPs and new rate structure with S Herbst, P Navarro, M Peterson (PwC). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | 0807F00233:  Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0807F00234:  Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | 0807F00232:  Working on Expense Reports. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.6 | $95.00 | $342.00 | 0807F01066:  Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 2.9 | $95.00 | $275.50 | 0807F01067:  Continued Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Roll forward testing (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F01068:  Expenditure cycle documentation updates. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | 0807F01069:  Dtw to ind, to kokomo (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.0 | $95.00 | ($95.00) | 0907F05998:  Credit: 0807F01069: Dtw to ind, to kokomo (2hrs * 50%). |
| 8/27/2007 | Thomas, Rance | Associate | United States | Roll forward testing (US staff use only) | -2.0 | $95.00 | ($190.00) | 0907F05997:  Credit: 0807F01068: Expenditure cycle documentation updates. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -2.9 | $95.00 | ($275.50) | 0907F05996:  Credit: 0807F01067: Continued Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.6 | $95.00 | ($342.00) | 0907F05995:  Credit: 0807F01066: Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.6 | $120.00 | $432.00 | 0907F05999:  Rebill: 0807F01066: Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $120.00 | $348.00 | 0907F06000:  Rebill: 0807F01067: Continued Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Roll forward testing (US staff use only) | 2.0 | $120.00 | $240.00 | 0907F06001:  Rebill: 0807F01068: Expenditure cycle documentation updates. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 0907F06002:  Rebill: 0807F01069: Dtw to ind, to kokomo (2hrs * 50%). |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0907F05936:  Travel from home town to site Langenlonsheim (3.00 hrs. * 50% ) |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F05942:  Inventory: Testing documents obtained and documenting test results for IN-B1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05937:  Financial reporting: Meeting with assessor regarding FR-A1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F05941:  Financial Reporting: Testing documents obtained and documenting test results for IN-D1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F05940:  Financial Reporting: Meeting with assessor regarding IN-D1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F05939:  Inventory: Discussion with ICC regarding accruals for FOB shipping |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F05938:  Financial reporting/Inventory: Hand over of documents and validation test plans to colleague |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05910:  Conference call with India over protocol |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F05905:  Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control. |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05912:  Email to international community of inventory of control |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F05908:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05911:  Conference call with Brazil over scope |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05909:  Review of mapping over E&S revenur and expenditure |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F05906:  Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control. |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F05907:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 0807F01394:  Updating spreadsheet with QDRO recalculations of employee benefit files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0807F01395:  Logging in QDRO files to be sent to D Hollaway (Delphi) for review of recalculation. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 0807F01396:  Reviewing QDRO employee benefit files for variance calculations. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01393:  Phone conversation with J Lim (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.1 | $95.00 | $294.50 | 0907F05917:  Prepare external binders for final review |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.6 | $95.00 | $247.00 | 0907F05915:  Reply to e-mails from Delphi contacts |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.3 | $95.00 | $218.50 | 0907F05916:  Prepared a list of outstanding items for transition to R Thomas |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.3 | $160.00 | $688.00 | 0907F05932:  Testing of Financial Reporting controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.4 | $160.00 | $384.00 | 0907F05934:  Documentation of controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $280.00 | 0907F05931:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.50 hrs. * 50% ) |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.6 | $160.00 | $256.00 | 0907F05935:  Status meeting with team |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0907F05933:  Meeting with Mr. Bartels (Controller) regarding various controls |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.2 | $165.00 | $528.00 | 0807F00324:  Review PwC work papers. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $165.00 | $297.00 | 0807F00326:  Respond to questions from PwC. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $165.00 | $247.50 | 0807F00325:  Review PwC work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0807F01560: Call with Manish to discuss Packard issue. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.5 | $260.00 | $650.00 | 0807F01772: Delphi - Review and update July Foreign Expense Consolidator with foreign expenses. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.5 | $260.00 | $650.00 | REBILL CORRECT CHARGE CODE: 0807F01772: Delphi - Review and update July Foreign Expense Consolidator with foreign expenses. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0807F01776: Delphi - Review July US Expenses and make edits. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0807F01774: Delphi -Review July US Expense Consolidator. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0807F01777: Delphi - Incorporate previously un-billed expenses and Foreign expenses in June Consolidator. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0807F01778: Delphi - Format and edit July expense descriptions and revise Summary pivot tables for the PMO team review. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0807F01773: Delphi - Research status on various Canadian Foreign invoices and send follow-up emails regarding status. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01779: Incorporate Pending June expenses in Expense Consolidator. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01775: Delphi - Conference call with S. Thissen regarding Project Rock - disputed invoice 20% holdback. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | 0907F06005: CREDIT - 0807F01775: Delphi - Conference call with S. Thissen regarding Project Rock - disputed invoice 20% holdback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -1.0 | $260.00 | ($260.00) | 0907F06004:  CREDIT - 0807F01773: Delphi - Research status on various Canadian Foreign invoices and send follow-up emails regarding status. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -2.5 | $260.00 | ($650.00) | CREDIT: 0807F01772: Delphi - Review and update July Foreign Expense Consolidator with foreign expenses. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.2 | $50.00 | $260.00 | 0907F06112:  Reviewed and documented the samples provided for control  RE- B5 |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F06108:  Conducted an process understanding for the control activity RE -B5 with Srinivas MK Assistant Manager Finance |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $58.33 | 0907F06109:  Conducted an process understanding for the control activity RE -B5 with Security Officer. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $40.00 | 0907F06111:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $50.00 | $29.17 | 0907F06110:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.5 | $120.00 | $420.00 | 0807F02421:  Documented revenue testing relating to entries made as a result of the warranty accrual analysis and agreed them to the supporting documentation. |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.6 | $120.00 | $72.00 | 0807F02422:  Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.5 | $95.00 | $427.50 | 0807F01656:  Organizing documentation and reviewing Milwaukee controls. |
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01663:  Began testing Employee Costing Control EC-A3. |
| 8/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0807F00184:  Weekly SOX conference call. |
| 8/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0807F00398:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0807F01098:  Documenting EXP manual screen prints for control A6 for PG2. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0807F01099:  Reviewing and uploading documentation for control A6 into quickplace. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 4.0 | $130.00 | $520.00 | 0807F01892:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $130.00 | $299.00 | 0807F01891:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $130.00 | $234.00 | 0807F01893:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0907F06092:  Documentation of meetings of the day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F06088:  Preparation and documentation of the issue tracker. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06091:  Interview with Mrs. Holhus (PC&L); Testing of Revenue controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06090:  Interview with Mr. Schwoog concerning Expenditure controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06089:  Discussion with Mr. Humbeck (Finance Manager Europe). |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01250:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01247:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F01249:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01251:  Documented test results. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01245:  Put together sample request list for RE-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01252:  Meet with Randy Laforest (PWC) to discuss findings from the expenditure testing. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01246:  Meeting with Kolade Dada (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01244:  Meet with P.Holdsworth (Delphi) to discuss EX-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01248:  Revised the sample list. |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F06075:  Inventory: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F06077:  Revenue: verification of testing results with assessor, validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06073:  Financial Reporting: validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06076:  Inventory: verification of testing results with assessor, validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F06074:  Financial Reporting: discussion with assessor about testing results |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06078:  Financial Reporting & Revenue: discussion about procedures, testing steps and results with PwC team on site at location Langenlonsheim |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06072:  Financial Reporting: discussion with assessor |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F06050:  Reviewed 2006 SOX validation programs and compared them to in-scope locations |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06048:  Work on WC database w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F06049:  Worked on June and July consolidator w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06045:  Analyzed affiliate data for consolidated joint ventures w/ M. Weiss (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06042:  Participated in SOX 404 Update Discussion w/ Delphi & PwC |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06044:  Worked on requests from Karen St. Romain (Delphi) as a result of IC meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06043:  Met with Ann Bianco (Delphi) to discuss SOD testing for non-SAP sites |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06046:  Participated in a Tier II and III SOD Discussion w/ A. Bianco, I Weigand, M. Zaveri (Delphi) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F06047:  Responded to questions related to SOX testing |
| 8/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0807F01584:  JUNE Missing time reconciliation. |
| 8/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0807F01585:  Prepare August Draft Consolidator. |
| 8/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 0807F01586:  Send out missing time emails. |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 4.3 | $130.00 | $559.00 | 0907F06097:  validation of expenditure cost template |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F06096:  validation of employee cost template |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06094:  interview with accounting clerk |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06095:  requesting supporting documentation for employee cost |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06093:  interview with local ICC |
| 8/28/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0907F06009:  Follow up on Documentation for Financial Reporting. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F06102:  Copying documentation, go through test procedure and documentation and filing of revenue account reconciliation. Inquiry with Mr. Drews about revenue reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06103:  Inquiry with Mrs. Holthus about customer data change relating to shipment, delivery terms and accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F06106:  Preparation of issue tracker |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06107:  Documentation FA-B2, capitalized maintenance and repairs. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06101:  Preparation of control activity FA-B2 and inquiry with Mr. Wulf (Maintenance manager). |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06098:  Review and documentation of changes in issue tracker template. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06099:  Status meeting with Finance Director Europe. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06105:  Discussion with ICC (Mr. Schroedel) and finance clerk (Mr. Sternal) about capitalized maintenance and repair review and further procedure. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F06104:  Documentation of information received in revenue cycle related to accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F06100:  Discussion with finance director Europe about certain control activities and further procedure. |
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F06027:  Thermal audit engagement management, inclusive of determination of modified test procedures based on external auditor (E&Y) feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F06026:  Continued Thermal audit engagement management, including determination of modified test procedures based on external auditor (E&Y) feedback. |
| 8/28/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.5 | $360.00 | $900.00 | 0807F00198:  Work on Cost Center promote to production change. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.4 | $95.00 | $228.00 | 0807F00747:  Test Inventory Control Activity A3.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0807F00748:  Document Inventory Control Activity A3. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F00746:  Document Inventory Control Activity A2.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00749:  Begin testing of Inventory Control Activity A4.. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06025:  Correspondence with Kristy Woods (PwC) regarding current WCo database, transition to MAP database, and storing of support documentation for bankruptcy filings. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06018:  Correspond with Andrea Clark Smith (PwC) regarding June 2007 GFS invoices and allocation. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06024:  Search WCo, client site and 10k for list of divisions to help determine if chargecode is new or should be reclassed to existing chargecode. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F06017:  Correspond with Kristy Woods (PwC) regarding GFS and foreign invoice processes for new tax projects. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06019:  Review additional email correspondence on allocating wire payments for first through third interim holdbacks (net of settlement). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F06020:  Review email correspondence on China's portion of fee settlement. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 0907F06021:  Review email correspondence on Austria's portion of fee settlement. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F06022:  Review email from Renis Shehi (PwC) of Delphi's seven divisions, copy list to Excel and save on share drive - use for determining if 'new' chargecode. |
| 8/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F06023:  Email Paola Navarro (PwC) requesting list of divisions to help determine if chargecode is new or should be reclassed to existing chargecode, i.e. is "Thermal" new or part of "T&I Division". |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 2.7 | $120.00 | $324.00 | 0807F00937:  Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0807F00912:  Followed up on billings and collections for June and July. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 1.7 | $120.00 | $204.00 | 0807F00938:  Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0807F00915:  Prepared executive summary for D. Bayles. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.1 | $120.00 | $132.00 | 0807F00916:  AHG discussion with senior to give overview of project, introduce to management and provide files to work with. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0807F00911:  Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0807F00917:  Worked on June and July consolidator with S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0807F00913: Determined budget for the DTI project and informed staff. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0807F00914: Talked to A. Clark Smith to clarify pending invoices for collection. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.3 | $60.00 | $258.00 | 0907F06117: Reviewed and documented the samples provided for control FR- A1 & FR- A2 |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F06114: Conducted an process understanding for the control activity FR A1 and FR A2 with CP Arvind - Financial Controller (Delphi) |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06115: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06118: Obtained clarification from Accounts executive -Pradeep Kumar, Narendra (Delphi) on supporting documents attached with JV for control FR A1 & A2 |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $50.00 | 0907F06113: Obtained further clarification with Financial Controller on the issues pertaining to G4. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $42.00 | 0907F06116: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/28/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.5 | $165.00 | $82.50 | 0807F00196: Participation in weekly Delphi ICM conference call. |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F06067: Review results Inventory/Financial Reporting |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F06071: review results revenue cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F06068:  Review results Fixed Assets cycle |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F06065:  Status meeting with ICC Langenlohnsheim |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F06069:  Discussing with Financial Manager - site specific control and Accounting memo procedure |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F06063:  Summarization - Sheets: update |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F06070:  Discussing with FUBA team actual status and results |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F06066:  coordination Testing work - meeting with BPO |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F06064:  E-Mail communication with US Team |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F06079:  cycle revenue: documentation of results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06087:  cycle fixed assets: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06085:  cycle fixed assets: validation of report and picking sample |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F06086:  cycle revenue: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06080:  cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F06084:  cycle fixed assets: discussion with finance manager |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F06082:  cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06083:  cycle fixed assets: documenting results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06081:  cycle fixed assets: discussion with the manager |
| 8/28/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F06119:  Details sent to Andrea Clark Smith, Kristy L Woods regarding to services in June. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | 3.9 | $110.00 | $429.00 | 0807F01004:  Reviewing and putting comments on the expense report. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 0807F01005:  Time tracker review and approval. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $110.00 | $242.00 | 0807F01003:  Updating and sending the Milestone chart to Delphi management. |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $130.00 | $637.00 | 0807F00235:  Working on the documentation for Application Control EX-B6(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0807F00236:  Working on the documentation for Application Control EX-A4(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $250.00 | $825.00 | 0907F06120:  Preparing material and conference call with US Team about taxes. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 0807F01470:  Review and edit the June 2006 monthly invoice. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 0807F01469:  Review and edit the June 2006 monthly invoice. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | REBILL CORRECT TASK CODE: 0807F01472:  Conference call with Mike Peterson, Paolo, Shannon regarding FY07 SO rates and interim fee applications. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0807F01471:  Email communications with Katie and Kristy regarding June 2007 invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0807F01472:  Conference call with Mike Peterson, Paolo, Shannon regarding FY07 SO rates and interim fee applications. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | REBILL CORRECT TASK CODE: 0807F01473:  Email communications with Paolo and Kristy regarding cash allocations. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0807F01473:  Email communications with Paolo and Kristy regarding cash allocations. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.2 | $360.00 | ($72.00) | CREDIT: 0807F01473:  Email communications with Paolo and Kristy regarding cash allocations. |
| 8/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | -0.4 | $360.00 | ($144.00) | CREDIT: 0807F01472:  Conference call with Mike Peterson, Paolo, Shannon regarding FY07 SO rates and interim fee applications. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 5.0 | $95.00 | $475.00 | 0807F01072:  Expenditure follow up and documentation updates. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.5 | $95.00 | $332.50 | 0807F01070:  Expenditure follow up. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F01071:  Status meeting to discuss Delphi E&S work. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F06126:  Credit: 0807F01071: Status meeting to discuss Delphi E&S work. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.5 | $95.00 | ($332.50) | 0907F06125:  Credit: 0807F01070: Expenditure follow up. |
| 8/28/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -5.0 | $95.00 | ($475.00) | 0907F06127:  Credit: 0807F01072: Expenditure follow up and documentation updates. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $120.00 | $600.00 | 0907F06130:  Rebill: 0807F01072: Expenditure follow up and documentation updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.5 | $120.00 | $420.00 | 0907F06128:  Rebill: 0807F01070: Expenditure follow up. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F06129:  Rebill: 0807F01071: Status meeting to discuss Delphi E&S work. |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F06061:  Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F06057:  Inventory: Meeting with assessor regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06058:  Inventory: Meeting with Finance manager regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06062:  Financial Reporting/Inventory: Preparing request list for assessor |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06059:  Inventory: Selecting sample and preparing request list for IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06060:  Financial Reporting: Further meeting with assessor regarding FR-A1 |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.3 | $95.00 | $218.50 | 0807F00294:  Put together request list on Expenditure cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 0807F00295:  Put together request list on Financial Reporting cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F00293:  Put together request list on Revenue cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0807F00286:  Initiate Development Plan for 2008. |
| 8/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00804:  Delphi SOX Update Call (PwCM/ICM/ICC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0807F00805:  Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC). |
| 8/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 0907F06122:  Credit: 0807F00805: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC). |
| 8/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F06121:  Credit: 0807F00804: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0907F06012:  SOX Core Team Update Meeting |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F06015:  Review of ITGC mapping to manual |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F06014:  Meeting with S. Franklin (PwC) regarding treasury testing of lock box |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F06011:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06123:  Rebill: 0807F00804: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06016:  Email to Shannon herbst (PwC) regarding GCC deficiencies |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06013:  report testing discussion with Matt Fawcett (PwC) |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06124:  Rebill: 0807F00805: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC). |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $95.00 | $275.50 | 0807F01399:  Logging in files received from Iron Mountain into flowbacks master spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0807F01398:  Reconciling files received from Iron Mountain with receiving slips. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 0807F01400:  Sorting flow back project files based on cut off date (2-1-2000). |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0807F01397:  Meeting with J Demarco (Delphi) to discuss employee benefit files for manually calculated audit. |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.5 | $95.00 | $237.50 | 0907F06029:  Discuss questions about allowance for doubtful accounts control with K Bellis (Delphi) |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.4 | $95.00 | $228.00 | 0907F06031:  Review summary of validation procedures for the revenue cycle |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06028:  Discuss open items and their transition with D Weir (PwC) |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06030:  Review summary of validation procedures for the inventory cycle |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.1 | $160.00 | $496.00 | 0907F06053:  Testing of Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.9 | $160.00 | $464.00 | 0907F06056:  Preparation of issue tracker; sending draft issue tracker and draft email to Manager for review. |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F06052:  Discussion with Mr. Schroedel (ICC) about Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F06055:  Copying of Documents |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0907F06054:  Interview with Mrs. Brasig (Accountant) |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F06051:  Status meeting with Mr. Humbeck (Finance Manager Europe) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.1 | $165.00 | $511.50 | 0807F00327:  Review PwC work papers. |
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00328:  Review work papers with Michelle Wilkes and Fredrik Olsson (Delphi). |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 3.1 | $120.00 | $372.00 | 0907F06038:  AHG discussion with internal control manager and internal control coordinator over objective of project.  Discussion included analysis of issue master tracker and templates to become deliverables |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0907F06039:  Analyzing of expenses for SOX core team |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.8 | $120.00 | $216.00 | 0907F06041:  Customized template to be used to document the deliverable for the AHG B sites (out of scope locations) remediation. |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0907F06040:  Review of time for SOX core team |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0807F01793:  Review and remove professionals from missing time list in July Consolidator. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0807F01787:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | REBILL CORRECT TASK CODE: 0807F01787:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0807F01792:  Review of July Consolidator to clear TA for CC and TT for CC discrepancies. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0807F01796:  Delphi review and incorporate additional dump from time tracker released after 8.12.07 to clear missing time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0807F01790:  Discussion with C. Herring regarding August Delphi deliverables and rolling forward pending hours from April - July. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0807F01795:  Delphi - Incorporate pending time for May and July Consolidators. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01783:  Delphi - Conference call with Renis Shehi (PwC PMO) to discuss review of July expenses. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01788:  Delphi - Conference call with N. Mackenzie regarding incorrect charge-code billed in June Consolidator. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01791:  Delphi Review July Consolidator and prepare for PMO review. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01789:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT TASK CODE: 0807F01789:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0807F01781:  Delphi - Prepare June GFS Allocation for SOX, Project Giant, and Project Rock to allocate 80% invoices to the appropriate codes. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01780:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01786:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | REBILL CORRECT TASK CODE: 0807F01786:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | REBILL CORRECT TASK CODE: 0807F01780:  Delphi - Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01785:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE:  0807F01785:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01794:  Delphi - Review Task codes included in July US consolidator. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01782:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01784:  Delphi - Revise Sox GFS allocation by changing Delphi Foreign Billing chargecode/GFS classificaiton. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | REBILL CORRECT TASK CODE:  0807F01782:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | CREDIT: 0807F01782:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01785:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | CREDIT: 0807F01780:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.5 | $260.00 | ($130.00) | CREDIT: 0807F01786:  Delphi - Review and respond to client related emails. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.7 | $260.00 | ($182.00) | 0907F06131:  CREDIT - 0807F01781: Delphi - Prepare June GFS Allocation for SOX, Project Giant, and Project Rock to allocate 80% invoices to the appropriate codes. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01789:  Delphi - Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.4 | $260.00 | ($364.00) | CREDIT: 0807F01787:  Delphi - Review and respond to client related emails. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $50.00 | $250.00 | 0907F06218:  Reviewed and documented the samples provided for control RE - A5 |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $50.00 | $60.83 | 0907F06215:  Conducted an process understanding for the control activity RE -A5 with Dinakar from PC&L and Srinivas from Finance. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $53.33 | 0907F06216:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06219:  Discussed with Bharat control activities pertaining to revenue |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $50.00 | $35.83 | 0907F06217:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.7 | $120.00 | $924.00 | 0807F02418:  Reperformed selected Delphi Thermal's calculation of the variance accounts (labor, material, freight and burden) by tracing one item from the analysis to confirm the accuracy of the analysis. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $120.00 | $48.00 | 0807F02419:  Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.1 | $120.00 | $12.00 | 0807F02420:  Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.1 | $95.00 | $294.50 | 0807F01657:  Continued to work on expenditure control A2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.0 | $95.00 | $285.00 | 0807F01664:  Completed testing for Employee Costing Control EC-A3. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 2.6 | $95.00 | $247.00 | 0807F01658:  Continued to work on expenditure control F1. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0807F00401:  Worked on updating all Delphi files related to SAP testing into the Working Community Database. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 0807F00399:  Sent out requests to Delphi Team regarding SOX testing files and coordinated responses. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0807F00400:  Correspondence and e-mails related to Delphi SOX project.. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0807F01100:  Documenting test scripts for control B5 for PG2. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0807F01101:  Documenting test scripts for control B5 for PG2. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.5 | $130.00 | $455.00 | 0807F01899:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $130.00 | $442.00 | 0807F01897:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $130.00 | $325.00 | 0807F01898:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F06196:  Update of the issue tracker and discussions about the issue tracker with PwC Manager. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $130.00 | $338.00 | 0907F06197:  Binder preparation; Referencing binder to tickmark legend; Review of Validation Template. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06198:  Discussions with the Delphi Wuppertal/ Langenlonzheim team. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01263:  Tested controls for the revenue cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01259:  Tested samples for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F01253:  Meet with Randy Laforest (PWC) and Chris Tompkins (Delphi) and Pam Cates (Delphi) regarding control activity EX-I1. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01264:  Documented test results. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01260:  Request additional documents for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01257:  Put together sample request for control activity EX-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0807F01256:  Meet with G. Hand to gain better understanding about Delphi expenditure recording process regarding returns. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01258:  Communicated with G. Hand and R Burrel (Delphi) about samples received. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01262:  Meeting with Kolade Dada (PWC) to discuss regarding expenditure cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01255:  Meet with G. Hand and R Burrel (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01261:  Communicated with M.Madak (Delphi) about samples requested. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F01254:  Documented the results of the meeting. |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F06187:  Financial Reportng: verification of testing results, validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06186:  Financial Reportng: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06185:  Inventory: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06184:  Inventory: validation testing and documentation, verification with assessor |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06188:  Financial Reportng: discussion about procedures, testing steps and results with PwC team on site at other location |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06190:  Revenue: verification of testing results, documentation and binder preparation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F06189:  Revenue: discussion about procedures, testing steps and results with PwC team on site at other location |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06191:  Revenue & Financial Reporting: discussion with PwC team members about validation testing results |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F06160:  Discussed changes at DTI and impact on scope w/ M. Weiss (PwC) |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06158:  Worked on scheduling need at Thermal |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06159:  Met with Erik Matusky to discuss why DTI is in-scope |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.6 | $205.00 | $738.00 | 0807F01587:  Master Pending Analysis - time(per Final Consolidators). |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0807F01588:  Master Pending Analysis - expense (per Final Consolidators). |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0807F01589:  Other Tax Consultants - Time Analysis. |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0807F01590:  Pending Analysis updates. |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -1.6 | $205.00 | ($328.00) | 0907F06233:  CREDIT - 0807F01589: Other Tax Consultants - Time Analysis. |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F06199:  validation of expenditure template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F06203:  validation of employee cost template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F06202:  validation of expenditure template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06200:  interview and requesting documents from accounting clerk |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F06201:  receiving documents from accounting clerk for expenditure validation |
| 8/29/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06133:  Follow up on Documentation for Financial Reporting. |
| 8/29/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.0 | $200.00 | $400.00 | 0807F00810:  Updated SoDa Delphi tool database with new Basis SOD rules for 2007. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F06212:  Update issue tracker and go through documentation and discussion with manager via phone. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F06211:  Referencing binder to tickmark legend in validation template. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F06204:  Inquiry with finance clerk (Mrs. Vietje) about intercompany reconciliations. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06210:  Gain understanding of expenditure control about capitalizable R&D. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06207:  Selecting sample size from population of intercompany reconciliations. Copying intercompany reconciliation documentation |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06206:  Clarification about test procedure and sample size of intercompany reconciliations with team. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06205:  inquiry with finance clerk (Mr. Drews) about intercompany reconciliations. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F06213:  Inquiry with HR clerk (Mr. Gollan from Wuppertal) about payroll accruals. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F06208:  Discussion with ICC mangers about CWIP control. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F06209:  Adapting CWIP control activity documentation as by discussion with ICC managers. |
| 8/29/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.5 | $165.00 | $577.50 | 0907F06139:  Thermal audit engagement management, including meeting with E&Y Manager regarding fieldwork result expectations and objectives. |
| 8/29/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 0807F00750:  E-mail R Laforest and K Dada (PwC) the status of my testing of Employee Cost and Inventory Cycles for my replacement.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 0907F06134:  Review July 2007 expense consolidator. |
| 8/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F06137:  Read and respond to emails from Paola Navarro (PwC) regarding cash reports. |
| 8/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0907F06135:  Review email and schedule for Australia portion of fee settlement. |
| 8/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F06138:  Review correspondence with new PMO team on explanation of fee and expense consolidator files. |
| 8/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F06136:  Review rollforward schedule of pending hours. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.7 | $120.00 | $324.00 | 0807F00918:  AHG status review. Ensured completion of items included in the review and resolved status achieved.. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 0807F00919:  Updated cash wire spreadsheet to monitor collection of invoices. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00920:  Clarified inquiries for international TB MP529 between issue tracker and deficiency tracker. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.3 | $120.00 | $156.00 | 0807F00923:  Met with AHG ICC to discuss status of review of findings. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0807F00921:  Followed up on collections and prior billings. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0807F00922:  Provided Rachel Smithson with the July expense exhibits for review and comments. |
| 8/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 0807F00283:  Completed financial tool updates to support the accrual process and modularize code. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.7 | $60.00 | $162.00 | 0907F06221:  Documented the samples provided for control FR- A1 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $60.00 | $138.00 | 0907F06220:  Reviewed the samples provided for control FR- A1 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $60.00 | $70.00 | 0907F06224:  Reviewed and documented the samples provided for control FR- A6 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06225:  Discussed  with Manish and reviewed the control activities pertaining to revenue |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06222:  Reviewed and documented the samples provided for control  FR- A1 & FR- A2 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $50.00 | 0907F06223:  Conducted an process understanding for the control activity FR - A6 with Ranjan Chaudhary - Contract Consultants. |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F06179:  Binder review Inventory Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F06181:  Binder review FA Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F06180:  Binder review Revenue Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0907F06175:  Review results Inv./Financial reporting |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F06176:  Review results Employee Costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F06177:  Review results Revenue Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0907F06174:  coordination appointments with BPOs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0907F06183:  Discussion with ICC - Issue tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F06178:  Binder review Employee costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F06173:  E-Mail communication with US team |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0907F06182:  review results revenue cycle |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $130.00 | $351.00 | 0907F06194:  cycle revenue: binder preparation |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F06193:  cycle fixed assets: documentation of result |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F06195:  cycle revenue: documenting results |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F06192:  cycle revenue: documentation of result |
| 8/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F06214:  Update of the Revenue control matrix after PwC Management's review |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F06228:  Validation program detailed review - REV. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F06227:  Validation program detailed review - FR. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F06226:  Validation program detailed review - TRE. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $110.00 | $308.00 | 0807F01008:  Rate card review with July exhibit.. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 0807F01007:  Foreign time reconciliation. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $110.00 | $198.00 | 0807F01006:  Time tracker review and approval.. |
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.5 | $130.00 | $585.00 | 0807F00237:  Working on the documentation for Application Control EX-A5(Expenditures/ SAP instance P05). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0807F00238:  Working on the documentation for Application Control EX-B1(Expenditures/ SAP instance P05). |
| 8/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.7 | $360.00 | $1,692.00 | REBILL CORRECT TASK CODE: 0807F01474:  Draft email communications for foreign countries regarding portion of the fee settlement. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 4.7 | $360.00 | $1,692.00 | 0807F01474:  Draft email communications for foreign countries regarding portion of the fee settlement. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | REBILL CORRECT TASK CODE: 0807F01477:  Draft email communications for foreign countries regarding portion of the fee settlement (continued). |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0807F01477:  Draft email communications for foreign countries regarding portion of the fee settlement (continued). |
| 8/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | REBILL CORRECT TASK CODE: 0807F01475:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Austria. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0807F01475:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Austria. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | REBILL CORRECT TASK CODE: 0807F01476:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Australia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0807F01476:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Australia. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.3 | $360.00 | ($108.00) | CREDIT: 0807F01476:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Australia. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.7 | $360.00 | ($252.00) | CREDIT: 0807F01475:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Austria. |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -0.8 | $360.00 | ($288.00) | CREDIT: 0807F01477:  Draft email communications for foreign countries regarding portion of the fee settlement (continued). |
| 8/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | -4.7 | $360.00 | ($1,692.00) | CREDIT: 0807F01474:  Draft email communications for foreign countries regarding portion of the fee settlement. |
| 8/29/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.4 | $95.00 | $418.00 | 0807F01073:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 4.4 | $95.00 | $418.00 | 0807F01074:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.4 | $95.00 | ($418.00) | 0907F06229:  Credit: 0807F01073:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -4.4 | $95.00 | ($418.00) | 0907F06230:  Credit: 0807F01074:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $120.00 | $528.00 | 0907F06231:  Rebill: 0807F01073:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $120.00 | $528.00 | 0907F06232:  Rebill: 0807F01074:  Expenditure cycle testing and follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F06170:  Inventory: Testing documents obtained and documenting test results for IN-D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F06165:  Financial Reporting/Inventory: Meeting with assessor regarding various control activities |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06167:  Inventory: Meeting with assessor regarding IN.D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06172:  Financial Reporting: Meeting with assessor regarding quarterly accruals |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06171:  User access: Updating issue tracker for IN-H4 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06169:  Financial Reporting: Documenting test results for FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06168:  Financial Reporting: Discussion with assessor regarding FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F06166:  Financial Reporting: Documenting test results for FR-A1 |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F00291:  Put together Validation Program for DTI Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F00289:  Put together Validation Program with non-test control activities for Revenue cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F00292:  Put together Validation Program for DTI Financial Reporting cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F00288:  Put together Validation Program with non-test control activities for Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F00290:  Put together Validation Program for DTI Revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F00287:  Put together Validation Program with non-test control activities for Financial Reporting cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.3 | $95.00 | $28.50 | 0807F00296:  Phone meeting with Jeff Anderson (Delphi) for DTI background information. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01402:  Reviewing files for manually calculated audit to update variance explanations. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0807F01401:  Sorting flow back project files based on cut off date (2-1-2000). |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $95.00 | $180.50 | 0807F01404:  Updating manually calculated audit spreadsheet with changes to individual employee files. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01403:  Meeting with G Kimpan (Delphi) for update on flow backs project. |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.1 | $95.00 | $294.50 | 0907F06141:  Finish the review of documentation provided for the allowance for doubtful accounts control |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.3 | $95.00 | $218.50 | 0907F06142:  Review work completed by D Davis (PwC) related to the Revenue cycle |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.8 | $95.00 | $171.00 | 0907F06140:  Reply to e-mails from Delphi contacts |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0907F06161:  Update issue tracker and email after review; discussion about issue tracker with Manager via phone |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F06164:  Interview with Mr. Drews (Accountant) and Mrs. Vietje (Accountant) about Financial Reporting controls |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F06163:  Discussion with Mr. Schroedel (ICC) and Mrs. Braeutigam (ICC) about some issues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $160.00 | $64.00 | 0907F06162:  Sending of draft issue tracker to FUBA management |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.0 | $165.00 | $495.00 | 0807F00330:  Respond to questions from PwC team. |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00329:  Review PwC work papers. |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 0907F06155:  Analization of expenses for fied teams |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.5 | $120.00 | $300.00 | 0907F06156:  Analized audit report for the Springhill site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.3 | $120.00 | $276.00 | 0907F06157:  Reviewed documentation received for 3 locations and took notes to follow up with controllers and key contacts, including B. Schulze |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0907F06154:  Report of results to Mike Peterson of fee analization |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0807F01811:  Review April - July Pending hours list and send revised file to PMO team for follow-up. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0807F01805:  July Expenses review PMO teams review comments and respond to P. Navarro's (PwC) email regarding the PMO expense review. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0807F01802:  Update July US Consolidator with additional missing time and update appropriate task codes. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0807F01799:  Delphi - Revise Delphi Foreign July Consolidator bill Y/N status. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT CHARGE CODE: 0807F01799:  Delphi - Revise Delphi Foreign July Consolidator bill Y/N status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01803:  Delphi create August Foreign Consolidator with Pending Foreign time. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0807F01804:  Incorporate Foreign fees into July US Consolidator and review rates and formulas on July Combined Consolidator. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01807:  Finalize July Expenses review PMO teams review comments and respond to P. Navarro's (PwC) email regarding the PMO expense review. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01800:  Update July Expense Consolidator with Project Zip US expenses. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01806:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01808:  Create July Expenses Exhibits with revisions from PMO team and send for client review. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01797:  Delphi Incorporate additional time in July Consolidator. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01801:  Update July US Consolidator with Project Zip US expenses. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01812:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0807F01798:  Delphi - Review and respond to emails from from PwC foreign contacts regarding Delphi invoices.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0807F01806:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT TASK CODE: 0807F01812:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | REBILL CORRECT CHARGE CODE: 0807F01798:  Delphi - Review and respond to emails from from PwC foreign contacts regarding Delphi invoices.. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01810:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0807F01810:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01810:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F06235:  CREDIT - 0807F01801: Update July US Consolidator with Project Zip US expenses. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01812:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01806:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.3 | $260.00 | ($78.00) | CREDIT: 0807F01798:  Delphi - Review and respond to emails from from PwC foreign contacts regarding Delphi invoices.. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.4 | $260.00 | ($104.00) | 0907F06234:  CREDIT - 0807F01800: Update July Expense Consolidator with Project Zip US expenses. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01799:  Delphi - Revise Delphi Foreign July Consolidator bill Y/N status. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $50.00 | $200.00 | 0907F06309:  Reviewed and documented the samples provided for control IN- A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $63.33 | 0907F06306:  Conducted an process understanding for the control activity IN - A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F06310:  Discussed with Chandru on the controls testing till date. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $53.33 | 0907F06307:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F06311:  Conference call with Kimberly and Chandru to discuss the controls testing status. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $50.00 | $33.33 | 0907F06308:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 3.0 | $260.00 | $780.00 | 0807F01552:  Review testing results on Siegfried consultant testing of pension demographic data. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $260.00 | $182.00 | 0807F01551:  Coordination with S. Verma (PwC) on Siegfried consultant testing status of pension demographic data. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0807F01549:  Conference call with the Delphi SOX team (Bayles, St. Romain, Smithson) and E&Y external auditors on the pension plan remediation update. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $260.00 | $78.00 | 0807F01550:  Conference call with Herbst (PwC Director) on timing and coordination for pension remediation meeting with E&Y external auditors. |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.7 | $120.00 | $684.00 | 0807F02416:  Documented testing relating to Delphi Thermal & Interior quarterly warranty accrual. |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $120.00 | $324.00 | 0807F02417:  Discussed testing related to Delphi Thermal & Interior an analysis of the capitalization of standard costing variances with Donna Conlon (Delphi Thermal). |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.7 | $95.00 | $446.50 | 0807F01659:  Completed control test A2 for expenditures. |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 0807F01665:  Completed the control F1 for expenditures. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $390.00 | $819.00 | 0807F00186:  Review of the SOX budget and actual results year to date. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0807F00187:  Discussion of status with Matt Fawcett. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0807F00185:  Weekly PwC status call. |
| 8/30/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F06272:  weekly call with all PwC offices involved in the engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.6 | $95.00 | $247.00 | 0807F00402:  Consolidated Delphi SAP Application Controls documents and updated files and categories within the Working Community Database. |
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0807F00403:  E-mail and correspondence related to Delphi SOX project. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.3 | $110.00 | $473.00 | 0807F01103:  Reviewing and uploading manual controls documentation into quickplace for PG2. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0807F01102:  Documenting test scripts for control B6 for PG2. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $130.00 | $351.00 | 0807F01900:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $130.00 | $338.00 | 0807F01902:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $130.00 | $325.00 | 0807F01901:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $84.50 | 0807F01904:  Travel between DTW - IAH (1.3 hrs. * 50%). |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F06295:  Administration (Documentation of Time Tracker and Expenses) |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.9 | $130.00 | $377.00 | 0907F06296:  Referencing of binder to Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F06294:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.9 | $95.00 | $180.50 | 0807F01271:  Tested controls for the expenditure cycle. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01273:  Documented test results. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01266:  Meet with G Hand and R Burrel (Delphi) regarding samples for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01272:  Documented test results. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01267:  Meet with process owners responsible for 'Warranty Reserve' to gain understanding about that process. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01269:  Requested additional supporting documents for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F01268:  Collected samples for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01265:  Meet with P Masty(Delphi) regarding samples for RE-H1. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01270:  Collected and discussed samples for RE-H1. |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F06286:  Inventory: discussion with assessor, additional testing, finalization of documentation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06283:  Financial Reporting: discussion with assessor, additional testing finalization of documentation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $169.00 | 0907F06280:  Travel back to office from location Langenlonsheim (one way trip - 207 KM) (2.60 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06282:  preparation and participation conference call |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06287:  Inventory: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06284:  Financial Reporting: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F06281:  Revenue: wrap-up and binder preparation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06285:  Employee Costs: binder preparation and wrap-up |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06259:  Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06260:  Discussion on Executive Summary results w/ P. Navarro, B. Decker (PwC) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F06261:  Discussed app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), K. Van Gorder (PwC) |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0807F01591:  Delphi Loan Staff Follow Ups - conference calls & email correspondence. |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 2.4 | $205.00 | $492.00 | REBILL CORRECT TASK CODE: 0807F01592:  Emails to foreign professionals & calls regarding web application. |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0807F01592:  Emails to foreign professionals & calls regarding web application. |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0807F01595:  Udate June GFS Allocation & review. |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0807F01593:  Follow up w/ Professionals missing time in August. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0807F01594:  Conference Call w/ S. Keener (PwC) to discuss & mitigate some issues related to the Time Tracker reports. |
| 8/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | -2.4 | $205.00 | ($492.00) | CREDIT: 0807F01592:  Emails to foreign professionals & calls regarding web application. |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F06298:  validation and documentation expenditure template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F06297:  validation and documentation employee cost template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F06300:  travel Langenlohnsheim back to Düsseldorf (2.50 hrs. * 50% ). |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F06299:  binder preparation for employee cost and expenditure |
| 8/30/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06239:  Follow up on Documentation for Financial Reporting. |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.8 | $130.00 | $494.00 | 0907F06302:  Administration (Timetracker, travel expense etc. ) |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F06303:  Referencing binder to tickmark legend in validation template. |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F06301:  Travel FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F06241:  Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F06240:  Continued Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F06318:  Discussed with Bharat and Manish (PwC) on the controls testing till date. |
| 8/30/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F06319:  Conference call with Kimberly (Delphi)  discuss the controls testing status. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 3.2 | $120.00 | $384.00 | 0807F00939:  Followed up on questions received from R. Smithson on expense exhibits. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.9 | $120.00 | $228.00 | 0807F00929:  2nd round of PMO transition and accrual generation explanation. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0807F00924:  Updated executive summary final number with international latest work results. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 0807F00927:  Defined process to review Expense exhibits and follow up on items flagged (Peterson and Shehi). |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0807F00926:  Discussion of executive summary results with Decker and Herbst. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0807F00925:  Weekly international PwC status calls. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00930:  Emailed team for delinquent submissions of work status as requested monthly. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0807F00928:  Analyzed file of professional hours reported vs. pending hours. |
| 8/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 0807F00285:  Met with P. Navarro and R. Shehi to discuss financial management processes. |
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0807F01326:  Review SAP control RE-B7 configuration testing documentation for P05.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.7 | $165.00 | $610.50 | 0807F01327:  Review SAP control RE-B8 configuration testing documentation for P05.. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.2 | $60.00 | $192.00 | 0907F06315:  Reviewed and documented the samples provided for control FR- D1 |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $60.00 | $139.00 | 0907F06312:  Conducted an process understanding for the control activity FR - D1 with CP Arvind - Financial Controller |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F06316:  Discussed with Chandru (PwC) on the controls testing till date. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $48.00 | 0907F06314:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F06317:  Conference call with Kimberly and Chandru (PwC) to discuss the controls testing status. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $60.00 | $41.00 | 0907F06313:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $200.00 | $320.00 | 0907F06273:  Travel from Langenlohnsheim - Home (3.20 hrs. * 50% ) |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0907F06275:  coordination appointments with BPOs |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0907F06279:  Binder Review Expenditures |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0907F06276:  Time Tracker - collecting data from teams to prepare bill.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F06278:  Binder review Employee Costs |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0907F06277:  Conference Call with PwC US team |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F06274:  E-Mail communication with US team |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0907F06289:  cycle revenue: documenting results |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F06290:  cycle fixed assets: binder preparartion |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.4 | $130.00 | $175.50 | 0907F06292:  travel from site home (2.70 hrs. * 50% ) |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06291:  cycle fixed assest: binder prepararion |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06288:  cycle revenue: discussion with local ICC |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F06304:  Update of the Treasury control matrix after PwC Management's review |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F06305:  Update of the Financial Reporting control matrix after PwC France Management's review |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $110.00 | $341.00 | 0807F01013:  Reconciling US Hours and dollars with WIP report. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 0807F01012:  Generate status reports and updated with issue/risks and sent to all teams. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $110.00 | $242.00 | 0807F01009:  PMO Transition - 2nd round with D Orf and P Navarro (PwC). |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 0807F01011:  Time tracker review and approval.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $110.00 | $132.00 | 0807F01010:  Defined process to review Expense exhibits and follow up on items flagged with M Peterson and P Navarro (PwC). |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $130.00 | $572.00 | 0807F00240:  Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 0807F00239:  Working on the documentation for Application Control EX-B5(Expenditures/ SAP instance P05). |
| 8/30/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.2 | $135.00 | $27.00 | 0907F06293:  Completion of working files |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.9 | $95.00 | $370.50 | 0807F01076:  Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.1 | $95.00 | $294.50 | 0807F01077:  Continued follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 0807F01075:  Status meeting regarding expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01078:  Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 0907F06327:  Credit: 0807F01078: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 0907F06324:  Credit: 0807F01075: Status meeting regarding expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.1 | $95.00 | ($294.50) | 0907F06326:  Credit: 0807F01077: Continued follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.9 | $95.00 | ($370.50) | 0907F06325:  Credit: 0807F01076: Follow up for expenditures cycle and employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $120.00 | $468.00 | 0907F06329:  Rebill: 0807F01076: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.1 | $120.00 | $372.00 | 0907F06330:  Rebill: 0807F01077: Continued follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F06328:  Rebill: 0807F01075: Status meeting regarding expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F06331:  Rebill: 0807F01078: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F06269:  Financial Reporting: Documenting test results for FR-B5 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0907F06267:  Administration: Binder preparation for Inventory and Financial Reporting |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06266:  Inventory: Finalizing test documentation for IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0907F06271:  Travel from site Langenlonsheim to office in Duesseldorf (2.50 hrs. * 50% ) |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06265:  Inventory: Second meeting with assessor regarding IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F06270:  Administration: Delphi Conference Call with PwC US |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F06268:  Financial Reporting: Meeting with Assessor regarding FR-B5 |
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.1 | $95.00 | $199.50 | 0807F00299:  Document DTI situation based on meeting with Jeff Anderson (Delphi). |
| 8/30/2007 | Tsai, Debby | Associate | United States | Remediation (US staff use only) | 1.1 | $95.00 | $104.50 | 0807F00297:  Update deficiency tracker for AHG division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F00298:  Meeting with Jeff Anderson (Delphi) to discuss DTI validation plan and go over request list with him. |
| 8/30/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00806:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/30/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 0807F00807:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/30/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F06321:  Credit: 0807F00807: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/30/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 0907F06320:  Credit: 0807F00806: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06323:  Rebill: 0807F00807: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06322:  Rebill: 0807F00806: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01411:  Reviewing employee benefit files for changes to variance explanations. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $95.00 | $161.50 | 0807F01406:  Updating manually calculated spreadsheet with changes made to QDRO recalculation files received from D Hollaway (Delphi). |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0807F01405:  Logging in QDRO recalculation files received from D Hollaway (Delphi) into master spreadsheet. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0807F01410:  Meeting with C Guibord (Siefried Group) to get an update on the flow backs project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0807F01408:  Update email to A Brown (PwC) with details of current status of all the HR projects. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01407:  Phone conversation J Lim (PwC) to get an update on the previously completed Grant Thorton audit. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0807F01409:  Updating summary spreadsheet for manually calculated audit with latest changes. |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.5 | $95.00 | $332.50 | 0907F06243:  Review and document evidence for the inventory cycle counts |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06244:  Complete the review of evidence provided for the allowance for doubtful accounts control |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.9 | $95.00 | $85.50 | 0907F06242:  Reply to e-mails from Delphi contacts |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.2 | $160.00 | $672.00 | 0907F06263:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $280.00 | 0907F06262:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.6 | $160.00 | $256.00 | 0907F06264:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0807F00331:  Respond to questions from PwC team. |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.7 | $165.00 | $280.50 | 0807F00333:  Review PwC work papers with Michelle Wilkes (Delphi). |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.4 | $165.00 | $231.00 | 0807F00332:  Review PwC work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.9 | $120.00 | $348.00 | 0907F06257:  Talked to Gadsden controller to clarify the objective of the review. Then requested specific documentation to perform testing. Followed up on documents received. |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.7 | $120.00 | $324.00 | 0907F06255:  Analized audit report for the Gravatia site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.4 | $120.00 | $168.00 | 0907F06254:  Met with AHG ICC to discuss status of review of findings |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.1 | $120.00 | $132.00 | 0907F06256:  Reviewed documentation supporting some of the findings for the Canada location and followed up with key contact for clarification |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 0907F06258:  Report of results to Mike Peterson of fee analization |
| 8/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0807F01561:  IT coordinators call. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0807F01814:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | REBILL CORRECT TASK CODE: 0807F01814:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0807F01828:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0807F01815:  Review revised SOW and new proposed billing rates and update rate card for new projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | REBILL CORRECT TASK CODE: 0807F01828:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0807F01813:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | REBILL CORRECT TASK CODE: 0807F01813:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01826:  Revise/format July Expense totals and dates and update exhibits sent to client.. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0807F01823:  Discussion with S. Keener and C. Herring regarding web application functionality. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01825:  Review July Rate comments and respond to PMO team regarding such. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0807F01821:  Delphi Print and review client's feedback regarding July expenses and correspond with P. Navarro (PMO) regarding changes requested. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01817:  Correspondence with PMO team and C. Herring regarding new SALT Compliance work and rates. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01824:  Continue discussing review of July expenses w/ C. Herring. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01820:  Review preliminary list of professionals missing time in August in August Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01818:  Discussion w/ R. Shehi (PMO) regarding new SALT Compliance work rates. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01816:  Conference call with M. Haut (debtor's counsel) regarding wording for supplemental affidavits for new SOW with courts. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01822:  Delphi discussing review of July expenses w/ C. Herring. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01819:  Discussions w/ R. Shehi (PMO) regarding Pending April - July list and follow-up required. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0807F01827:  Review and revise July GFS allocations with new expense numbers. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | REBILL CORRECT TASK CODE: 0807F01816:  Conference call with M. Haut (debtor's counsel) regarding wording for supplemental affidavits for new SOW with courts. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | 0907F06333:  CREDIT - 0807F01818: Discussion w/ R. Shehi (PMO) regarding new SALT Compliance work rates. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.2 | $260.00 | ($52.00) | CREDIT: 0807F01816:  Conference call with M. Haut (debtor's counsel) regarding wording for supplemental affidavits for new SOW with courts. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.3 | $260.00 | ($78.00) | 0907F06332:  CREDIT - 0807F01817: Correspondence with PMO team and C. Herring regarding new SALT Compliance work and rates. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.9 | $260.00 | ($234.00) | CREDIT: 0807F01813:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.3 | $260.00 | ($338.00) | CREDIT: 0807F01828:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.3 | $260.00 | ($598.00) | CREDIT: 0807F01814:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $50.00 | $100.00 | 0907F06359: Discussed with Bharat control activities pertaining to Inventory |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $64.17 | 0907F06361:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06366:  Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06364:  Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06360:  Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06365:  Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $48.33 | 0907F06362:  Reviewed and documented the samples provided for control IN -G1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $50.00 | $37.50 | 0907F06363:  Supported Bharat in updating the deficiency tracker and discussed with Chandru and Bharat. |
| 8/31/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 2.0 | $130.00 | $260.00 | 0807F00500:  Reviewed and documented Financial Reporting controls and performed tracking on the status of testing. |
| 8/31/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 7.1 | $130.00 | $923.00 | 0807F00160:  Travel time incurred in flying international and subsequent road travel to Blois, France. (14.2hrs * 50%). |
| 8/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0807F02415:  Discussed Capital Management Committee Agenda for March, April, and June with Chris Tompkins (Delphi Thermal). |
| 8/31/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 5.0 | $95.00 | $475.00 | 0807F01660:  I completed three test for expenditures and completed binders for each cycle tested.. |
| 8/31/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 4.0 | $95.00 | $380.00 | 0807F01661:  Reviwed each test completed to ensure accuracy and completed binders for each cycle tested.. |
| 8/31/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0807F00188:  Review of 2007 SOX budget and results ytd. |
| 8/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $390.00 | $507.00 | 0807F00251:  Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.8 | $110.00 | $308.00 | 0807F01104:  Documenting PG2 exp control D4. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Revenue | 2.8 | $110.00 | $308.00 | 0807F01108:  Prepare logistics information for manual testing to be conducted in the Vega instance starting the week of 9/3. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.4 | $110.00 | $264.00 | 0807F01105:  Continued Documenting PG2 exp control D4. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $95.00 | $161.50 | 0807F01278:  Tested controls for the expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0807F01276:  Tested controls for the revenue cycle. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01279:  Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0807F01277:  Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0807F01274:  Meet with J. Polawsky (Delphi) to discuss about warranty reserve. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0807F01280:  Meet with R Laforest (PWC) to discuss about RE-F1. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01275:  Meet with R Burrell (Delphi). |
| 8/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.4 | $205.00 | $697.00 | 0807F01596:  June Narrative Updates. |
| 8/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0807F01598:  Updates to July Fee Application (narrative) w/ tables. |
| 8/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 0807F01597:  Follow up w/ Professionals missing time in August. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F06341:  Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F06342:  Continued Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 2.3 | $120.00 | $270.00 | 0907F06376:  Discussed the control testing with Bharat (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F06378:  Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Lakshman, Chandras | Manager | India | Planning (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F06379:  Conference call with Robert ,Donny along with CFO and Financial Controller (Delphi) to discuss the deficiencies identified till date and obtain the action plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F06375:  Discussed the control testing with Bharat (PwC) pertaining control activities testing Revenue and Financial Reporting. |
| 8/31/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 0.8 | $120.00 | $90.00 | 0907F06377:  Discussed the deficiency tracker with the teams and suggested changes wherever necessary. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 0807F00933:  Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 0807F00931:  Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 0807F00936:  Sent Michael Peterson items to follow up on expense exhibits. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 0807F00935:  Provided additional details to management to approve invoices to be issued. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0807F00932:  Provided additional guidance on work reporting status delinquencies. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $120.00 | $48.00 | 0807F00934:  Helped staff with the preparation of the Divestiture reporting finances. |
| 8/31/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 0807F01293:  Review presentation for J. Piazza of security issues, finalize scope for project kickoff. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.9 | $165.00 | $478.50 | 0807F01328:  Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.4 | $165.00 | $396.00 | 0807F01329:  Continued Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F06367:  Discussed with Manish (PwC)control activities pertaining to Inventory |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F06370:  Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Planning (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06373:  Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06372:  Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06368:  Discussed the control testing with Chandru pertaining control activities testing Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06374:  Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06369:  Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F06371:  Updated the deficiency tracker and discussed with Chandru and Manish (PwC) |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $110.00 | $308.00 | 0807F01014:  Updating Milestone chart and internal risk/issue log from updates from the field. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 0807F01016:  Follow up with expense review by contacting PwC employees. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0807F01015:  Time tracker review and approval.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.1 | $130.00 | $143.00 | 0807F00241:  Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 3.5 | $95.00 | $332.50 | 0807F01080:  Follow up for expenditure cycle testing & analysis. |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0807F01079:  Close meeting for testing results. |
| 8/31/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | 0807F01082:  Kokomo to IND to DTW. (3hrs * 50%). |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0807F01081:  Knowledge transfer (based on results). |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 0907F06382:  Credit: 0807F01081: Knowledge transfer (based on results). |
| 8/31/2007 | Thomas, Rance | Associate | United States | Delphi - Travel | -1.5 | $95.00 | ($142.50) | 0907F06383:  Credit: 0807F01082: Kokomo to IND to DTW. (3hrs * 50%). |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 0907F06380:  Credit: 0807F01079: Close meeting for testing results. |
| 8/31/2007 | Thomas, Rance | Associate | United States | Validation (US staff use only) | -3.5 | $95.00 | ($332.50) | 0907F06381:  Credit: 0807F01080: Follow up for expenditure cycle testing & analysis. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.5 | $120.00 | $420.00 | 0907F06385:  Rebill: 0807F01080: Follow up for expenditure cycle testing & analysis. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | 0907F06387:  Rebill: 0807F01082: Kokomo to IND to DTW. (3hrs * 50%). |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F06384:  Rebill: 0807F01079: Close meeting for testing results. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F06386:  Rebill: 0807F01081: Knowledge transfer (based on results). |
| 8/31/2007 | Tsai, Debby | Associate | United States | Other (US staff use only) | 0.6 | $95.00 | $57.00 | 0807F00300:  Get contact information (Delphi) from Apollo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F06338:  Discussion with S Herbst (PwC) regarding special tools remediation |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F06336:  Meeting with Jon Bailey (PwC) over test of one for hyperion balances |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06337:  Email with Germany over request to improve COT test |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06340:  Email with China team over additional scope request |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06339:  Question K St. Romain (Delphi) over tooling |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0807F01415:  Reviewing updated master spreadsheet for manually calculated audit for accuracy of variance explanations. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 0807F01413:  Updating master spreadsheet with changes made to QDRO recalculation files. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 0807F01412:  Creating list of flow backs prior to 2-1-2000 as requested by Fidelity. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0807F01414:  Update meeting with G Kimpan for flow back project. |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.9 | $95.00 | $180.50 | 0907F06344:  Transition open items to T Rance (PwC) |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.4 | $95.00 | $133.00 | 0907F06345:  Reply to e-mails from Delphi contacts |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.2 | $95.00 | $114.00 | 0907F06343:  Review work completed by D Davis (PwC) related to the Purchasing cycle |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06346:  Provide completed external binders to C Rield, Internal Controls (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $165.00 | $82.50 | 0807F00334:  Respond to questions from Pwc team. |
| 8/31/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.1 | $120.00 | $252.00 | 0907F06358:  Prepared status of findings as of the end of the month to be reported in the updated isse tracker to the Core Team |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0807F01829:  Draft and send emails to create July GFS invoices for inclusion into Fee statement for various Delphi projects. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | REBILL CORRECT TASK CODE: 0807F01829:  Draft and send emails to create July GFS invoices for inclusion into Fee statement for various Delphi projects. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0807F01832:  Review July Draft Fee Statement with C. Herring (pwc). |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0807F01830:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | REBILL CORRECT TASK CODE: 0807F01830:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0807F01834:  Respond to PMO emails regarding July fee statement questions. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | REBILL CORRECT TASK CODE: 0807F01834:  Respond to PMO emails regarding July fee statement questions. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0807F01831:  Revise and upate the Master missing hours schedule to track missing time detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01833:  Discussion with CAA regarding edits to draft July invoice for Project Zip. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0807F01835:  Review and discuss edits with C. Herring (PwC) regarding draft July Fee Statement. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.1 | $260.00 | ($26.00) | 0907F06388:  CREDIT - 0807F01833: Discussion with CAA regarding edits to draft July invoice for Project Zip. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -0.8 | $260.00 | ($208.00) | CREDIT: 0807F01834:  Respond to PMO emails regarding July fee statement questions. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -1.4 | $260.00 | ($364.00) | CREDIT: 0807F01830:  Review and respond to client related emails from PMO team and other professionals working on the Delphi engagement. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | -2.1 | $260.00 | ($546.00) | CREDIT: 0807F01829:  Draft and send emails to create July GFS invoices for inclusion into Fee statement for various Delphi projects. |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $50.00 | $250.00 | 0907F06394:  Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $50.00 | $100.00 | 0907F06390:  Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $54.17 | 0907F06393:  Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $50.00 | $50.00 | 0907F06391:  Obtained further clarification from Ananth of the supporting documents provided and validated the with the procedure. |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $50.00 | $45.83 | 0907F06392:  Discussed with Bharat the control activities tested for inventory |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.1 | $60.00 | $185.00 | 0907F06397:  Checked the testing sheets updated for Inventory controls - IN B4 and IN B3 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F06398:  Checked the testing sheets updated for Inventory controls - INB1,INB2,INA2 and INA4 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $60.00 | $180.00 | 0907F06395:  Checked the testing sheets updated for Inventory controls - IN B4,IN B3,INB1,INB2,INA2 and INA4 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $60.00 | $55.00 | 0907F06396:  Discussed with Manish (PwC) the control activities tested for inventory |
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $50.00 | $250.00 | 0907F06428:  Reviewed the inventory validation programs |
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $50.00 | $200.00 | 0907F06427:  Streamlined the fixed asset validation programs |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | 0907F06412:  Performed SAP Applications testing in France for 3.1i SAP systems. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | 0907F06413:  Meeting with the Tremblay contact about manual verification procedures for testing the SAP systems in EMEA. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0907F06414:  Performed manual verification testing for Financial reporting module in P01 to test the control in SAP related to posting period. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0907F06415:  Travel from hotel to client location (2hrs * 50%) |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.6 | $165.00 | $594.00 | 0907F06401:  Planning/scoping meetings/discussions with French team to go over audit strategy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $165.00 | $313.50 | 0907F06402:  Continued Planning/scoping meetings/discussions with French team to go over audit strategy |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.5 | $165.00 | $247.50 | 0907F06403:  Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.0 | $165.00 | $165.00 | 0907F06400:  Opening meeting with Jacques P.at Delphi-Blois |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $120.00 | $324.00 | 0907F06404:  Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.5 | $120.00 | $300.00 | 0907F06405:  Continued Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $120.00 | $264.00 | 0907F06406:  Updated the exception tracking document for Delphi Thermal SOX Audit |
| 9/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F06454:  Preparation of the finalization of the audit at the beginning of September with the audit team |
| 9/3/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0907F06410:  Exp P01 manual control testing; control A5 |
| 9/3/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0907F06409:  Setting up system access for PO1 manual testing.  Initial meeting with the client to speak of our roles and responsibilities in conducting manual testing in the P01 instance. |
| 9/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 0907F06411:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0907F06452:  Testing and documentation of Revenue controls |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0907F06450:  Updating Issue Tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F06449:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4 hrs. * 50%) |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F06451:  Internal Status Meeting |
| 9/3/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0907F06423:  Revisions to Pending Analysis |
| 9/3/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 0.8 | $205.00 | $164.00 | 0907F06422:  Correspondence & response to Foreign Professionals regarding Time Detail |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $165.00 | $693.00 | 0907F06408:  Continued Thermal audit engagement management. |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F06407:  Thermal audit engagement management. |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.8 | $130.00 | $364.00 | 0907F06440:  PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $130.00 | $195.00 | 0907F06443:  Discuss Audit strategy with EY |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $130.00 | $195.00 | 0907F06442:  Read Delphi 2006 documentation |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $130.00 | $156.00 | 0907F06441:  Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F06439:  Opening meeting with J. Petite at Delphi-Blois |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.8 | $160.00 | $448.00 | 0907F06430:  PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F06433:  Discuss Audit strategy with EY |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F06432:  Read Delphi 2006 documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F06431:  Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F06429:  Opening meeting with J. Petite at Delphi-Blois |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | 0907F06417:  Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $165.00 | $627.00 | 0907F06416:  Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0907F06447:  Testing on the Employee Cost Matrix (EC-A2) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0907F06448:  Testing on the Employee Cost Matrix (EC-A3) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F06445:  Interview with Pascal Blanc (HR Manager for non confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F06446:  Interview with Gilbert Perinot (Payroll clerk for confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0907F06444:  Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 9/3/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F06455:  Validation program detailed review - EXP. |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06426:  Delivery of validation test programs and tie out |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06425:  Review of deficiencies posted in tracker |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06424:  Preparation Update with D Bayles regarding SOD, tooling et.c |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06453:  Preparation of new intervention for testing due to new matrix (e-mail + call to ICC Jean-Louis Marques) |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.2 | $160.00 | $352.00 | 0907F06437:  Update Issue Tracker |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $280.00 | 0907F06434:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.5 hrs. * 50%) |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0907F06436:  Testing and documentation of FR controls |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0907F06438:  Status meeting and discussion with testing team |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0907F06435:  Interview with Mr. Bierschwale (Controlling Manager) about FR controls |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 3.2 | $120.00 | $384.00 | 0907F06419:  Reviewed prior year work papers to determine scope. |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.7 | $120.00 | $324.00 | 0907F06420:  Prepared and sent emails to the +7 locations (TBs) under review. For this I had to review the latest version of the issue tracker posted in Apollo to ensure items followed upon were at a "Resolved" status |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.9 | $120.00 | $228.00 | 0907F06418:  Analyzed templates received from Manager to collect contact information and review IA reports with findings to get better understanding of the findings to be followed upon |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 0907F06421:  Met with Kim Van Gorder (PwC) to understand timing and expectations. |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.7 | $50.00 | $185.00 | 0907F06558:  Reviewed the samples provided for control  IN A3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $50.00 | $115.00 | 0907F06559:  Documented the samples provided for control  IN A3 |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $50.00 | $56.67 | 0907F06555:  Conducted an process understanding for the control activity IN - A3  with Ananth Desai |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $50.00 | $46.67 | 0907F06556:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $50.00 | $46.67 | 0907F06557:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.3 | $130.00 | $559.00 | 0907F06508:  Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 0907F06507:  Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0907F06509:  Travel from hotel to client location in France (2hrs * 50%) |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $165.00 | $561.00 | 0907F06463:  Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $165.00 | $313.50 | 0907F06464:  Continued Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $165.00 | $264.00 | 0907F06462:  Team meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.1 | $165.00 | $181.50 | 0907F06461:  Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F06460:  Delphi review of timekeeping process |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06456:  Conference call - Standing Tuesday morning Delphi SOX call with the internal control managers, global coordinators, internal audit and PwC |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06457:  Meeting - SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06459:  Analysis of Delphi's investment in affiliates with Herbst (PwC) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06458:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0907F06473:  Meeting with Ann Bianco to discuss role design changes that had accumulated over past 2 months. |
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | 0907F06474:  Downloading role design tables from sandbox, development, and quality systems. |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.9 | $120.00 | $588.00 | 0907F06471:  Documented re-accounation of variance accounts (labor, material, freight and burden) for months of April, May and June 2007 |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $120.00 | $480.00 | 0907F06472:  Tested and documented inventory control relating to shrinkage reserve analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F06592:  Phone call conversation with Blois management to launch the 1st day of finalization of the audit. |
| 9/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 0907F06469:  Review of conrol point decisions and understanding of detailed approach for user assignment |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0907F06494:  Exp P01 manual testing for control B5 |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0907F06493:  Exp P01 manual testing for control A6 |
| 9/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 0907F06492:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | 0907F06518:  Correction/Review of documentation for control IN-A6  in the P05 instance |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 0907F06516:  Corrections/Review of documentation for control IN-A6. |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $130.00 | $234.00 | 0907F06517:  Delphi  - confernece call/status update hosted by PMO |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0907F06519:  Travel outside of work hours from IAH to DTW (2hrs * 50%) |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F06583:  Closing Meeting with Finance Director Europe, Controlling Manager, Finance staff and PwC team |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.7 | $130.00 | $481.00 | 0907F06582:  Preparation of the closing meeting |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06495:  Tested samples for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0907F06498:  Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0907F06500:  Documented test results for RE-F2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0907F06496:  Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F06499:  Tested samples for RE-F2 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F06497:  Tested samples for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06501:  Meet with J. Polawsky(Delphi) to discuss about warrenty reserve |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06502:  Meet with  R Kolb (Delphi) to discuss about warrenty reserve |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F06530:  Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06531:  SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06532:  Met with Karen St. Romain (Delphi) and Kim Van Gorder (PwC) to discuss DTI and items on task list. |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06533:  Updated milestone chart |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06534:  Participated in Delphi billing discussion with S. Brown and K. Van Gorder (both PwC) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F06535:  Discussed analysis of Delphi's investment in affiliates with Stasi Brown (PwC) |
| 9/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.4 | $205.00 | $902.00 | 0907F06529:  Updating August and other months with Missing time received |
| 9/4/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 2.3 | $205.00 | $471.50 | 0907F06527:  Sent emails to professionals and responded to inquiries regarding Missing (August) time |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 1.4 | $205.00 | $287.00 | 0907F06528:  Sent emails to professionals and responded to inquiries regarding Missing Pending time |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F06585:  Closing meeting via conference call with client. |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06584:  Update of issues with team via conference call, clarification of issues. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $165.00 | $693.00 | 0907F06485:  Continued Thermal audit engagement management. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $165.00 | $693.00 | 0907F06484:  Thermal audit engagement management. |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.5 | $130.00 | $455.00 | 0907F06575:  PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.8 | $130.00 | $234.00 | 0907F06576:  Read the IT procedure provided by Jacques P. |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.6 | $130.00 | $208.00 | 0907F06574:  Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.1 | $130.00 | $143.00 | 0907F06573:  Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.5 | $160.00 | $560.00 | 0907F06568:  PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.8 | $160.00 | $288.00 | 0907F06569:  Read the IT procedure provided by Jacques Petites |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.6 | $160.00 | $256.00 | 0907F06567:  Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $160.00 | $176.00 | 0907F06566:  Meeting with HP to discuss operating system responsibility |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 0907F06478:  Reclassification of expenses among projects to reflect into correct project to bill.  Sent follow up emails for clarification, additional detail gathering |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F06476:  Preparation of monthly accrual for Rachel Smithson |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 0907F06483:  Ensured accuracy of invoices prepared against statements and break down provided |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F06480:  Reviewed Thermal reported time to track progress of work against budget |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F06475:  Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F06477:  SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $165.00 | $132.00 | 0907F06482:  AHG - Monitor communications with local controllers and finance managers to complete testing of out of scope deficiencies |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F06479:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F06481:  Reviewed explanations over expense reporting for reasonableness |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 0907F06521:  Review manual verification testing for Revenue for PG2 instance. |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0907F06522:  Review manual verification testing for Revenue for PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.0 | $60.00 | $240.00 | 0907F06563:  Reviewed and documented the samples provided for control  TR-K1 |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F06564:  Conducted an process understanding for the control activity TR-G1.TR - I1 and TR -I2  with CP Arvind - Financial Controller |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F06560:  Conducted an process understanding for the control activity TR-K1 with CP Arvind - Financial Controller (Delphi) |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06561:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F06565:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $60.00 | $45.00 | 0907F06562:  Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0907F06577:  Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F06578:  continue Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0907F06579:  Testing on the Employee Cost Matrix (EC-A3) |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0907F06580:  Testing on the Employee Cost Matrix (EC-A2) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F06581:  Update of the Employee Cost matrix before PwC France Management's review |
| 9/4/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F06593:  Validation program detailed review - EC. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $110.00 | $396.00 | 0907F06487:  Updating Milestone chart and internal risk/issue log from updates from the field. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $110.00 | $143.00 | 0907F06489:  Consolidate and sent reports to Delphi management. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $110.00 | $132.00 | 0907F06490:  Assisted G Irish (Delphi) to reconcile the Milestone chart. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0907F06486:  Timetracker review and approval. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $110.00 | $110.00 | 0907F06488:  Updated milestone chart with S Herbst (PwC) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.9 | $130.00 | $377.00 | 0907F06468:  Reviewing Technical documentation related to SAP Application Controls from Guardian (PwC resource) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.6 | $130.00 | $338.00 | 0907F06466:  Reviewing expense report for Germany/ Requesting changes via TED Database |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.7 | $130.00 | $221.00 | 0907F06465:  Reviewing documentation/ Supporting the Application Controls team in Paris (Jonafel B/ Subia F.) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 0.9 | $130.00 | $117.00 | 0907F06467:  Working on the remainder of the expense reports for Germany (receipts that were not included in the first report) |
| 9/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.0 | $120.00 | $240.00 | 0907F06491:  E&S follow up emails and phone calls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Tsai, Debby | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 0907F06470:  Update Delphi Working Community Client Background Information section. |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F06540:  Scope training materials documentation |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F06539:  Delphi Billing Discussion Navarro Brown Herbst |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F06538:  Debrief with PwC team Navarro, Brown, Herbst |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06536:  Preparation for ICM Meeting |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F06537:  Discussion with G Irish regarding agenda items |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.4 | $95.00 | $418.00 | 0907F06504:  Coninued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0907F06503:  Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F06505:  Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F06506:  Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F06587:  Expenditures (due to new matrix): interview with Eric Zachar and L. Florchinger and selection of items to test |
| 9/4/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F06586:  Travel time between Paris to Blois location (4 hrs. * 50%) |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F06590:  Employee Cost: Analyse of documents received and testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F06591:  Expenditures: Testing EX-A2 |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06589:  Fixed assets: Interview with FA assistant and analyse of documents received |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06588:  Meeting with ICC, J-L Marques to launch the fieldwork |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 5.0 | $160.00 | $800.00 | 0907F06572:  Closing Meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Director), Mr. Schroedel (ICC) and others |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.7 | $160.00 | $592.00 | 0907F06571:  Preparation for closing meeting |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $160.00 | $64.00 | 0907F06570:  Phone discussion with Mr. Schroedel (ICC) and Mr. Humbeck (Finance Manager Europe) |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 3.6 | $120.00 | $432.00 | 0907F06525:  Began documenting the AHG B sites remediation testing results and attached electronic supporting evidence received |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 0907F06524:  Prepped work programs for DTI testing. |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.5 | $120.00 | $180.00 | 0907F06526:  Followed up on the items under review for the Adrian plant. Exchanged communications with the key contact provided by B. Schulze to clarify the supporting documentation I was requesting to close the items. |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.2 | $120.00 | $144.00 | 0907F06523:  Followed up via email on the Brazil findings being reviewed. Exchanged emails with the controller to clarify our objective for the review and request of supporting documentation |
| 9/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0907F06520:  Phone call with Brandon Braman - re: France - Blois readiness |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.8 | $260.00 | $455.00 | 0907F06513:  Travel from ORD to Seattle, WA (3.5hrs & 50%) |
| 9/4/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06514:  Review and Respond to client related emails |
| 9/4/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06515:  Review and Respond to client related emails |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $50.00 | $200.00 | 0907F06691:  Discussed results regarding the area pertaining to Inventory with Chandru |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $50.00 | $100.00 | 0907F06694:  Conference call with Donny,Robert Prueter to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.8 | $50.00 | $87.50 | 0907F06693:  Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $50.00 | $62.50 | 0907F06692:  Updated the deficiency tracker and discussed with Bharat and Chandru |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0907F06647:  Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0907F06646:  Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0907F06645:  Travel from hotel to client location in France (2hrs * 50%) |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.2 | $165.00 | $528.00 | 0907F06597:  Team meeting to go over effectiveness testing template, went through example of finished location |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.8 | $165.00 | $462.00 | 0907F06599:  Reviewed prior year E&Y workpapers and Delphi to understand pre-transition controls and accountability, to match to mid-progress transition |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.5 | $165.00 | $412.50 | 0907F06598:  Discussed questions for team on SOX control areas |
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.7 | $260.00 | $442.00 | 0907F06596:  Review of pension Fidelity internal control documentation |
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0907F06595:  Conference call - Pension remediation team update with Smithson, Gilbert, DeMarco & Cobb (all Delphi) |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0907F06614:  Continued discussion with Ann Bianco regarding project strategy during coming months and role design changes which accumulated during last 2 months |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | 0907F06615:  Surveyed SAP landscapes to determine scope of role changes which occured during the project hiatus |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | 0907F06616:  Meeting with Scott O. and Langdon K. to discuss project strategy and goals for coming months |
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F06613:  Documented review of the supporting analysis for shrinkage reserve for reasonableness |
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F06612:  Quality reviewed and updated validation templates for Inventory and Fixed Assets |
| 9/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $390.00 | $858.00 | 0907F06600:  Review of project status, including preliminary budget to actual information |
| 9/5/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F06741:  Answering questions of the audit team regarding the finalization of the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0907F06607:  Created new categories for Delphi SAP Control Testing within Working Community Database and attached electronic files provided by S Franklin (PwC) |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0907F06608:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0907F06609:  Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $95.00 | $38.00 | 0907F06611:  Researched time descriptions for P Nelson (PwC) and submitted to C Herring. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.1 | $95.00 | $9.50 | 0907F06610:  Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F06734:  transport from Paris to Blois by train (4 hrs. * 50%) |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F06732:  Prepare for Blois meeting |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F06733:  Meeting with PwC Manager H Delaunay to prepare Blois mgt meeting |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.7 | $110.00 | $407.00 | 0907F06630:  Exp P01 manual testing for control D4 |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.5 | $110.00 | $385.00 | 0907F06629:  Exp P01 manual testing for control B6 |
| 9/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 0907F06631:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 0907F06663:  Continued Correction/Review of documentation for control IN-A6  in the P05 instance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | 0907F06665:  Continued Correction/Review of documentation for control IN-A6  in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.5 | $130.00 | $195.00 | 0907F06667:  Continued Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | 0907F06664:  Correction/Review of documentation for control IN-A6  in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 0907F06666:  Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0907F06729:  Binder preparation and review |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F06727:  Updating Issue Tracker |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F06731:  Testing and documentatin of Revenue controls |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0907F06728:  Internal Status Meeting |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06730:  Testing and documentatin of Employee Cost controls |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06632:  Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0907F06635:  Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $95.00 | $133.00 | 0907F06634:  Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0907F06633:  Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0907F06639:  Documented test results for Ex-A2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F06638:  Put together binder for the expenditure cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0907F06636:  Meet with R Burrell(Delphi) to discuss about RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06637:  collected population for RE-H1 |
| 9/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 0907F06676:  Discussed WIP management and reporting process with M. Peterson and Paola Navarro (both PwC) |
| 9/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 0907F06674:  Expense Consolidator Formating & review |
| 9/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F06672:  Updates to Pending & Missing Time Files |
| 9/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0907F06673:  Review of June & July Fee Statement in preparation for copies/ mailing |
| 9/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0907F06671:  Updates to the Fee Application Cover & List of Exhibits |
| 9/5/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 0907F06640:  Disallowed a time entry to have more than eight hours entered for one task. |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F06622:  Continued Thermal audit engagement management. |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F06621:  Thermal audit engagement management. |
| 9/5/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 3.0 | $120.00 | $360.00 | 0907F06702:  Discussed the area pertaining to Inventory with Manish (PwC) |
| 9/5/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0907F06706:  Conference call with Donny,Robert Prueter (Delphi) to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.8 | $120.00 | $210.00 | 0907F06705:  Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.3 | $120.00 | $150.00 | 0907F06704:  Reviewed the deficiency tracker and suggested changes |
| 9/5/2007 | Lakshman, Chandras | Manager | India | Validation (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0907F06703:  Discussed the areas pertaining to Inventory and Treasury with Team |
| 9/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F06644:  Emails, forward files to Andrea, forward sample queries |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.5 | $130.00 | $325.00 | 0907F06719:  Review of Delphi US site documentation of work |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.2 | $130.00 | $286.00 | 0907F06722:  Meeting with Jérome Levallois to discuss Backup (part1) |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $130.00 | $182.00 | 0907F06720:  Read the IT procedure provided by Jacques |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $130.00 | $169.00 | 0907F06724:  Document interview results |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.7 | $130.00 | $91.00 | 0907F06723:  PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.4 | $130.00 | $52.00 | 0907F06721:  Prepare interview of Jérome Levallois |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $160.00 | $400.00 | 0907F06707:  Review of Delphi US site documentation of work |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $160.00 | $320.00 | 0907F06710:  Meeting with Christophe Rougier to discuss Logical security (part1) |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $160.00 | $224.00 | 0907F06708:  Read the IT procedure provided by Jacques Petite |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $160.00 | $208.00 | 0907F06712:  Document the interview |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.7 | $160.00 | $112.00 | 0907F06711:  PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.6 | $160.00 | $96.00 | 0907F06709:  Prepare interview of Christophe rougier |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 0907F06617:  Discuss WIP management and reporting (Herbst, Peterson & Navarro) |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $165.00 | $363.00 | 0907F06619:  Prepared summarized analysis of expense follow up for July and incorporated notes on how to read the file into the message sent |
| 9/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.7 | $165.00 | $115.50 | 0907F06618:  AHG - Met with B. Schulze to discuss finding for TB 519 in Poland |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F06620:  Inquired on 2006 accrual amount to provide to Rachel Smithson |
| 9/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $360.00 | $1,152.00 | 0907F06668:  Working with Ann on project planning and CSC role assignments. |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $60.00 | $120.00 | 0907F06701:  Conference call with Donny,Robert Prueter (Delphi)  to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.8 | $60.00 | $105.00 | 0907F06700:  Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $60.00 | $75.00 | 0907F06699:  Updated the deficiency tracker and discussed with Manish and Chandru (PwC) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06697:  Reviewed and documented the samples provided for control  TR-I2 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06696:  Reviewed and documented the samples provided for control  TR-I1 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06698:  Discussed the areas of work pertaining to Treasury controls with Chandru (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06695:  Reviewed and documented the samples provided for control  TR-G1 |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F06726:  Update of the Expenditures matrix after PwC France Management's review |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F06725:  Update of the Employee Cost matrix after PwC France Management's review |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $110.00 | $385.00 | 0907F06624:  Updated the finance report with international hrs. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $110.00 | $286.00 | 0907F06626:  Reconciling US Hours and dollars with WIP report. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0907F06623:  Timetracker review and approval. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F06625:  Contacted B Murray (PwC) for Aug WIP reports. |
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.7 | $130.00 | $611.00 | 0907F06602:  Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0907F06601:  Reviewing the documentation for control EX-B5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $120.00 | $480.00 | 0907F06628:  Working community database organization and clean up. |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F06627:  E&S follow up emails and phone calls |
| 9/5/2007 | Tsai, Debby | Associate | United States | Monthly and Interim Fee Applications | 2.8 | $95.00 | $266.00 | 0907F06605:  Update / delete Delphi Working Community Project Giant section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0907F06603:  Update Delphi Working Community Delphi SOX Website Documentation section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0907F06606:  Update Delphi Working Community database. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F06604:  Update Delphi Working Community Frequently Asked Question section. |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F06680:  Follow up regarding Bob Pruit revenue recognition review |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F06679:  Close meeting for India Packard |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F06677:  Scope review preparation with K St Romain |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06678:  Date discussion with Karen St Romain |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0907F06642:  Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0907F06643:  Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 0907F06641:  Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) ) to review beneficiary and divested employee to review beneficiary and divested employee files |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F06737:  Expenditures: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06735:  Fixed Assets: interview with jl Marques, ICC and JC Choquet, FA assistant regarding the documents for testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06738:  Employee Cost: Interview with Sylvie Danochin, payroll assistant |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06739:  Employee Cost: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F06736:  Fixed Assets: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F06740:  Inventory: testing IN G5 |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.1 | $160.00 | $496.00 | 0907F06717:  Binder preparation and binder review |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $160.00 | $288.00 | 0907F06716:  Update Issue Tracker |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0907F06718:  Update and discussion with FUBA testing team and other Delphi testing team |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0907F06714:  Testing and documentation of FA control |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0907F06715:  Phone discussion with Mr. Humbeck (Finance Manager Europe) and Mr. Schroedel (ICC) |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $160.00 | $64.00 | 0907F06713:  Interview with Mr. Bierschwale (Controlling Manager) about FA control |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.4 | $120.00 | $528.00 | 0907F06669:  Audit fieldwork completion relevant to the inventory cycle, including interview processes with Cost Accounting group personnel and review of the control framework and client provided control objective templates. |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.7 | $120.00 | $444.00 | 0907F06670:  Audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0907F06656: Delphi - Revise June Expense and Fee Pdf reports, list of Exhibits, cover letters, and tabs and prepare files for printing. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0907F06655: Delphi - incorporate unique identifiers in Final June Fee Consolidator descriptions and update June Consolidator with NSM final review comments. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0907F06660: Delphi - Revise July Expense and Fee Pdf reports, list of Exhibits, cover letters, and tabs and prepare files for printing. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0907F06659: Delphi - incorporate unique identifiers in Final July Fee Consolidator descriptions and run spell check. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0907F06657: Review June Monthly fee statement draft print-off and provide instructions. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F06661: Delphi - Review and respond to PMO team related emails. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0907F06652: Delphi - incorporate unique identifiers in Final June and July Expense Consolidator descriptions. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06662: Review and respond to client related emails |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0907F06658: Delphi - Revise July Expense Exhibits. |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F06653: Review and respond to client related emails |
| 9/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06654: Delphi - Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.4 | $130.00 | $572.00 | 0907F06804:  Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 0907F06803:  Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0907F06805:  Travel to/from hotel to client location (2hrs * 50%) |
| 9/6/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $110.00 | $110.00 | 0907F06809:  I participated in the IT Coordinator call on behalf of Jamshid Sadaghiyani because he was on vacation. |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $165.00 | $379.50 | 0907F06751:  Worked on UNIX O/S eveidence received from HP. |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $165.00 | $346.50 | 0907F06747:  Discussed questions for team on SOX control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $165.00 | $264.00 | 0907F06749:  Team meeting with Jerome L.from HP on data backup controls |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $165.00 | $264.00 | 0907F06748:  Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.9 | $165.00 | $148.50 | 0907F06750:  Data center walkthrough with Philippe H. |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F06743:  Weekly SOX update meeting with K. St. Romain (both Delphi) and S. Herbst (PwC) including post meeting debrief |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06746:  Review current budget with year to date projections |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06744:  Review risk management criteria for workpaper retention |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.2 | $260.00 | $52.00 | 0907F06745:  Conference call with D. Bayles (Delphi SOX) to discuss agenda of Friday pension meeting |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0907F06766:  Performed analysis to search for users with multiple active production ids in PN1 |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 0907F06767:  Continued to perform system changes for role design including updating role-to-tcode mappings and maintaining new object level detail |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 0907F06765:  Documented management's independent review of Excess & Obsolescence reserve for Q1 & Q2 |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.8 | $120.00 | $336.00 | 0907F06763:  Documented management's independent review variance accounts and calculations |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.4 | $120.00 | $288.00 | 0907F06764:  Continued Documented management's independent review variance accounts and calculations |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0907F06752:  Discussion of 2007 time tracker information |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 0907F06753:  Bayles update meeting |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0907F06754:  Weekly PwC update call |
| 9/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 7.0 | $200.00 | $1,400.00 | 0907F06895:  All day meeting with Blois management to review the wording of all exceptions in the draft report. |
| 9/6/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0907F06896:  Travel time from Paris to Blois and from Blois to Paris (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.8 | $95.00 | $266.00 | 0907F06761:  Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0907F06762:  E-mail and correspondence related to Delphi SOX Project - responded to requests and inquiries. |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 5.5 | $160.00 | $880.00 | 0907F06890:  Meeting with Blois management: CFO Diesel Europe Kerem Ermann / Controlling manager Frank Coste / ICC Jean Louis Marques / Finance Manager Michel Fontaine |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0907F06891:  Preparation of the monthly billing invoices for bankrutpcy submission. |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0907F06889:  transport from Blois to Paris by train (4 hrs. * 50%) |
| 9/6/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.6 | $110.00 | $396.00 | 0907F06788:  Prepare for closing meeting with the client, as to prepare the documents we were going to present and then attend the closing meeting itself at the France location |
| 9/6/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.5 | $110.00 | $385.00 | 0907F06787:  Meet with client personel to discuss open issues encountered while executing manual test |
| 9/6/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 0907F06786:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | 0907F06828:  Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 0907F06825:  Continued Winzip files for achrive in Working community files for all workstreams |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $130.00 | $234.00 | 0907F06827:  Continued Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 0907F06830:  Discussion of documentation strategy for 2007 files into MAP and setting up on files for archiving. |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F06826:  Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $84.50 | 0907F06829:  Travel outside of work hours from DTW to IAH  (1.3hrs * 50%) |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F06887:  Binder preparation and review |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F06884:  Preparation of the 2nd closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06888:  Interview with Mr. Bierschwale, Controlling Manager |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0907F06885:  Second closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F06886:  Internal status meeting |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 0907F06793:  Downloaded samples from CARS system |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06792:  Downloaded samples from CARS system |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0907F06795:  Documented test results for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $95.00 | $142.50 | 0907F06794:  Tested samples for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0907F06796:  Put together binder for the revenue cycle |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $95.00 | $76.00 | 0907F06791:  Talked to R Hamilton(Delphi) regarding control activity RE-H1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $95.00 | $66.50 | 0907F06789:  Put together sample list for RE -H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $95.00 | $57.00 | 0907F06790:  Meet with J Jurasek(Delphi) regarding control activity RE-H1 |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F06844:  Worked on SOX task list and dealt with scheduling/status issues |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F06841:  Met with Brian Decker and Paola Navarro (both PwC) to discuss the Executive Summary to be provided to D. Bayles (Delphi) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F06842:  Worked on the WC db with Rance Thomas (PwC) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06840:  Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F06843:  Reviewed updateds to the WC db |
| 9/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.6 | $205.00 | $738.00 | 0907F06836:  Expense Review & Bill Y/N |
| 9/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F06837:  Preliminary DRAFT Consolidator Set - up |
| 9/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 0907F06838:  Updating analysis for time returned from Pending Professionals or those w/ time discrepancies |
| 9/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 0907F06839:  Pulled updated Time Tracker report and reviewed for new information |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.8 | $200.00 | $760.00 | 0907F06807:  Performed a cross-comparison of current sensitive tcodes to those included in the new role design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.5 | $200.00 | $700.00 | 0907F06806:  Analyzed sensitive Basis access tests to determine what SAP Security authorization object values should be set. |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 0.7 | $200.00 | $140.00 | 0907F06808:  Calls with Delphi management and staff to review sensitive access tests that had been defined. |
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F06776:  Continued Thermal audit engagement management. |
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F06775:  Thermal audit engagement management. |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.7 | $130.00 | $351.00 | 0907F06881:  Document Walkthrough Backup |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.8 | $130.00 | $234.00 | 0907F06878:  Prepare interview of Jérome Levallois for Tape rotation Process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.6 | $130.00 | $208.00 | 0907F06877:  Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $130.00 | $195.00 | 0907F06879:  Meeting with Jerome levallois for tape rotation process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.9 | $130.00 | $117.00 | 0907F06880:  Data center walkthrough with Philippe H. |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.7 | $160.00 | $432.00 | 0907F06872:  Document Walkthrough Logical Security |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.8 | $160.00 | $288.00 | 0907F06869:  Testing backup-job scheduling with Christophe R |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.6 | $160.00 | $256.00 | 0907F06868:  Team meeting with Christophe R. over application security control areas (part 2) |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F06870:  Meeting with Jerome levallois for tape rotation process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.9 | $160.00 | $144.00 | 0907F06871:  Datacenter walkthrough with Philippe H. |
| 9/6/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 5.5 | $95.00 | $522.50 | 0907F06824:  Time Transfers / Reporting / Organizing expenses |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 0907F06774:  Prepared a work stream report for the SPA team on their 3 projects to reflect budget to actual variances to discuss with management |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F06769:  Executive Summary analysis and discussion (Decker, Navarro, Herbst) |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F06771:  Prepared and provided Rachel Smithson with 2006 accrual numbers |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F06772:  Clarified questions raised about the SOW for SOX engagement and the SOW for the divestiture engagement |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F06768:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F06770:  Analysis of finance template for international locations with Renis Shehi |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F06773:  Assisted international teams with questions regarding round 2 and remediation planning |
| 9/6/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $360.00 | $792.00 | 0907F06834:  Working with Ann to outline agendas for CSC kickoff |
| 9/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.9 | $360.00 | $684.00 | 0907F06835:  Finalize kickoff materials for CSC |
| 9/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F06883:  Update Closing Meeting with location Bad Salzdetfurth Conf. Call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0907F06901:  Draft findings report review. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F06899:  Preparation weekly status. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F06897:  Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F06898:  Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F06900:  Preparation weekly status. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.9 | $110.00 | $319.00 | 0907F06778:  Set up the WIP report received from B Murray (PwC). |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.1 | $110.00 | $231.00 | 0907F06779:  Updated US Hours and dollars with WIP report data. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $110.00 | $198.00 | 0907F06781:  Time tracker: Analysis of finance template for international locations with P Navarro (PwC). |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F06780:  Reconciled the numbers with the MGT finance report. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $110.00 | $143.00 | 0907F06777:  Timetracker review and approval. |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0907F06755:  Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0907F06756:  Continued Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.9 | $130.00 | $247.00 | 0907F06757:  Reviewing the documentation for control EX-D4 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0907F06818:  Revise the foreign invoice summary with the holdback amounts. |
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F06823:  Review, respond and approve Australian response regarding fee settlement. |
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F06821:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Hungary |
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F06819:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Romania |
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F06822:  Review, respond and approve Austria response regarding fee settlement. |
| 9/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F06820:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Turkey |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 0907F06784:  Working community database organization and clean up. |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0907F06782:  Working community database organization and clean up. |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F06783:  Working community database meeting with S. Herbst (PwC) |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F06785:  E&S emails and follow up |
| 9/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F06882:  Administration: Delphi Conference Call with PwC US |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.9 | $95.00 | $275.50 | 0907F06758:  Update Delphi Working Community Project Management / Administration section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.8 | $95.00 | $266.00 | 0907F06759:  Update Delphi Working Community Workstreams section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F06760:  Update Delphi Working Community Templates section. |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F06847:  Meeting with Carol Rhodes over summary of testing results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06851:  Discussion with B Decker over round two testing |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06848:  Discussion regarding collecting test results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06850:  Meeting with S Herbst over planning for round two testing |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06845:  review of AHG issues |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06846:  Email to France regarding defiencies |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06849:  email to Mexico regarding completion status |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 0907F06800:  Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $95.00 | $351.50 | 0907F06801:  Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $95.00 | $47.50 | 0907F06797:  Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F06798:  Meeting with J Demarco (Delphi) and K Cobb (Delphi)  to discuss status of manually calculated audit project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0907F06799:  Meeting with G Kimpan (Delphi) to discuss status of flow backs project |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0907F06894:  Meeting with ICC, Financial Manager, Controlling Manager, Europe Finance Director, Kerem Erman and with the PwC Team regarding all the controls present in the exception report for all the processes |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F06893:  Employee Cost: testing EC A2/A3 |
| 9/6/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F06892:  Travel time between Blois location and Paris (4 hrs. * 50%) |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.3 | $160.00 | $688.00 | 0907F06873:  Binder preparation and binder review |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0907F06875:  Preparation for closing meeting |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F06876:  Closing meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Manager Europe) and other |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.9 | $160.00 | $144.00 | 0907F06874:  Status meeting with FUBA testing team |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F06831:  IT Coordinator call |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | 0907F06833:  Packard response to E&Y |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.2 | $260.00 | $52.00 | 0907F06832:  India team confirmation |
| 9/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06816:  Delphi - Discussions with C. Herring regarding August missing time and Missing (April - July) time. |
| 9/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F06813:  Delphi - Review and respond to PMO team related emails. |
| 9/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F06817:  Delphi - Review copies of June Fee statements prior to mailing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06815:  Delphi- review and respond to client related emails. |
| 9/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06814:  Review and respond to client related emails. |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0907F06953:  Conducted test in SAP to verify the Purchase Order controls. |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0907F06954:  Conducted test in SAP to verify the Purchase Order controls. |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $165.00 | $561.00 | 0907F06913:  Worked on mapping out discrepancies learned on transition responsibilities, discussed with Veronique D., and put together draft matrix to help identify control gaps |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $165.00 | $346.50 | 0907F06912:  Discussed questions for team on SOX control areas |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $165.00 | $231.00 | 0907F06911:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.1 | $165.00 | $181.50 | 0907F06910:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.9 | $260.00 | $234.00 | 0907F06906:  Meeting with Delphi SOX team (Smithson & Gilbert) to review the updated Fidelity internal controls documentation. |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $260.00 | $208.00 | 0907F06904:  Meeting with Delphi SOX team (Bayles, Smithson, Gilbert, Bianco) and Cobb (Delphi Tax) to discuss timing of the pension valuation for 2007 |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F06903:  Discussion with Matt Fawcett and Greg Irish (Delphi SOX team) on SAP application controls testing results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.6 | $260.00 | $156.00 | 0907F06907:  Compile pension valuation data reports and files for submission to the Delphi SOX team. |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0907F06909:  Provide write-up for Grant Thornton pension plan audits to Delphi SOX team. |
| 9/7/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.5 | $260.00 | $130.00 | 0907F06902:  Review lower of cost or market testing performed by PwC India team |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F06908:  Discussion with St. Romain (Delphi SOX) on tooling test plan for 2007 |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $260.00 | $78.00 | 0907F06905:  Meeting with Delphi SOX team (Smithson) to discuss the agenda for the 2007 pension valuation meeting |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.7 | $120.00 | $684.00 | 0907F06923:  Tested and documented review of support documentation for the Excess & Obsolescence reserve |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.4 | $120.00 | $408.00 | 0907F06924:  Updated the Testwork Matrix to show completion status |
| 9/7/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F07013:  Review of management comments addressing all exceptions with Blois management over phone |
| 9/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 0907F06918:  Update on key control framework that has been finalized for Delphi |
| 9/7/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F07008:  Review of the management response sent by the local management of Blois following our meeting on the 06th September 2007. |
| 9/7/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.9 | $110.00 | $649.00 | 0907F06940:  Document test results for PO1 manual control FI A3 and A4 |
| 9/7/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $110.00 | $231.00 | 0907F06939:  Document test results for PO1 manual control Rev-A4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $130.00 | $338.00 | 0907F06966:  Posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review. |
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.7 | $130.00 | $221.00 | 0907F06967:  Continued posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review with PwC tech support |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.8 | $130.00 | $494.00 | 0907F07007:  Testing and documentation of Employee Cost controls |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0907F07006:  Travel from Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4 hrs. * 50%) |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $95.00 | $152.00 | 0907F06942:  Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $95.00 | $123.50 | 0907F06943:  Tested samples for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 0907F06947:  Put together binder for the revenue cycle |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F06948:  Put together binder for the expenditure cycle |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F06941:  Tested samples for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 0907F06944:  Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06946:  Talked to R Hamilton(Delphi) regarding control activity RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $95.00 | $47.50 | 0907F06945:  Meet with J Jurasek(Delphi) regarding control activity RE-H1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F06977:  Discussed tooling testing with Kim Van Gorder and then both of us met with Karen St. Romain (Delphi) to discuss tooling, SOX status and other SOX projects |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06975:  Reviewed project finances prior to meeting with Paola Navarro |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F06976:  Reviewed executive analysis and discussed project finances with Paola Navarro (PwC) |
| 9/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0907F06972:  June & July Pending Analysis updates/ revisions |
| 9/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 0907F06973:  Expense Consolidator Updates & review |
| 9/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0907F06974:  Updates to DRAFT Time Consolidator based on new TT Time |
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.5 | $200.00 | $500.00 | 0907F06956:  Completed modifications to SAP Basis SOD rulesets to be loaded into What-If and SODA tools. |
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.5 | $200.00 | $300.00 | 0907F06955:  Conference Call with Delphi Staff to discuss issues with Basis sensitive access tests and SOD risks. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F06931:  Continued Thermal audit engagement management. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F06930:  Thermal audit engagement management. |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 4.3 | $130.00 | $559.00 | 0907F07005:  Document Job scheduling & backups |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $130.00 | $182.00 | 0907F07003:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $130.00 | $156.00 | 0907F07004:  Meeting with Christophe Rougier for Job scheduling & backups |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.1 | $130.00 | $143.00 | 0907F07002:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.3 | $160.00 | $688.00 | 0907F06998:  Documentation of work |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $160.00 | $224.00 | 0907F06996:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F06997:  Meeting with Christophe Rougier for Job scheduling & backups |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $160.00 | $176.00 | 0907F06995:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Murray, Brandon | Associate | United States | Contract Management - MW Remediation Assistance | 2.0 | $95.00 | $190.00 | 0907F06965:  Time Transfers / Reporting / Organizing expenses |
| 9/7/2007 | Murray, Brandon | Associate | United States | Tooling | 1.0 | $95.00 | $95.00 | 0907F06964:  Time Transfers / Reporting / Organizing expenses |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F06928:  Explained request of analysis/reconciliation on international progress of work reported and incurred as of the end of August |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F06929:  Updated wire transfer reconciliation spreadsheet with June and July amounts |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F06927:  Reviewed and discussed updated project finances with S Herbst |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.9 | $165.00 | $148.50 | 0907F06926:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC and Matt Weiss |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $165.00 | $99.00 | 0907F06925:  Prepared for AHG meeting with B Schulze |
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 5.0 | $165.00 | $825.00 | 0907F06969:  Review manual verification testing for Financial Reporting for PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 3.5 | $165.00 | $577.50 | 0907F06970:  Review manual verification testing for Financial Reporting for PG2 instance. |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 5.0 | $60.00 | $300.00 | 0907F06994:  Streamlining the standard validation program for Revenue |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06993:  Obtained further clarifications from process owners on the issues discussed during the Conference call. Issue ID S-00015 |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06992:  Obtained the pending documentation pertaining to Inventory control from the process owners.(INA1 and ING1) |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $60.00 | $60.00 | 0907F06991:  Discussed Non applicable control with Financial Controller - Arvind (Delphi) and obtained certification. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $110.00 | $363.00 | 0907F06933:  Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 0907F06934:  Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F06935:  Reconciled the numbers with the MGT finance report. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $110.00 | $99.00 | 0907F06932:  Timetracker review and approval. |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0907F06914:  Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | 0907F06915:  Continued Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.3 | $130.00 | $169.00 | 0907F06916:  Updating docuentation for contorl EX-A6. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.5 | $130.00 | $65.00 | 0907F06917:  Reviewing technical documentation from Guardian (Inventory Controls) |
| 9/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F06963:  Revise the foreign invoice summary with the holdback amounts. |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.5 | $120.00 | $300.00 | 0907F06937:  E&S follow up work for outstanding open items |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0907F06938:  Working community database organization and clean up |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F06936:  E&S conference call with F. Olsson, C. Reidl, and J. Hicks |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.7 | $95.00 | $256.50 | 0907F06922:  Locate and prepare cover sheet to file Delphi Fee Application February 2006 through February 2007. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0907F06921:  Remove / update files under Project Management / Administration, Delphi SOX Website Documentation and Workstreams section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0907F06920:  Delete Delphi Working Community Client Background Information section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0907F06919:  Delete Delphi Working Community Frequently Asked Question section. |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F06981:  Meeting with Anne Bianco regarding SOD |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F06978:  Scheduling weeking status meeting with SOX core team |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F06980:  Meeting with D Baylus (weekly update) |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F06979:  Email with Boiuls team regarding SOD |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0907F06951:  Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0907F06952:  Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $95.00 | $275.50 | 0907F06950:  Retrieving employee email addresses from PSW fidelity system as requested by J Demarco (Delphi) |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0907F06949:  Meeting with K Benson (Siegfried Group) to resolve Watson Wyatt Data CD issue |
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 7.0 | $130.00 | $910.00 | 0907F07011:  Fixed assets: testing, formalisation and update of matrix due to new elements providing during the meeting of 06/09/07. (FA B2 / FA C1 / FA F2 / FA G1) |
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F07012:  Finalisation of matrix and binders |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F07009:  Preparation of weekly status report |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F07010:  Preparation of weekly status report |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.8 | $160.00 | $448.00 | 0907F07001:  Administration (e.g. Expenses, Time Tracker) |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $280.00 | 0907F06999:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.5 hrs. * 50%) |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0907F07000:  Update Issue Tracker; Email with issue tracker sent to management |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.2 | $120.00 | $504.00 | 0907F06971:  Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F06968:  Budget finalization for Joe Piazza |
| 9/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0907F06962:  Discuss August Consolidator Missing time emails to send out to Delphi professionals today. |
| 9/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F06960:  Delphi - Send copies of Consolidator to bankruptcy team and review and respond to PMO emails. |
| 9/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F06961:  Delphi - Review draft August Consolidator with Missing time for professionals. |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.4 | $130.00 | $572.00 | 0907F07055:  Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $130.00 | $520.00 | 0907F07056:  Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.5 | $165.00 | $577.50 | 0907F07015:  Discussed questions for team on SOX control areas |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $165.00 | $346.50 | 0907F07016:  Worked on engagement progress status report |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $165.00 | $280.50 | 0907F07017:  Had meeting with Arnaud M., senior associate to discuss client delays and work progress for this week |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $165.00 | $198.00 | 0907F07014:  Secondary discussion with Jerome L. on data backup controls |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0907F07028:  Synchronization of role designs between DN5, DN3, and QN4 systems |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | 0907F07027:  Meeting with Langon King and Ann Bianco regarding project priorities and planning for months of September - December |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | 0907F07026:  Delphi Travel: ORD to Delphi Troy (3.5hrs * 50%) |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0907F07019:  Status update on overall project |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0907F07018:  Closing meeting with Lynn Eddy |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F07119:  Review of management comments addressing all exceptions with Blois management over phone |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0907F07118:  E-mail to Thomas and Carol Rhodes regarding our planning to issue the report |
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 0907F07022:  Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0907F07023:  E-mail and correspondence related to Delphi SOX Project. |
| 9/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F07117:  Review of the templates following the change of the templates sent by the US (updates with new controls performed on the field...) |
| 9/10/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0907F07046:  Documenting manual control A5 for P01 |
| 9/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0907F07047:  Documenting manual control REB6 for P01 |
| 9/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $95.00 | $104.50 | 0907F07048:  Updated the validation template to include RE-G2, printed docs, put together binder for the revenue cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F07077:  Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the three ITGC codes per Piazza request with P. Navarro (PwC) |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07075:  Reviewed SOD tier 2 and tier 3 template and provided suggestion |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F07076:  Discussed 2006 fee request from Karen St. Romain with Kim Van Gorder (PwC) |
| 9/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F07072:  Updates to Pending Files |
| 9/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0907F07073:  Pulled new dump from Time Tracker & analysis of new time |
| 9/10/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.8 | $205.00 | $164.00 | 0907F07071:  Correspondence w/ S. Keener (PwC) for reporting questions |
| 9/10/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.5 | $205.00 | $102.50 | 0907F07070:  Conference Call to discuss new Codes |
| 9/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.4 | $205.00 | $82.00 | 0907F07074:  Review of updated Time Analysis Report |
| 9/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 0907F07049:  Modified functionality so date can be changed on a time entry that has not been released to the billing team. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | 0907F07060:  Created list of risks and issues tracking spreadsheet for monitoring potential risks to successful completion of project. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | 0907F07059:  Defined project plan for restart of security redesign of SAP PN1 system. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.0 | $200.00 | $400.00 | 0907F07057:  Made modifications to XML file used for loading SOD and sensitive access rulesets into Segregation of Duties analysis tools. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | 0907F07058:  Travel time from Houston to Troy, MI (3.5hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F07034:  Thermal audit engagement management. |
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F07035:  Continued Thermal audit engagement management. |
| 9/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 4.1 | $260.00 | $1,066.00 | 0907F07054:  Travel from home in Seattle to SEA airport, to ORD airport, to PwC office in downtown Chicago (8.2 hours total travel time * 50% = 4.1 hours). |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.2 | $130.00 | $416.00 | 0907F07109:  Document  backup monitoring review |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.2 | $130.00 | $286.00 | 0907F07108:  PwC Internal Meeting to discuss backup monitoring process |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.7 | $130.00 | $221.00 | 0907F07106:  PwC Internal Meeting to adapt the testing strategy based on client delays and work progress |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.8 | $130.00 | $104.00 | 0907F07105:  Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.1 | $130.00 | $13.00 | 0907F07107:  Quick call with Mr S. Brossillon who postpone the meeting |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.8 | $160.00 | $448.00 | 0907F07103:  Document the SOD review |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.4 | $160.00 | $384.00 | 0907F07104:  Document user review |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.7 | $160.00 | $272.00 | 0907F07101:  PwC Internal Meeting to adapt the testing strategy based on client delays and work progress |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.8 | $160.00 | $128.00 | 0907F07100:  Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.3 | $160.00 | $48.00 | 0907F07102:  Call with Mr S. Brossillon and postpone the meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F07032:  Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the 3 ITGC codes per Piazza request (Herbst & Navarro) |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 0907F07033:  Reviewed calculation for actuals for the E&S, Powertrain, Delphi A and DPSS divisions |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F07031:  Ran invoiced amounts report and reviewed billed amounts against invoices |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F07030:  Reviewed status of milestone chart reported progress for US and International projects |
| 9/10/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $165.00 | $99.00 | 0907F07029:  Followed up on distribution of 2006 SOX binders with Powertrain and AHG divisions |
| 9/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $360.00 | $1,008.00 | 0907F07067:  Working with team to establish role and responsibilities going forward, preparing for CSC meeting, review budget estimates |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.0 | $165.00 | $495.00 | 0907F07025:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0907F07024:  Participating in SOX weekly update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $110.00 | $385.00 | 0907F07038:  Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 0907F07039:  Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F07037:  Reconciled the numbers with the MGT finance report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F07036:  Timetracker review and approval. |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | 0907F07020:  Working on the documentation (testing results) for control activity EX-B7 (SAP Instance P01) |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0907F07021:  Working on the documentation (testing results) for control activity EX-B5 (SAP Instance P01) |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0907F07045:  Workpaper cycle review for India |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F07041:  E&S follow up for negative inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0907F07044:  Organization/research of fee filing documents |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F07040:  E&S email follow up for inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F07042:  E&S follow up for negative inventory with S. Snow (delphi) |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F07043:  E&S follow up for negative inventory testing |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.8 | $130.00 | $227.50 | 0907F07110:  Travel from home to site Langenlonsheim (3.5 hrs. * 50%) |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F07115:  Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F07114:  Inventory: Testing documents obtained and documenting test results for IN-A4 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F07111:  Expenditure: Testing documents obtained and documenting test results for EX-B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F07113:  Inventory: Testing documents obtained and documenting test results for IN-D5 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F07112:  Expenditure: Meeting with assessor regarding EX-B1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F07116:  Employee cost: First binder review |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F07078:  Tooling disscussion with K St Romain |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F07081:  Discuss non-SAP systems locations |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F07085:  Review of E&S tooling results |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07079:  Preparation for training deck |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07082:  Review of E&S deficiencies |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F07083:  Meeting with C Rhodes (Delphi) regarding discrepancies in findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F07084:  Meeting with Navarro regarding AHG findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07080:  PwC agenda for status updates |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F07086:  Emailed results and status update |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 0907F07052:  Calculate average incentive compensation for executives to be used in the SERP calculations project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 0907F07053:  Continued Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 0907F07050:  Meeting with J Demarco (Delphi), C Guibord (Siegfried Group), S Lane (Siegfried Group),K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F07051:  Organizing the SERP calculation project by distributing employee files among the Siegfried Group contracters |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 0907F07068:  Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F07069:  Documentation of test performance results relevant to the inventory cycle. |
| 9/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0907F07066:  Budget finalization for Joe Piazza |
| 9/10/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.8 | $260.00 | $715.00 | 0907F07065:  Delphi Travel - Between Seattle and Chicago. (5.5hrs * 50%) |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 0907F07171:  Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 0907F07170:  Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $165.00 | $379.50 | 0907F07126:  Discussed questions for team on SOX control areas |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $165.00 | $264.00 | 0907F07124:  Hosted ITGC Status update call with Delphi Corporate |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $165.00 | $264.00 | 0907F07128:  Worked on resolving knowledge issues around data backups due to transition |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $165.00 | $231.00 | 0907F07123:  Attended meeting with Sebastien B. for PRIMMO security |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $165.00 | $214.50 | 0907F07125:  Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $165.00 | $214.50 | 0907F07127:  Documented Physical Security walkthorugh and testing |
| 9/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0907F07122:  Calls with Karen Cobb (Delphi Tax) to discuss status of PHI pension audits and future action items. |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | 0907F07141:  Uploaded and downloaded functional and enabler roles between DN5, DN3, and QN4 systems to synchronize design |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | 0907F07142:  Updated role design database to reflect user mapping changes from business feedback |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 0907F07143:  Extracted organizational level hierarchy data from PN1 to be used in verification of enabler roles |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 0907F07130:  Weekly update SOX call |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0907F07129:  Update on Delphi security role redesign status |
| 9/11/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 0907F07134:  Discussion with team related to configurable controls testing approaches |
| 9/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0907F07136:  E-mail and correspondence related to Delphi SOX Project. |
| 9/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0907F07258:  closing meeting with delphi France A mgt / M ROCCA / M DE CONDE |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.1 | $110.00 | $561.00 | 0907F07164:  Document and review P01 manual documentation |
| 9/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $110.00 | $231.00 | 0907F07163:  Review P01 document for completion of screen prints |
| 9/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0907F07165:  Travel from Chicago to Troy (3.1hrs * 50%) |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 0907F07202:  Review and make corrections to SAP version 3.1i instance of control IN-E2 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0907F07201:  Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $130.00 | $201.50 | 0907F07204:  Travel outside of work hours from IAH to DTW (3.1hrs * 50%) |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.1 | $130.00 | $143.00 | 0907F07203:  Delphi PMO Conference/Status Update Call |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07218:  Worked on MAP file and WC database with Rance Thomas (PwC) |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07217:  Worked on FA tooling workplan |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07213:  Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F07215:  Discussed training points for SOX training with Kim Van Gorder |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07216:  Worked on developing SOX training materials |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07214:  Discussed US finances in support of the executive summary with Paola Navarro (PwC0 |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07219:  Discussed tax budget and analized overruns with Paola Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.5 | $205.00 | $922.50 | 0907F07211:  August Consolidator Final Draft (Daily time analysis reconciliation, travel time split, bulk time split etc.) |
| 9/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0907F07210:  June & July Pending Analysis updates/ revisions |
| 9/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.6 | $205.00 | $328.00 | 0907F07212:  Updates to Expense Consolidator |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | 0907F07172:  Developed list of critical action items and discussed go-live strategy and plan with Delphi management and project team. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0907F07174:  Determined how to leverage all resources available and set a timeframe for when to role out each section. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | 0907F07173:  Trained CSC resources on redesign strategy and discussed necessary tasks to be completed from an IT dept perspective. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F07154:  Thermal audit engagement management. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F07155:  Continued Thermal audit engagement management. |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 4.1 | $130.00 | $533.00 | 0907F07247:  Document Backup Monitoring testing |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $130.00 | $182.00 | 0907F07246:  Testing of Backup Monitoring with Jérome Levallois |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $130.00 | $169.00 | 0907F07245:  Testing of Backup Monitoring with Jérome Levallois |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $130.00 | $156.00 | 0907F07244:  Document  backup monitoring  WT |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.1 | $160.00 | $656.00 | 0907F07243:  Documentation of work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $160.00 | $224.00 | 0907F07242:  Testing of PRIMMO Security with S. Brossillon |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $160.00 | $208.00 | 0907F07241:  Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F07240:  Meeting with S. Brossillon for PRIMMO logical security |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F07147:  Provided summary of actual and projected hours for 3 IT projects |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F07152:  Discussion on aligning resources for the Tooling project in support to the Delphi Core Team in their SOX efforts |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F07150:  Discuss updates to the Finance Management template with R Shehi |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F07146:  Compared budget to actuals for North America projects and determined variances |
| 9/11/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $165.00 | $132.00 | 0907F07144:  Assisted staff with organizing the binders to be given to the ICMs for the Powertrain and the AHG Divisions |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F07145:  Joined weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F07148:  Submitted electronic invoices to Kathy Schaefer for distribution for approval |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F07151:  Reclassified cash allocation from SOX project management to specific project for Dave Erickson |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F07153:  Discussed tax budget and analyzed overruns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F07149:  Discussed analysis on US finances with S. Herbst |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.4 | $165.00 | $561.00 | 0907F07140:  Continued Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | 0907F07139:  Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0907F07138:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.1 | $165.00 | $181.50 | 0907F07137:  Discussing Blois testing with Brandon Braman (PwC) and provide update to Manish Zaveri (Delphi) |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F07257:  Closing meeting by conference call with L Rocca (Corporate Manager) P Blanc (HR Manager) D Desgardin (Finance Manager) Marc de Condé (ICC) |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0907F07256:  Update of  the Exception Report after the closing meeting |
| 9/11/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0907F07259:  Closing meeting with Lionel Rocca (France CFO) + finance team + HR team |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $110.00 | $374.00 | 0907F07157:  Reconciling US Hours and dollars with WIP report. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.9 | $110.00 | $319.00 | 0907F07159:  Documentation of updating of WIP report. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $110.00 | $110.00 | 0907F07158:  Discuss updates to the Finance Management template with P Navarro (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0907F07156:  Time tracker analysis. Manage users. |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | 0907F07132:  Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | 0907F07131:  Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | 0907F07133:  Downloading information from QuickPlace (test scripts related to testing results for Inventory) |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 0907F07191:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Czech Republic |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 0907F07194:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Spain. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F07197:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Germany. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F07196:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Poland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F07190:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - China |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0907F07199:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Singapore |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0907F07200:  Revise the foreign invoice summary with the holdback amounts. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0907F07193:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Portugal. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07195:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - United Kingdom. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07198:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - India |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F07192:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Mexico. |
| 9/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F07189:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - France |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.0 | $120.00 | $360.00 | 0907F07160:  Workpaper cycle review for India |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F07161:  E&S fixed asset template update |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F07162:  Working community meeting with S.Herbst (PwC) |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $130.00 | $247.00 | 0907F07252:  Inventory: Testing documents obtained and documenting test results for IN-A4 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0907F07250:  Expenditure: Testing documents obtained and documenting test results for EX-F1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0907F07251:  Inventory: Meeting with assessor regarding various control activities |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F07253:  Inventory: Testing documents obtained and documenting test results for IN-B1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0907F07248:  Financial Reporting: Testing documents obtained and documenting test results for FR-B2. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F07249:  Financial Reporting: Testing documents obtained and documenting test results for FR-C1. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0907F07254:  Call with project manager |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F07255:  Discussion with financial manager regarding IN-A4 |
| 9/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0907F07135:  Update files in Delphi Wroking Community Tax section. |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07224:  Review of tooling Powertrain |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07223:  Review of tooling Thermal |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07221:  Review of tooling E&S |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07220:  Review of tooling Packard |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07225:  Meeting with S Leiger regarding tooling results |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F07226:  Summary of results for B Decker of tooling |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07222:  Question tooling results of program |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.1 | $95.00 | $484.50 | 0907F07166:  Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0907F07167:  Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 0907F07168:  Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $95.00 | $19.00 | 0907F07169:  Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F07207:  Organization and implementation of hardcopy audit documentation (relevant to completed inventory cycle control activities) for external auditor usage. |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.6 | $120.00 | $192.00 | 0907F07208:  Reviewed documentation and communications received to close the following locations: Colombus, Gadsden, Poland and Sandusky. Documented follow up, results and conclusions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 0.9 | $120.00 | $108.00 | 0907F07209:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0907F07206:  Call with Thad re: Packard issue #9, & EDS. |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0907F07205:  Prep for call with Tahd and EDS |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.4 | $260.00 | $624.00 | 0907F07186:  Review August Foreign Consolidator and update with foreign invoices -Belgium. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.4 | $260.00 | $364.00 | 0907F07188:  Review August Foreign Consolidator and update with foreign invoices - Australia. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07187:  Review and respond to client related emails. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F07182:  Review and Respond to client related emails. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07181:  Review and respond to PMO emails requesting Delphi invoices for June and July for client purposes. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 0907F07185:  Review August Foreign Consolidator and update with additional August time detail. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 0907F07179:  Delphi - review emails related to foreign invoices and respond. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F07178:  Review and respond to client related emails |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0907F07184:  Discuss the August Consolidator updates with C. Herring. |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F07180:  Conference call with Renis Shehi regarding new project and appropriate charge codes, task codes, rates etc to incorporate in time tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | 4.3 | $130.00 | $559.00 | 0907F07303:  Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | 0907F07302:  Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.8 | $165.00 | $792.00 | 0907F07261:  Discussed questions for team on SOX control areas |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $165.00 | $379.50 | 0907F07260:  Worked on updating work progress tracking marix, discussed client delays wth Jacques P. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $165.00 | $280.50 | 0907F07263:  Worked with Jacues P. and Veronique to identify contacts within CSC for meeting, and also to schedule meeting with Bernard A. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $165.00 | $198.00 | 0907F07262:  Discussed with team draft deficiencies identified to date and risk level |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0907F07282:  Begin to author Delphi security strategy document to summarize project methodology |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0907F07280:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0907F07281:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 0907F07266:  Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0907F07275:  Updated Delph WCd with electronic files from S Franklin (PwC) related to SAP Application Controls. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0907F07274:  Meeting with K Van Gorder (PwC) regarding the creation of European Workstream files in the Delphi MAP database, coordinating with France and Germany. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0907F07273:  E-mail and correspondence related to Delphi SOX Project. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0907F07272:  Discussion with J Crawford and D Sutter (Delphi) regarding coordination of Delphi SOX Testing reports documentation. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0907F07271:  Meeting with P Navarro & D Tsai (PwC) regarding Delphi SOX Testing reports. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0907F07276:  Discussion to update security badges for Delphi with M Sakowski (Delphi). |
| 9/12/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F07378:  Final review of the templates following the changes after the meeting preformed on the 06th September to ensure every process results have been updated and are accurate. |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0907F07295:  PG2 Exp manual control documentation changes based on review notes |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0907F07294:  PG2 Exp manual control documentation review of review notes |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $130.00 | $416.00 | 0907F07327:  Feedback development for Associates/Sr. on the engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.7 | $130.00 | $351.00 | 0907F07328:  Continued feedback development for Associates/Sr. on the engagement |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.4 | $130.00 | $312.00 | 0907F07329:  Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F07337:  Updates to August Fee Consolidator |
| 9/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0907F07339:  Follow up with Professionals w/ pending time |
| 9/12/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 0.4 | $205.00 | $82.00 | 0907F07338:  Additional Foreign Time pulled into Consolidator |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | 0907F07307:  Reviewed role design to determine where role design issues were still present and needed to be addressed. |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | 0907F07305:  Met with CSC management to define how PwC and CSC will work together on the project and how to distribute project |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | 0907F07306:  Meeting with Ann Bianco to discuss workflows for Go-Live and post go-live. |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $200.00 | $200.00 | 0907F07304:  Travel time from Troy, MI to Houston (2hrs * 50%) |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $165.00 | $709.50 | 0907F07286:  Thermal audit engagement management. |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $165.00 | $660.00 | 0907F07287:  Continued Thermal audit engagement management. |
| 9/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 3.4 | $260.00 | $884.00 | 0907F07300:  Finances reconciliation (db inception to date) |
| 9/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 3.3 | $260.00 | $858.00 | 0907F07301:  Continued Finances reconciliation (db inception to date) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 5.6 | $130.00 | $728.00 | 0907F07367:  Testing of Job Scheduling & Monitoring of failed Jobs with Christophe Rougier |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $130.00 | $195.00 | 0907F07365:  Update meeting with Jacques P. |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07368:  PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.9 | $130.00 | $117.00 | 0907F07366:  Prepare point of focus during Testing of Job Scheduling |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 5.4 | $160.00 | $864.00 | 0907F07363:  Documentation of PRIMMO WT |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F07361:  Update meeting with Jacques P. |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $160.00 | $176.00 | 0907F07362:  Meeting with Sébastien Brossillon for PRIMMO additionnal testing |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F07364:  PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $165.00 | $511.50 | 0907F07285:  Analyzed actuals reported by international (Europe) teams in comparison with budgeted hours per the WIP Mgmt Template |
| 9/12/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.9 | $165.00 | $148.50 | 0907F07283:  Binder clean up meeting with Debby Tsai (Powertrain and AHG divisions) |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F07284:  Supported Mexico country manager with weekly status reporting of work in that country |
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 0907F07332:  CC discussions with Ann. Follow up on software delivery options. |
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $360.00 | $468.00 | 0907F07333:  Redesign project budget discussions and timeline reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/12/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 2.9 | $200.00 | $580.00 | 0907F07375:  Traveltime to location Langenlohnsheim (5.8 hrs. * 50%) |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0907F07373:  Preparing Closing meeting with Finance Manager Langenlonsheim - Review/Verification Issue Tracker Items |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0907F07374:  Closing meeting with Finance Manager Langenlonsheim - Issue Tracker Items |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.3 | $165.00 | $544.50 | 0907F07330:  Preparing a new budget for remediation and update testing in order to include the changes that have been requested by the client. |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0907F07278:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.1 | $165.00 | $181.50 | 0907F07277:  Discussing India ITGC testing with the Indian team and reviewing the noted issues |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0907F07279:  Reconciling hours inputted into Delphi Time Tracker in July & August 2007 to ensure the total hours is accurate |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0907F07376:  Administration (copy of the binders, time tracker, etc.) |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0907F07377:  Administration (copy of the binders, time tracker, etc.) + answer to questions (call) |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 0907F07289:  Performed a constistency check on the Finance report. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $110.00 | $110.00 | 0907F07288:  Time tracker analysis. Manage users. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F07290:  Reviewed the Milestone chart with G Irish (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.9 | $130.00 | $637.00 | 0907F07264:  Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P04) |
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 0907F07265:  Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P05) |
| 9/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 0907F07323:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Mexico. |
| 9/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F07326:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - France |
| 9/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F07322:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Morocco. |
| 9/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F07324:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Korea |
| 9/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F07325:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Italy |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $120.00 | $240.00 | 0907F07291:  Workpaper cycle review |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F07293:  E&S inventory follow up testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F07309:  Working community database knowledge transfer |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F07308:  E&S inventory validation testing |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0907F07292:  knowledge transfer for working community database project |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $130.00 | $299.00 | 0907F07369:  Inventory, Financial Reporting: Finalizing documentation and binders |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 2.1 | $130.00 | $273.00 | 0907F07371:  Administration: Pre-closing with financial manager and project manager |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F07370:  Inventory: Discussion with project manager regarding IN-A1 and IN-A4 |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0907F07372:  Travel from site Langenlonsheim to Dortmund (3 hrs. * 50%) |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.5 | $95.00 | $237.50 | 0907F07269:  Update Delphi Working Community for additional changes needed. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0907F07267:  Separate out documentation binders for AHG and Powertrain to hand over to Delphi divisional ICM. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0907F07270:  Go to Delphi Thermal plant to get Tuscaloosa documentation binders to turn over to Bill Schulze (Delphi). |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F07268:  Meet with Paola Navarro (PwC) and Bill Schulze (Delphi) to discuss how and where we will move the documentation binders to. |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07341:  Summary of sampling guidance for SOX core team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F07344:  Review fo prior year report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07347:  Meeting with Herbst regarding status of Compensating controlss |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07345:  Analysis of team for report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07343:  Meeting with SAP team regarding hour calculation of test per cyle |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07346:  Answered questions from E Europe over SOD testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07342:  Analysis of current deficiencies |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07340:  Discussion regarding Q2 testing, sampling guidance |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.9 | $95.00 | $465.50 | 0907F07297:  Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 0907F07298:  Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0907F07296:  Meeting with J Demarco (Delphi) A Stephens (Delphi)  to discuss how to retrieve employee records from EDS System |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.1 | $95.00 | $9.50 | 0907F07299:  Email A Brown (PwC) for update on HR projects |
| 9/12/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 0907F07334:  Discussed scope regarding materiality with K Van Gorder (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 0907F07331:  Meeting with Jamshid - India, France status, budget updates for Joe, staffing until year -end, roll-forward strategy discussion. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.7 | $260.00 | $442.00 | 0907F07319:  Review August Foreign Consolidator and update with foreign invoices - Germany. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07318:  Review and respond to client related emails. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 0907F07321:  Create electronic CD of June Fee statement for US Trustees. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 0907F07317:  Review August Foreign Consolidator and update with foreign invoices - Austrilia, Belgium, Spain. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F07315:  Delphi- review and respond to Andrea clark Smith's request for addt'l supporting documentation for Spain invoice#2751594. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.2 | $260.00 | $52.00 | 0907F07320:  Review supplemental affidavit for additional Stmt. of Work from counsel and send review edits. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F07314:  Review and respond to client related emails. |
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0907F07427:  Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0907F07428:  Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.8 | $165.00 | $627.00 | 0907F07383:  Discussed questions for team on SOX control areas |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.6 | $165.00 | $429.00 | 0907F07381:  Mapped out uncompleted items and created priorty to-do list for 3rd week of engagement, discussed with Arnaud M. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $165.00 | $231.00 | 0907F07382:  Had informal meeting with Jacques P. to discuss CSC meeting and lack of information needed. |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $165.00 | $198.00 | 0907F07380:  Held phone conference with CSC to discuss application change mgmt, database securtiy, and database change mgmt |
| 9/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $260.00 | $338.00 | 0907F07379:  Conference calls Herbst/Brown (PwC) to discuss foreign SOX work and status.. |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 0907F07401:  Began downloading data from PN1 system to be used for user mapping |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0907F07402:  Extracted data from transaction codes and tables provided by process team containing information about organization hierarchy |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.2 | $165.00 | $198.00 | 0907F07403:  Delphi Travel from DTW to ORD (2.40hrs * 50%) |
| 9/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0907F07384:  Weekly update meeting with Bayles |
| 9/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $430.00 | $774.00 | 0907F07387:  Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.3 | $95.00 | $218.50 | 0907F07395:  Continued to work with S Franklin (PwC) to update the Working Community Database with electronic files related to SAP Application Controls. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0907F07397:  E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0907F07396:  Prepared Delphi SEC reports to send with courier for filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0907F07420:  PG2 Exp manual control documentation changes based on review notes for controls B5 and B6 |
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0907F07421:  PG2 Exp manual control documentation changes based on review notes for controls D4 |
| 9/13/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 0907F07422:  Travel from Troy to Chicago (1.1hrs * 50%) |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0907F07451:  Continued review and make corrections to SAP version 3.1i instance of control EX-A3 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0907F07450:  Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | 0907F07448:  Review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | 0907F07449:  Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 6.9 | $260.00 | $1,794.00 | 0907F07462:  Walked through finance analysis including the logic through the linkage to the executive summary page for the client with Darren Orf and Paola Navarro (both PwC) |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07463:  Participated in conference calls with Stasi Brown (PwC) to discuss foreign SOX work and status. |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07461:  Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0907F07459:  Revisions/updates to August Consolidator |
| 9/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0907F07457:  Sent email & follow up w/ Professionals regarding Missing August time |
| 9/13/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 2.1 | $205.00 | $430.50 | 0907F07460:  Fee Application Bookmarks |
| 9/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.3 | $205.00 | $61.50 | 0907F07458:  Request updated reports |
| 9/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | 0907F07429:  Conference Call with Delphi Management and project team to define modifications to go-live strategy. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $165.00 | $693.00 | 0907F07408:  Thermal audit engagement management. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F07409:  Continued Thermal audit engagement management. |
| 9/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 4.2 | $260.00 | $1,092.00 | 0907F07425:  Finances reconciliation (db inception to date) |
| 9/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.9 | $260.00 | $1,014.00 | 0907F07426:  Travel from PwC office in downtown Chicago to ORD airport, to SEA airport to home in Seattle (7.8 hours total travel time * 50% = 3.9 hours). |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.0 | $130.00 | $390.00 | 0907F07501:  PwC Internal Meeting |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.8 | $130.00 | $364.00 | 0907F07504:  Document Job Scheduling Walkthrough |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $130.00 | $156.00 | 0907F07500:  Conference-call with CSC |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07502:  Meeting with Jacques Petite |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07503:  Testing Tape Rotation process with Jérome Levallois |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.8 | $160.00 | $608.00 | 0907F07499:  Document Logical Security Walkthrough |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.0 | $160.00 | $480.00 | 0907F07497:  PwC Internal Meeting: Review of deficiencies |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F07496:  Conference-call with CSC |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F07498:  Meeting with Jacques Petite |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.4 | $165.00 | $561.00 | 0907F07405:  Finance analysis - logic, projections, etc. of the WIP Mgmt Template |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 0907F07406:  Finance analysis - logic, projections, etc. of the WIP Mgmt Template |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F07407:  Updated WIP Mgmt template with formulas for the updated budget values and fixed assumptions in formulas to calculate actual time spent on each country by TB |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F07404:  Weekly PwC global call. Follow up, status reporting, Q&A's, etc. |
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.5 | $280.00 | $1,260.00 | 0907F07447:  Continued updating project finances, reporting tools and performing reconciliations. |
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.0 | $280.00 | $1,120.00 | 0907F07446:  Updating project finances and reporting tools |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.0 | $165.00 | $660.00 | 0907F07398:  Reviewing India testing walkthrough and workpapers to ensure its appropriateness |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $165.00 | $412.50 | 0907F07400:  Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators and discussing the issues with Manish Zaveri (Delphi) after the call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0907F07399:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/13/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0907F07511:  Final report review after closing discussions |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 0907F07414:  Created and sent the internal risk/issue logs to each team. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $110.00 | $198.00 | 0907F07411:  Analyzing the Milestone chart after updates with ITGC data. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 0907F07412:  Created the Milestone report for each team. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F07413:  Sent the Milestone reports to each team on the field. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $110.00 | $99.00 | 0907F07410:  Time tracker analysis. Manage users. |
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 0907F07385:  Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | 0907F07386:  Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |
| 9/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.4 | $360.00 | $864.00 | 0907F07441:  Revise the foreign invoice summary with the 4th interim and 5th interim analyses. |
| 9/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 0907F07444:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Portugal. |
| 9/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 0907F07442:  Revise the foreign invoice summary with the 4th interim and 5th interim analyses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07443:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Portugal. |
| 9/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F07445:  Review the fee auditor initial report and draft observations/response to foreign entities regarding their portion of the reduction - Morocco. |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F07418:  E&S expenditure follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $120.00 | $180.00 | 0907F07417:  E&S inventory follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.3 | $120.00 | $156.00 | 0907F07416:  Closing meeting conference call f. olsson, c. reidl, j. hicks, (delphi) and d. weir (pwc). |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0907F07431:  Working community database review |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F07419:  E&S follow up email and phone calls |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 0907F07415:  E&S email follow up for open items |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0907F07509:  Preparing invoicing for september |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F07505:  Finalizing issue tracker and validation templates |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F07510:  working on request from PwC US |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0907F07506:  Communication with finance manager on site regarding issue tracker |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F07508:  Communication with PwC US regarding invoicing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0907F07507:  Delphi Conference Call with PwC US |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 0907F07392:  Document Delphi Thermal Revenue cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0907F07390:  Document Delphi Thermal Inventory cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 0907F07391:  Document Delphi Thermal Expenditure cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F07389:  Document Delphi Thermal Fixed Assets cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 0907F07393:  Document Delphi Thermal Financial Reporting cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0907F07394:  Document Delphi Thermal Employee Cost cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0907F07388:  Update Thermal TB123 Identified Testwork Matrix. |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F07464:  Met with Bill Schultz regarding validationg updates |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F07475:  Reviewed Fixed asset issue from India |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F07466:  India audit close meeting |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F07465:  Spoke to Thermal test team regarding format of deficiencies |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07471:  Debrief with Brown regarding status of teams |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07473:  Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F07474:  Reviewed sampling guidance |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F07468:  Looked at actual hours from last year for round one |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07472:  Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F07469:  Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07467:  Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F07470:  Debrief with Brown regarding status of teams |
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 0907F07423:  Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $95.00 | $389.50 | 0907F07424:  Compare retrieved employee records from EDS System to the PSW and SAP systems to determine if they had cashed out or still had benefits payable |
| 9/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.0 | $165.00 | $165.00 | 0907F07430:  Wrap up meeting with Fredrik Olsson, Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Other  (US only) | 2.7 | $120.00 | $324.00 | 0907F07454:  Emailed Bill Schulze the status update on AHG testing and seeked for advise on next steps with locations that have not responded back to my original request |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 0907F07455:  Met with Jeff Anderson (Delphi) regarding materiality. |
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F07452:  IT coordinators call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0907F07453:  PwC internal Delphi managers call |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07436:  Discussion with N. Mackenzie regarding summary Access database for PMO team to prepare finance summaries. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07437:  Meeting w. N. Mackenzie to discuss future Delphi Projects (working Lunch). |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F07435:  Review August Foreign Consolidator and update with missing time and expenses - Germany. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 0907F07438:  Create electronic CD of June & July Fee statement and send to the Oficce of the US Trustees. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07433:  Review and respond to client related emails. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07440:  Review and respond to client related emails. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0907F07434:  Discuss with C.Herring June foreign time posted in web application after release dates. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F07432:  Review and respond to client related emails |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 0907F07554:  Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0907F07553:  Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $165.00 | $280.50 | 0907F07517:  Answered questions for team on engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.5 | $165.00 | $247.50 | 0907F07515:  Attended meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $165.00 | $214.50 | 0907F07514:  Received word ldocument of identified deficiencies from Arnaud M. Reviwed, edited, and formatted as necessary for end of week status meeting. |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $165.00 | $214.50 | 0907F07516:  Held end of week status meeting to go over deficiencies with Jacques P., Philippe H., and team |
| 9/14/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | 0907F07519:  Travel time to Paris from Blois (2.5hrs * 50%) |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $165.00 | $198.00 | 0907F07518:  Worked with team on T&E submission |
| 9/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07513:  Meeting with Herbst/Brown (PwC) to debrief Delphi SOX developments. |
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0907F07535:  Began to translate the organizational hierarchy data into usable format for further analysis |
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 0907F07536:  Analysis to validate the organizational hierarchy of enabler roles |
| 9/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.4 | $390.00 | $936.00 | 0907F07520:  Update meeting with Bayles to discuss SOX project status 2.4 |
| 9/14/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 0907F07524:  Review of control point decisions and understanding of detailed approach for user assignment |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.7 | $110.00 | $407.00 | 0907F07548:  Uploading FI documents in retain and update tracking sheet |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.3 | $110.00 | $363.00 | 0907F07547:  PG2 review the documentation for FI controls A3 and A4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0907F07571:  Review of Manual Verificcation doucment from P01-P05 controls EX-B5 |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $130.00 | $234.00 | 0907F07569:  Upload dodumentation to Quickplace  and revised posting of materials |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $130.00 | $195.00 | 0907F07570:  Review of Manual Verificcation doucment from P01-P05 controls EX-B6 |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | 0907F07568:  Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 0907F07572:  Travel outside of work hours from DTW to IAH  (2.1hrs * 50%) |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07579:  Met with Stasi Brown (PwC) to debrief Delphi SOX developments. |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07578:  Discussed points for discussion with Karen St. Romain and Dave Bayles (both Delphi) with Kim Van Gorder (PwC) |
| 9/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0907F07574:  June & July Pending & Missing Analysis (revisions to Format & updates) |
| 9/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0907F07577:  Updates to April - July Pending Analysis based on information received |
| 9/14/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F07576:  Emails for Pending April - July Expenses/ correspondence w/ Professionals |
| 9/14/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 1.3 | $205.00 | $266.50 | 0907F07575:  Foreign June & July Pending Analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | 0907F07555:  Completed update of all project strategy and management-related documentation and monitoring tools. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $165.00 | $676.50 | 0907F07539:  Continued Thermal audit engagement management. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $165.00 | $643.50 | 0907F07538:  Thermal audit engagement management. |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.0 | $130.00 | $260.00 | 0907F07597:  Prepare Summary of deficiency |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.0 | $130.00 | $260.00 | 0907F07596:  Document Job Scheduling Walkthrough |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $130.00 | $195.00 | 0907F07598:  Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $130.00 | $169.00 | 0907F07599:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $130.00 | $156.00 | 0907F07600:  PwC Internal meeting (T&E) |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $160.00 | $320.00 | 0907F07591:  Document Logical Security Walkthrough |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $160.00 | $320.00 | 0907F07592:  Prepare Summary of deficiencies |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F07593:  Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $160.00 | $208.00 | 0907F07594:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F07595:  PwC Internal meeting (T&E) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.2 | $165.00 | $198.00 | 0907F07537:  Status update on AHG testing and clarification of next steps for finances analysis |
| 9/14/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.6 | $165.00 | $264.00 | 0907F07534:  Participating in a conference call with Indian team to discuss India ITGC testing, issues noted during the audit and review notes |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 0907F07542:  Updated the Milestone chart with updates from the field. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 0907F07541:  Assisted PwC teams to fill out the progress update reports via email and phone. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0907F07540:  Time tracker analysis. Manage users. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F07543:  Created a performance form for Certus/CARS hours. |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | 0907F07521:  Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | 0907F07522:  Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | 0907F07523:  Downloading/ Reviewing testing results for control IN-A6 (PG2 instance) from Quickplace. |
| 9/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.5 | $360.00 | $1,620.00 | 0907F07567:  Revise the foreign invoice summary with the 4th interim and 5th interim analyses. |
| 9/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.3 | $360.00 | $828.00 | 0907F07566:  Revise the foreign invoice summary with the 4th interim and 5th interim analyses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0907F07565:  Discussion with Kristy Woods (PwC) regarding interim fee analysis. |
| 9/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 1.0 | $135.00 | $135.00 | 0907F07552:  Meeting + Cash report for ACS. |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F07544:  E&S wrap up of open items and documentation. |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0907F07556:  Working community database review and updates |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F07546:  Tooling discussion and plan |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 0907F07545:  Working community review of clean up and organization |
| 9/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F07601:  Preparing answer to request by local ICC |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $95.00 | $142.50 | 0907F07526:  Update Delphi Working Community Packard division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0907F07532:  Update Delphi Working Community E&C division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F07533:  Upload Delphi Thermal validation testing results to MAP - Inventory, Expenditure, Financial Reporting, and Treasury cycles. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0907F07531:  Update Delphi Working Community E&S division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 0907F07527:  Update Delphi Working Community Delphi A division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0907F07528:  Update Delphi Working Community T&I division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0907F07530:  Update Delphi Working Community DPSS division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0907F07525:  Update Delphi Working Community AHG division files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 0907F07529:  Update Delphi Working Community Steering division files. |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0907F07549:  Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0907F07550:  Continued Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 0907F07551:  Retrieve employee records from EDS system for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.3 | $120.00 | $276.00 | 0907F07573:  Documented the AHG B sites remediation testing results and provided to manager for review |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.1 | $260.00 | $546.00 | 0907F07557:  Correspond with and Reconcile Andrea Clark Smith's summary files regarding Foreign Invoices. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0907F07560:  Review US August expenses and review revised master pending expense schedule. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.7 | $260.00 | $442.00 | 0907F07564:  Review Foreign Czech Invoice Detail Summary and update schedule. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0907F07562:  Review Foreign Czech Invoice Detail Summary and update schedule. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0907F07558:  Delphi review and update status on Pending expenses April - July. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0907F07561:  Conference call with A. Clark Smith to discuss the Foreign Invoice Detail Summary (status to date). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0907F07563:  Discuss June/July pending fees analysis with Chevonne and make adjustments. |
| 9/14/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F07559:  Send emails to (non-SOX) teams requesting August time detail and invoices. |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 4.0 | $165.00 | $660.00 | 0907F07602:  Total travel time from Paris to Amsterdam, to US (8hrs * 50%) |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 3.5 | $165.00 | $577.50 | 0907F07603:  Total travel time from Paris to Amsterdam, to US (7hrs * 50%) |
| 9/15/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.5 | $260.00 | $650.00 | 0907F07604:  Update August Foreign Expense Consolidator with formulas. |
| 9/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 4.5 | $260.00 | $1,170.00 | 0907F07605:  Reconcile Foreign expenses in August Fee and Expense Consolidators and update Invoice detail summary schedule. |
| 9/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.8 | $260.00 | $988.00 | 0907F07606:  Reconcile Foreign expenses in August Fee and Expense Consolidators and update Invoice detail summary schedule. |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.6 | $165.00 | $924.00 | 0907F07661:  Began review of Blois walkthrough document in change management |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.4 | $165.00 | $396.00 | 0907F07660:  Held status and update meetings with French team |
| 9/17/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 0907F07607:  Discussion with K. Cobb (Delphi) regarding status of pension remediation efforts |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 0907F07616:  Continued analysis to validate org level heirarchies of enabler roles |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0907F07614:  Meeting with Ann Bianco and Scott Osterman to discuss and update project plan |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.6 | $165.00 | $99.00 | 0907F07615:  Delphi Travel from ORD to DAY (1.2hrs * 50%) |
| 9/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $430.00 | $559.00 | 0907F07646:  Update on key control framework that has been finalized for Delphi |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $110.00 | $451.00 | 0907F07632:  PG2 manual verification control testing documentation review, updates, changes for A5 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $110.00 | $418.00 | 0907F07633:  PG2 manual verification control testing documentation content updates and changes for control A6 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $110.00 | $231.00 | 0907F07634:  PG2 manual verification control testing documentation review, formatting, and updating control A6 |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.6 | $130.00 | $338.00 | 0907F07702:  Interview with Ch. Rougier (Logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.5 | $130.00 | $325.00 | 0907F07705:  PwC Internal Meeting with to prepare the work to be done during the week |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.9 | $130.00 | $247.00 | 0907F07704:  Documentation of WT and ITGC testing (logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07703:  Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 0907F07663:  Development of documentation for P03- EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | 0907F07662:  Development of documentation for P01 - EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F07665:  Development of documentation for P05- EX-A3 for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F07664:  Development of documentation for P04- EX-A3 for review. |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 0907F07674:  Worked on 2006 and 2007 finances in support of the executive summary with Paola Navarro (PwC) |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F07676:  Reviewed high risk SOD conflicts with Ann Bianco |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07678:  Reviewed the latest updates to the WC db with Rance Thomas |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07675:  Discussed tooling program with Steve Leiger |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07673:  Discussed billing holdbacks to foreign entities |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07672:  Reviewed tooling work program |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F07677:  Discussed step four of tooling program with Rance Thomas and Steve Leiger (both PwC) |
| 9/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0907F07669:  August Mini Consolidator based on new TT dump |
| 9/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0907F07670:  Updates to April - July Pending Analysis based on information received |
| 9/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F07671:  Follow up emails for Professionals that responded w/ inadequate detail |
| 9/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 0907F07644:  Conference Calls with Delphi management to discuss go-live project plan and define next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 4.8 | $165.00 | $792.00 | 0907F07636:  Special Tools Remediation Overview and Training documentation review |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $165.00 | $165.00 | 0907F07635:  Discussed tooling program with S. Herbst and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $165.00 | $82.50 | 0907F07639:  Discussed step for tooling program with S. Herbst, R. Thomas, and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $165.00 | $82.50 | 0907F07637:  Tooling scoping discussion R. Thomas and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $165.00 | $82.50 | 0907F07638:  Secure internet and physical security access |
| 9/17/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07701:  Scanning evidences related to Backup |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $160.00 | $400.00 | 0907F07696:  PwC Internal Meeting with Izem Feknous (presentation of work to be done during the week) |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.1 | $160.00 | $336.00 | 0907F07700:  Interview with Ch. Rougier |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.9 | $160.00 | $304.00 | 0907F07697:  Documentation des WT and testing |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F07698:  Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $160.00 | $80.00 | 0907F07699:  Summary of Times for Delphi |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 0907F07618:  Worked on 2006 and 2007 fee app/finances (Herbst & Navarro) |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0907F07620:  Prepared an update on billing summary and classification of receivables |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F07623:  Put together US actuals for January and February 2007 - corresponding to 2006 |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F07617:  Discussed billing holdbacks to foreign entities (Navarro & Herbst) |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F07621:  Worked on logistics for the Tooling project that started this week |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F07622:  Provided templates from 2006 round 1 & round 2 work and walkthroughs to project leader for archiving |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F07619:  Followed up on April's and May's invoices with Kathy Schaefer |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | 2.8 | $360.00 | $1,008.00 | 0907F07668:  Continue discussions with Ann, review kickoff presentation decks |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | 1.8 | $360.00 | $648.00 | 0907F07667:  Conference Call with Ann to adjust CSC kickoff materials. |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0907F07668:  Participating in the weekly SOX update meeting to discuss progress and noted issues. Other participants of the meeting included; Joe Piazza (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y), Bill Garvey (Delphi) and Kevin Cash (E&Y) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.4 | $165.00 | $231.00 | 0907F07612:  Reviewing the documents sent by the Indian team that performs India ITGC testing to ensure it follows the testing guidline |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0907F07611:  Reviewing and responding to emails regarding project management and current testings in India & France. Responding to calls regarding ITGC testings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0907F07610:  Investigating the reasons and clearing discrepancies between Delphi Time Tracker and actual charged hour |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0907F07609:  Met Manish Zaveri and participated in a conference call to discuss EMEA issues. Other participants included  Veronique De Martel, Heribert Arenz and Carlota Ayneto (all from Delphi) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $165.00 | $165.00 | 0907F07613:  Discussing the work performed by one of the associates in Grundig (Lupita Garcia) with Cleberson Siansi (PwC) and Elliot Fuller (PwC) |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.8 | $110.00 | $418.00 | 0907F07626:  Cleaning the Finance report and reformatting. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 0907F07624:  Reconciled Delphi hours and expenses. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0907F07625:  Time tracker analysis. Manage users. |
| 9/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | 0907F07645:  Formating testing results for control IN-A6 for SAP instances P04 and P05 |
| 9/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0907F07656:  Review revised Delphi foreign invoice details.  Discussion with Kristy Woods (PwC) regarding August recocniliation (.2). |
| 9/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F07654:  Review the Delphi monthly billing and cash reports. |
| 9/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0907F07659:  Discussion with Paola Navarro and Shannon Herbst (PwC) regarding foreign invoice payments and holdback treatments. |
| 9/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0907F07655:  Discussion with Paola Navarro and Shannon Herbst (PwC) regarding cash allocations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07658:  Discussion with Manpreet (India) regarding holdback and payment. |
| 9/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0907F07657:  Discussion with Kristy Woods (PwC) regarding August 2007 foreign time and expenses. |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.1 | $120.00 | $252.00 | 0907F07630:  Tooling preparation for tooling project. |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.0 | $120.00 | $240.00 | 0907F07631:  Tooling research for tooling project (review of manuals, policies, etc.) |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 0907F07628:  Working community database review of clean up |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 0907F07629:  Working community database review meeting with S. Herbst (PwC). |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 0907F07627:  Respond to delphi emails |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07685:  Documented remaining Year End List of Open Items with Shannon Herbst (PwC) |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07679:  Prepare for update meeting |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07680:  Discussion over compensating controls |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07681:  Met with K St Romain and then G viviano |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07684:  Debrief with Brown regarding status of teams |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07683:  Evaluated IAS open questions |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07682:  Reviewed Dayton Service Center issue with Rajib Chakavarty (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 0907F07641:  Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 0907F07642:  Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 0907F07643:  Meeting with B Studer (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F07640:  Meeting with J Demarco (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F07666:  Update with jamshid - Packard issues #9 & 10, SoD status at Packard. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 4.0 | $260.00 | $1,040.00 | 0907F07653:  Prepare Foreign Billing September Consolidator w/ Delphi Foreign (Brazil) invoice detail. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.2 | $260.00 | $832.00 | 0907F07651:  Update Foreign detail summary reconciliation. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.3 | $260.00 | $598.00 | 0907F07650:  Update Foreign detail summary reconciliation. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.9 | $260.00 | $481.00 | 0907F07647:  Travel from ORD to MSP for Delphi (3.7 hrs. * 50%). |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F07652:  Review and begin preparing Brazil foreign invoice summary analysis. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0907F07649:  Discussion w/ A. Clark Smith regarding Invoice detail summary schedule. |
| 9/17/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F07648:  Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.7 | $165.00 | $775.50 | 0907F07763:  Worked on re-writing change management walkthrough for grammer and english language, and formatting as appropriate |
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $165.00 | $379.50 | 0907F07762:  Met with French team to go over review notes for change management items to be be followed up on |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0907F07715:  Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0907F07712:  Meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | 0907F07714:  Worked with Pat McClurkin, Atul Ingole, and Clebersen Siansi to run RBE program and obtain extraction |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0907F07713:  Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0907F07765:  Review of project status |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 0907F07764:  Weekly Delphi SOX update call |
| 9/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 0907F07740:  Discussion with team related to configurable controls testing approaches |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0907F07707:  E-mail & correspondence related to Delphi SOX Project. |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0907F07708:  Discussion with K VanGorder regarding Delphi SOX Final Testing reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 4.5 | $130.00 | $585.00 | 0907F07813:  Documentation of testing Logical Security |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.5 | $130.00 | $325.00 | 0907F07812:  Testing: Review/Analyse of evidences |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.0 | $130.00 | $130.00 | 0907F07811:  Preparation of Ch.Rougier interview |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F07779:  Worked on Delphi finances so that we can report actuals and forecast (i.e., executive summary) to Dave Bayles (Delphi) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07775:  Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07778:  Analyzed summaries and templates with billed and unbilled actuals with Paola Navarro (PwC) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F07777:  Worked on Delphi finances so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F07776:  Discussed tooling program with Steve Leiger and Kim Van Gorder (both PwC) |
| 9/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F07773:  updates to Mini-August Consolidator |
| 9/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0907F07772:  Preliminary September draft for the first half to determine Missing hours |
| 9/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0907F07770:  Updates to Pending/Missing files |
| 9/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0907F07774:  Correspondence w/ Professionals w/ Pending or Missing items |
| 9/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.3 | $205.00 | $61.50 | 0907F07771:  Report requests for the first half of September |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 0907F07736:  Follow-up call with Ann Bianco and Nate Cummins to review tasks completed and set forth next steps. |
| 9/18/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0907F07766:  Update project plan with testing phase dates. |
| 9/18/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.6 | $165.00 | $429.00 | 0907F07730:  Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 1.5 | $165.00 | $247.50 | 0907F07729:  On-site Tooling Review Overview meeting and preparation with K. Van Gorder, R. Thomas, S. Leiger (PwC),  E. Marold (EY), and K. St. Romain (Delphi) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $165.00 | $165.00 | 0907F07731:  Delphi Internal Control Meeting multiple attendees from PwC and Delphi |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $165.00 | $82.50 | 0907F07728:  Tooling work program meeting with S. Herbst and S. Leiger (PwC) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $165.00 | $82.50 | 0907F07732:  Time Tracker meeting with R. Shehi and S. Leiger (PwC) |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.5 | $160.00 | $720.00 | 0907F07808:  Documentation of WT testing |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $160.00 | $400.00 | 0907F07809:  Testing: Review/Analyse of evidences |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F07810:  Preparation of Ch.Rougier interview |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $165.00 | $363.00 | 0907F07717:  Finances reconciliation for international TBs to be presented to D. Bayles in executive summary |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0907F07720:  Analyzed WIP Mgmt Template to determine budget baselines per TB, per region |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.4 | $165.00 | $231.00 | 0907F07718:  Reviewed AHG status summary and provided review notes and instructions to staff |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F07716:  Weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F07721:  Analyzed summaries and templates with billed and unbilled actuals (Herbst, Navarro) |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F07719:  Followed up on the cash allocation to tax projects and potential tax codes blocking |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.8 | $360.00 | $1,368.00 | 0907F07769:  Detailed review of project plans with CSC, discussion of security design technical methodology. |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $360.00 | $1,188.00 | 0907F07768:  Introductions and kickoff of security project with onboarding of CSC and Du.  Detailed review of project plan. |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $360.00 | $1,116.00 | 0907F07767:  Introductions and kickoff of security project with onboarding of CSC and Du |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.9 | $165.00 | $478.50 | 0907F07709:  Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.2 | $165.00 | $363.00 | 0907F07710:  Continued Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F07711:  Reviewing and responding to the emails regarding France & India testings.Responding to questions regarding the billing for for Blois testing from Brandon Braman. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $110.00 | $396.00 | 0907F07723:  Cleaning and reformatting the Milestone chart. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 0907F07724:  Updating the WBS codes for the Project Tooling project. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $110.00 | $132.00 | 0907F07725:  Emails regarding the Milestone chart. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F07722:  Time tracker analysis. Manage users. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.5 | $110.00 | $55.00 | 0907F07726:  Review the Delphi time entry guidelines and time tracker with S Leiger (PwC). |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.3 | $130.00 | $559.00 | 0907F07737:  Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.8 | $130.00 | $364.00 | 0907F07738:  Continued Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.1 | $130.00 | $143.00 | 0907F07739:  Helping Genny Ayman (PwC) upload report testing results (from 2006) to Delphi's Map file |
| 9/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.3 | $360.00 | $828.00 | 0907F07760:  Provide fee and expense analysis for 2006 services billed during 2007 for the Delphi/PMO Team. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.4 | $360.00 | $504.00 | 0907F07759:  Respond to follow-up questions associated with the 2006 services reconciliation for Delphi/PMO Team. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 0907F07761:  Review revised Delphi foreign invoice details - Czech Republic for June and August 2007. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0907F07755:  Provide fee and expense analysis for 2006 services billed during 2007 for the Delphi/PMO Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0907F07757:  Discussion with Kristy Woods (PwC) regarding Brazil invoices and status. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07756:  Review and respond to inquiry from Germany regarding fee settlement reduction. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0907F07753:  Review the August 2007 foreign time and expenses. Distribute to Delphi/PMO for review and approval. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F07758:  Respond to Portugal inquiry regarding holdback reductions. |
| 9/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.1 | $360.00 | $36.00 | 0907F07754:  Review Brazil time and expense details and reconcile with the invoices. |
| 9/18/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 2.6 | $120.00 | $312.00 | 0907F07727:  Drive to kokomo, IN from detroit (5.2hrs * 50%) |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 0907F07788:  Discussion with S Brown over pension implications |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07780:  Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F07785:  Preparartion for ICM meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 0907F07784:  Discussed whether IAS or management would do testing |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07787:  Debrief with Matt Fawcett (Delphi) |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07781:  SOX update meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F07786:  ICM meeting and follow up |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 0907F07783:  Answered questions reading sampling guidance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07790:  Update from Steve Leiger regarding tooling |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07789:  Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0907F07782:  Email to group regarding reporting expectations |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $95.00 | $351.50 | 0907F07733:  Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0907F07734:  Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $95.00 | $209.00 | 0907F07735:  Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.0 | $260.00 | $780.00 | 0907F07747:  Update Delphi Foreign invoice detail summary with Brazil fees and expense invoices after reconciling to the AP database. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.2 | $260.00 | $572.00 | 0907F07745:  Prepare Foreign Billing September Consolidator w/ Delphi Foreign (Brazil) invoice detail. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 0907F07752:  Review and respond to client related emails regarding foreign invoice payments. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 0907F07749:  Update September Foreign Consolidator with Brazil detail fee summary. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F07746:  Discuss Czech Republic Foreign invoices and identify duplicates to remove from pending analysis w/ A. Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 0907F07750:  Discuss Brazil reconciliation with Andrea and organize supporting invoices and documentation for manager review. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0907F07751:  Discussion with A. Clark Smith to discuss appropriate chargecodes to use for Brazil fees in the September Consolidator. |
| 9/18/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F07748:  Review and respond to client related emails |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.4 | $165.00 | $726.00 | 0907F07866:  Began review of logical security section of wlakthrough, making review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $165.00 | $280.50 | 0907F07867:  Reviewed changes to change mgmt section made by French team in response to review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.9 | $165.00 | $148.50 | 0907F07868:  held quick phone meeting with French team to discuss status of work |
| 9/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $260.00 | $338.00 | 0907F07814:  Review status of pension remediation testing for Grant Thornton audits |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0907F07823:  Meeting with Jerome W, Du N, Nokita S., Ann B, and Tonya G to begin knowledge transfer on role design project history and status |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | 0907F07824:  Continued meeting with Jerome W, Du N, Nokita S, Ann B, and Tonya G to finalize initial knowledge transfer on role design project history |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | 0907F07826:  Conversion of data from RBE report into the role redesign database |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | 0907F07827:  Database query analysis to determine transactions missing from the role design according to the current RBE data |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | 0907F07825:  Discussions with Pat M, Atul I, Ann B, and Clebberson S to coordinate extraction and transfer of RBE report |
| 9/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.7 | $390.00 | $663.00 | 0907F07869:  Review of delphi SOX economics 1.7 |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 0907F07817:  Electronic filing of the SAP Report Testing into the Working Community Database. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 0907F07815:  E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0907F07818:  Worked with K VanGorder (PwC) to record the Final Version Testing Results for France. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 0907F07816:  Discussion regarding SAP Report Tesing results with C Siansi (PwC). |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $110.00 | $418.00 | 0907F07841:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B6 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 0907F07840:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B5 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 0907F07842:  PG2 manual verification control testing documentation, review, formatting, and updating the document control D4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.5 | $130.00 | $455.00 | 0907F07912:  Testing: Review/Analyse of evidences |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.2 | $130.00 | $416.00 | 0907F07911:  Documentation Effectiveness Testing (Logical Security) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 0.7 | $130.00 | $91.00 | 0907F07913:  PwC Internal Meeting (with PwC US) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 0.6 | $130.00 | $78.00 | 0907F07910:  Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 0907F07878:  Worked on Delphi finances (i.e., executive summary) so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 0907F07879:  DIscussed/worked on layout of executive summary including actuals for 2006 and 2007 with Paola Navarro |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F07877:  Discussed template with budget baselines provided to international managers with Paola Navarro (PwC) |
| 9/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.1 | $205.00 | $635.50 | 0907F07874:  Calls to & working w/ Professionals to update their August Time |
| 9/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F07875:  Updates to the Pending/ Missing Files |
| 9/19/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 1.9 | $205.00 | $389.50 | 0907F07876:  Updates to Brazil Consolidator |
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | 4.7 | $165.00 | $775.50 | 0907F07845:  Testing for policy compliance of E&S tooling process. |
| 9/19/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.6 | $165.00 | $429.00 | 0907F07843:  Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | 2.5 | $165.00 | $412.50 | 0907F07844:  Tooling process walk through meeting with R. Hufman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0907F07848:  Forward inception to date fees and expenses database to KristyWoods; forward interim expense consolidator file to KristyWoods. |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.0 | $160.00 | $480.00 | 0907F07902:  Documentation of WT testing |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $160.00 | $400.00 | 0907F07901:  Testing: Review/Analyse of evidences |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F07900:  Prepare mail to HP for Change Management and mail to Jacques Petite for meeting StuartParker |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.7 | $160.00 | $112.00 | 0907F07904:  PwC Internal Meeting |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.6 | $160.00 | $96.00 | 0907F07903:  Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $165.00 | $379.50 | 0907F07830:  Prepared budget summary for all international projects in scope for 2007 |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 0907F07828:  Discussion on template with budget baselines provided to international managers (Navarro, Herbst) |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 0907F07829:  Discussed layout of executive summary including actuals for 2006 and 2007 |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F07832:  Instructed team to provide summary of services incurred in 2006 VS 2007, segregating unbilled from billed |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F07831:  Followed up on Pensions project projections for the remainder of 2007 to update executive summary |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 3.8 | $360.00 | $1,368.00 | 0907F07871:  Continue detailed review of project plans with CSC, discussion of security design technical methodology. Review of questions from CSC. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $360.00 | $864.00 | 0907F07872:  Continue detailed review of project plans with CSC, additional conversation with Ann regarding division of responsibilities. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 0907F07873:  Finalize review of plan with CSC |
| 9/19/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0907F07905:  final summary of findings |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.2 | $165.00 | $363.00 | 0907F07822:  Reviewing India ITGC testing workpapers to ensure the audit properly executed. |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F07819:  Preparing a description for the  expenses related to Grundig & Stonehouse testing's trips as it is required by the Delphi's bankruptcy court. |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0907F07821:  Reviewing and responding to emails regarding ITGC testings and issues; such as Priyaranjan Das (India testing), Lawrence Russell (Stonehouse Testing). |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | 0907F07820:  Participated in a meeting to discuss issue #17 for Stonehouse. Other participants of the meeting were; Arenz, Heribert; Manish Zaveri, David Grail, Steve Sanford and Heribert Arenz |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $110.00 | $396.00 | 0907F07834:  Assisting the teams in the field to update the status reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $110.00 | $341.00 | 0907F07835:  Assisting P Navarro and S Herbst (PwC) to reconcile total hrs and dollars for Jan and Feb 2007. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0907F07833:  Time tracker analysis. Manage users. |
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.2 | $130.00 | $676.00 | 0907F07849:  Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 0907F07850:  Continued Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.8 | $360.00 | $1,008.00 | 0907F07865:  Review Brazil time details and reconcile with the invoices. Request time documentation from PwC Brazil. |
| 9/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0907F07861:  Review Brazil time and expense details (tax team) and reconcile with the invoices.  Request expense documentation from PwC Brazil. |
| 9/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 0907F07862:  Review Brazil expense details and reconcile with the invoices. Request expense documentation from PwC Brazil. |
| 9/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 0907F07864:  Discussion with Luiz Siqueira (PwC Brazil) regarding 2006 invoices and reconciling time descriptions. |
| 9/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07863:  Review and respond to email inquiry regarding foreign invoice status and payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0907F07860:  Discussion with Kristy Woods (PwC) regarding foreign fees and expenses for August and September 2007. |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.7 | $120.00 | $564.00 | 0907F07838:  testing for policy compliance of E&S tooling process on 9/19. |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 2.6 | $120.00 | $312.00 | 0907F07839:  Drive back from kokomo, IN to detroit (5.2hrs * 50%) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.5 | $120.00 | $300.00 | 0907F07837:  Tooling process walk through meeting with R. Hoffman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.5 | $120.00 | $60.00 | 0907F07836:  Tooling update meeting with Karen St. Romain (delphi) and Steve Leiger (pwc) |
| 9/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07880:  Review tooling test documentation E&S |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.8 | $95.00 | $551.00 | 0907F07847:  Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 0907F07846:  Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F07908:  Billing preparation for July 23rd to Sept 21st |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0907F07909:  Billing preparation for July 23rd to Sept 21st |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F07906:  Update of weekly status report |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0907F07907:  Update of weekly status report |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F07870:  Emails - followup on Blois and india work in progress |
| 9/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 0907F07857:  Create September Foreign Expense Consolidator w/ Brazil invoice detail for reconciliation. |
| 9/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.3 | $260.00 | $338.00 | 0907F07856:  Review time detail and send summary analysis of France invoices for June and July and send to Jean-Max to discuss on conference call tomorrow. |
| 9/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 0907F07859:  Review and respond to client related emails. |
| 9/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0907F07858:  Review and respond to client related emails regarding foreign invoice reconciliations for Brazil and France. |
| 9/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0907F07855:  Review and Update France foreign June and July time detail summary and respond to Jean-Max regarding such. |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.8 | $165.00 | $792.00 | 0907F07969:  Continued detailed review of logical security walkthrough testing |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.8 | $165.00 | $297.00 | 0907F07970:  Discussed open issues with Delphi mgmt regarding security issues. |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $165.00 | $231.00 | 0907F07971:  Held status meeting with French team, reviewed fixed review notes |
| 9/20/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.0 | $260.00 | $260.00 | 0907F07914:  Review status of foreign SOX work for round one testing |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | 0907F07923:  Continued mapping of unassigned transactions from current RBE data to role design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0907F07920:  Meeting with Du N, Jerome W, Nokita S, ANn B, Tonya G, and Scott O regarding project plan updates made by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 0907F07921:  Continued meeting with Nokita S, Scott O, Tonya G, Ann B, and Du N regarding project plan changes included by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | 0907F07922:  Began mapping of unassigned transactions to role redesign |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.3 | $165.00 | $49.50 | 0907F07924:  Delphi Travel from Dayton to ORD (.6hrs * 50%) |
| 9/20/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $390.00 | $390.00 | 0907F07972:  Weekly PwC update meeting 1.0 |
| 9/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 0907F07952:  Travel from Cedar Rapids, Iowa to Tory, Michigan. (3hrs * 50%) |
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 0907F07916:  E-mail and correspondence related to Delphi SOX project. |
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0907F07915:  Updated Delphi Internet access with L Meyers (Delphi). |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.6 | $110.00 | $506.00 | 0907F07941:  P01 manual verification control testing documentation for control A6 |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.4 | $110.00 | $484.00 | 0907F07940:  P01 manual verification control testing documentation for control A5 |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.5 | $130.00 | $455.00 | 0907F08018:  Testing with Christophe Rougier |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.4 | $130.00 | $442.00 | 0907F08019:  Documentation WT (Logical Security) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.1 | $130.00 | $143.00 | 0907F08020:  PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0907F07984:  Analized summary template listing international fees and expenses to be included in executive summary for D. Bayles with Paola Navarro (PwC) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F07983:  Discussed 2006 and 2007 foreign billings with Andrea Clark Smith |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07985:  Discussed next steps for developing finance report (i.e., executive summary) for Dave Bayles (Delphi) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F07982:  Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses with Paola Navarro (PwC) |
| 9/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F07978:  Preparation of Missing & Pending Lists for emails |
| 9/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0907F07979:  Emails to Professionals Missing August Time |
| 9/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.9 | $205.00 | $389.50 | 0907F07980:  Updates to August Mini-Consolidator based on new time received |
| 9/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 0907F07981:  Pulled additional dump & analysis |
| 9/20/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0907F07973:  Update project plan with control-point phase dates. |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 4.6 | $165.00 | $759.00 | 0907F07944:  Review E&S walk through documentation. |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 2.7 | $165.00 | $445.50 | 0907F07943:  E&S Tooling deliverable preparation and review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $165.00 | $165.00 | 0907F07942:  Tooling status update meeting with K. St. Morain (Delphi), R. Thomsas, S. Leiger |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.9 | $160.00 | $624.00 | 0907F08006:  Documentation of WT testing |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $160.00 | $400.00 | 0907F08007:  Interview Christophe Rougier |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $160.00 | $192.00 | 0907F08008:  Prepare closing meeting |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.9 | $160.00 | $144.00 | 0907F08005:  PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $160.00 | $80.00 | 0907F08009:  Week status meeting to go over deficiencies with Jacques P., Philippe H. (2x15min) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $165.00 | $396.00 | 0907F07931:  Made revisions to summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F07927:  Analyzed summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 0907F07929:  Sent emails received from the international teams for pending service invoicing to consider in the creation of the finances template |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F07930:  Followed up on April and May invoices with Kathy Schaefer (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F07926:  Discussed project finances with A. Clark Smith. Explained requirements of the template to be developed |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F07928:  Discussed next steps for developing finance report for Dave Bayles (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F07925:  Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $360.00 | $1,188.00 | 0907F07977:  continue Review CSC plans for GRC |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $360.00 | $1,188.00 | 0907F07976:  Review CSC plans for GRC |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.2 | $165.00 | $198.00 | 0907F07919:  Reviewing India ITGC testing workpapers to ensure it follows Delphi ITGC testing Guidlines |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0907F07917:  Participating in the weekly Delphi IT Coordinators meeting to discuss SOX related issues and progress |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0907F07918:  Reviewing emails and responding to questions about ITGC testings and issues |
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0907F08017:  Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0907F08016:  Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $110.00 | $286.00 | 0907F07936:  Reconciling expenses with the finance report. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $110.00 | $198.00 | 0907F07935:  Created status report for ITGC project. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 0907F07934:  Sent the Milestone reports to each team on the field. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $110.00 | $154.00 | 0907F07933:  Created and sent the internal risk/issue logs to each team. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0907F07932:  Time tracker analysis. Manage users. |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $130.00 | $637.00 | 0907F07950:  Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0907F07951:  Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | 0907F07966:  Continue preparation of the foreign invoice analysis for the 2006/2007 billing status for Delphi/PMO. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 0907F07965:  Discussion with Shannon Herbst (PwC) regarding foreign invoice analysis. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | 0907F07964:  Revise analysis based upon  preparation of the foreign invoice analysis for the 2006/2007 billing status for Delphi/PMO. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0907F07963:  Review open invoice emails regarding additional information for Delphi/PMO analysis. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0907F07968:  Prepare foreign invoice analysis for the 2006/2007 billing status for Delphi/PMO. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0907F07967:  Discussion with Paola Navarro (PwC) regarding fees and expenses billed and unbilled for 2006 and 2007 services. |
| 9/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F07962:  Prepare final holdback payment schedule for Tampa. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 1.3 | $135.00 | $175.50 | 0907F07949:  Mtg with ACS. Authorization of 20% holdbacks in AP database. |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.4 | $120.00 | $408.00 | 0907F07938:  Continued Tooling documentation for E&S |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.1 | $120.00 | $372.00 | 0907F07937:  Tooling documentation for E&S |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.8 | $120.00 | $96.00 | 0907F07939:  Preparation for tooling reviews of other divisions |
| 9/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F07986:  Debrief with Brown regarding status of teams Powertrain |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 0907F07947:  Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0907F07948:  Continued Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $95.00 | $228.00 | 0907F07945:  Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 0907F07946:  Meeting with B Studer (Delphi) and A Stephens to discuss changes needed in average salary annuity calculations |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F08012:  Billing preparation for July 23rd to Sept 21 st |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F08013:  Billing preparation for July 23rd to Sept 21 st |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0907F08014:  Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in €/ $ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0907F08015:  Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in €/ $ |
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F08011:  Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F08010:  Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 0907F07974:  IT Coordinators meeting |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | 0907F07975:  Followup discussions with manish re: roll-forward, status update with jamshid |
| 9/20/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 4.3 | $260.00 | $1,118.00 | 0907F07960:  Review Brazil invoices and prepare summary for Andrea to present to Brazil contacts. |
| 9/20/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.2 | $260.00 | $559.00 | 0907F07961:  Travel from MSP to ORD (flight delayed 1/2 hr.) (4.3hrs * 50%) |
| 9/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0907F07958:  Review of August Expenses |
| 9/20/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0907F07959:  Conference call w/ Jean_Max regarding missing June/July time and expense detail. |
| 9/20/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 0907F07957:  Review and respond to client related emails regarding Australian invoices. |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.2 | $165.00 | $363.00 | 0907F08046:  Finished reviewing logical security walkthrough, finalized change mgmt section and related deficiencies |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.8 | $165.00 | $132.00 | 0907F08047:  Held quick status meeting with French team to plan next week completion of workpapers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $260.00 | $338.00 | 0907F08021:  Additional review of status and forecast of foreign SOX work |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | 0907F08026:  Began testing of most recent unassigned mapping by comparing the transactions' assignment in current Delphi roles. |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | 0907F08025:  Finalized mapping of new unassigned transactions resulting from most recent RBE extraction to the new role design. |
| 9/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0907F08038:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%) |
| 9/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 0907F08037:  Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |
| 9/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.6 | $110.00 | $396.00 | 0907F08032:  P01 manual verification control testing documentation for control B6 |
| 9/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.4 | $110.00 | $374.00 | 0907F08031:  P01 manual verification control testing documentation for control B5 |
| 9/21/2007 | Feknous, Izem | Associate | France | ITGC Testing | 4.5 | $130.00 | $585.00 | 0907F08078:  Testing: Review/Analyse of evidences |
| 9/21/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.5 | $130.00 | $455.00 | 0907F08079:  Document Effectiveness testing |
| 9/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F08053:  Worked of finance overview for D. Bayles (added invoice data not yet submitted to support the accrual) |
| 9/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 0907F08052:  August T&E Received Analysis |
| 9/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0907F08050:  Updates to August Consolidator |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F08051:  Preparation of the Mid Month Warning for Professionals in September |
| 9/21/2007 | Leiger, Steven | Manager | United States | Tooling | 1.6 | $165.00 | $264.00 | 0907F08033:  E&S Tooling deliverable preparation and review |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 7.0 | $160.00 | $1,120.00 | 0907F08064:  Document Effectivness testing |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $160.00 | $160.00 | 0907F08065:  Document the Effectiveness testing Matrix |
| 9/21/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 0907F08027:  Contacted the tax managers to follow up on possible outstanding work reporting an |
| 9/21/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 0907F08049:  Review updated plan line items from CSC |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 3.1 | $165.00 | $511.50 | 0907F08022:  Responding to E&Y's (Lawrence Russell) review notes and questions regarding Stonehouse ITGC review |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F08023:  Responding to emails related to ITGC testing; such as Lawrence Russell (Stonehouse), Courtney Bann (Stonehouse). Also, performing other project management tasks such as budgeting, expense and time review |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0907F08024:  Reviewing last year remediation and update testing approach in order to use the same approach this year |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $110.00 | $154.00 | 0907F08030:  Followed up with international teams regarding upcoming schedule. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0907F08028:  Time tracker analysis. Manage users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $110.00 | $99.00 | 0907F08029:  Timetracker approval for new users. |
| 9/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 0907F08036:  Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F08044:  Review and distribute final fee settlement analysis to Delphi/PMO Team for inclusion in summaries to Delphi - progress status. |
| 9/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F08045:  Review the holdback invoices for allocation of the wire transfer. |
| 9/21/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 0.2 | $135.00 | $27.00 | 0907F08035:  Block TAX codes from charges. |
| 9/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F08054:  Debrief with Brown regarding status of teams Packard |
| 9/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 0907F08034:  Retrieve employee names from PSW system for 96 employees that had missing records |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F08077:  Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0907F08076:  Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0907F08074:  Update of budget (estimations) for the end of engagement |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $130.00 | $91.00 | 0907F08075:  Update of budget (estimations) for the end of engagement |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F08070:  Elaboration of France time reconciliation for Kristy Woods (PwC_US) |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0907F08071:  Elaboration of France time reconciliation for Kristy Woods (PwC_US) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F08067:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F08069:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0907F08072:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F08068:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F08066:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0907F08073:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0907F08048:  emails / discussions / followup on packard issues, SMF logging |
| 9/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 0907F08043:  Review Time delinquency report and revise pending/missing time and expenses with latest data. |
| 9/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 0907F08042:  Reconcile TA for CC and TT for CC discrepancies and incorporate foreign into August Consolidator. |
| 9/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0907F08041:  Update August Consolidator to include latest TA report and update missing time report. |
| 9/24/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 0907F08112:  Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.7 | $165.00 | $940.50 | 0907F08129:  Began review of logical security effectiveness testing, editing for grammer and language, and creating review notes |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $165.00 | $346.50 | 0907F08127:  Finalized logical security walkthrough review |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $165.00 | $198.00 | 0907F08128:  Began review of change management effectiveness testing, had to call Delphi SOX coordinator to discuss issue |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0907F08091:  Updated Dn5, QN4, and DN3 systems with new role-to-tcode mappings as a result of new RBE extract |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0907F08090:  Meeting with A Bianco, N Sieffart, J Williams, D Nguyen, and Delphi IT representative to discuss Delphi's IT development process |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | 0907F08089:  Completed comparision of new tcode assignment to existing Delphi role placement |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $156.75 | 0907F08088:  Delphi Travel from O'hare to Delphi Troy (1.9hrs * 50%) |
| 9/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $120.00 | $540.00 | 0907F08087:  Documented audit testing relating to determining whether management appropriately eliminated intransit shipment to FOB destination customers at month end |
| 9/24/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 0907F08116:  Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 9/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0907F08104:  PG2 manual verification control testing documentation and review for control FR A3 |
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 0907F08102:  P01 manual verification control testing documentation for control D4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | 1.5 | $110.00 | $165.00 | 0907F08103:  P01 manual verification control testing documentation and review for control D4 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 0907F08134:  Uploading of documentation into Quickplace for E&Y review |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $130.00 | $195.00 | 0907F08137:  Continued review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0907F08135:  Review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F08133:  Development of documentation for PG2- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0907F08132:  Development of documentation for PN1- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.9 | $130.00 | $117.00 | 0907F08136:  Continued review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.1 | $130.00 | $13.00 | 0907F08138:  Addressing questions from other Delphi teams on SAP Application controls. |
| 9/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.0 | $260.00 | $1,300.00 | 0907F08146:  Reviewed France, Czech, Germany and MX fees and expenses against budget with Paola Navarro (PwC) |
| 9/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 0907F08143:  Follow up with pending T&E Professionals |
| 9/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0907F08142:  Rolling Expense Pending File updates |
| 9/24/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.9 | $205.00 | $184.50 | 0907F08145:  Burn Copy of Delphi Database for Andrea (PwC); review database to ensure data copied |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 0907F08144:  Rolling Expense Pending File updates & return to K. Woods (PwC) |
| 9/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.7 | $205.00 | $143.50 | 0907F08141:  Responding to emails & follow up (regarding missing time) |
| 9/24/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0907F08131:  Do T&E for Delphi in time tracker. |
| 9/24/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 0.5 | $360.00 | $180.00 | 0907F08130:  Travel time to Detroi during day. (1hrs * 50%) |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 4.7 | $165.00 | $775.50 | 0907F08106:  Document walk though of Thermal Tooling review |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 2.5 | $165.00 | $412.50 | 0907F08105:  Thermal Tooling process walkthrough meeting with C. Tompkins (Delphi), R. Thomas, S. Leiger (PwC) and E. Marold (EY) |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 1.1 | $165.00 | $181.50 | 0907F08107:  Review Thermal Tooling review documentation. |
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F08170:  Document Effectivness testing |
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $160.00 | $80.00 | 0907F08171:  Summary of Times for Delphi |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 0907F08092:  Reviewed France, Czech, fees and expenses against budget with Shannon Herbst |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $165.00 | $396.00 | 0907F08093:  Reviewed Germany and MX fees and expenses against budget with S. Herbst |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $165.00 | $379.50 | 0907F08095:  Followed up on pending invoices from the ITGC work being performed in France and SOX work in India |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F08094:  Followed up on unbilled fees and expenses with international tax managers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F08096:  Provided feedback to France team on future assistance to the SOX compliance efforts |
| 9/24/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 0.5 | $260.00 | $130.00 | 0907F08139:  Travel to Delphi during business hours (1hrs * 50%) |
| 9/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0907F08140:  Review manual verification testing for Expenditures for P01 instance. |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | 0907F08086:  Reviewing IT Community database to ensure a copy of the ITGC testing workpaers are uploaded into the database and it contains the latest version of the guidelines |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $165.00 | $247.50 | 0907F08081:  Participating in the weekly SOX meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y) and Bill Garvey (Delphi) |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F08085:  Responding to Delphi related emails and calls; such as Priyaranjan Das (India Audit), Dennis Wojdyla (International testings), Paola Navarro (Contact information for international teams). Also, performed other project administration activitie |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0907F08084:  Preparing a summary of the activities performed during last week as it is required by the bankruptcy court |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0907F08082:  Reviewing a summary of the review performed by Courtney Bann during Grundig testing |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | 0907F08083:  Reviewing a list of the current issues in order to get ready for the weekly SOX meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $110.00 | $308.00 | 0907F08098:  Updated the milestone chart and sent it to Delphi management. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 0907F08099:  Updated the internal issue/risk log with all the managers comments. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F08097:  Time tracker analysis. Manage users. |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 0907F08114: Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0907F08115:  Continued Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.5 | $130.00 | $65.00 | 0907F08113:  Downloading information from Quickplace to be used as basis on the development of test script for control EX-A3 |
| 9/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 0907F08123:  Review the April 2007 allocations for wire transfer application. |
| 9/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F08126:  Email communications regarding April 2007 payment received from Delphi. |
| 9/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F08125:  Email communications with Kristy Woods (PwC) regarding Delphi August 2007 fee statement status. |
| 9/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F08124:  Email communications with Kristy Woods (PwC) regarding Delphi August 2007 fee statement status. |
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.1 | $120.00 | $492.00 | 0907F08100:  Thermal tooling review documentation |
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.0 | $120.00 | $480.00 | 0907F08101:  Thermal tooling review documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 0907F08110:  Continued Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $95.00 | $351.50 | 0907F08109:  Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 0907F08111:  Meeting with JK Benson (Siegfried Group) to discuss errors in executive SERP calculations |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 0907F08108:  Meeting with J Demarco (Delphi) to discuss audit of SERP calculations performed by the Siegfried Group auditors. |
| 9/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0907F08117:  Review draft of August consolidated Expenses prior to delivery to PMO team. |
| 9/24/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 0907F08119:  Review and client related emails from PMO team regarding Expense and Time review process. Discussion with PMO team  (P. Navarro) regarding time reporting issues. |
| 9/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0907F08120:  Review August Consolidator Bill Y/N Assessments. |
| 9/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0907F08121:  Review August Consolidator Task codes assessments. |
| 9/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0907F08118:  Review and discuss pending expenses analysis w/ C. Herring. |
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 0907F08205:  Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | 0907F08206:  Continued Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $165.00 | $561.00 | 0907F08225:  Began review of operations walkthrough documentation |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.9 | $165.00 | $478.50 | 0907F08224:  Finalized change mgmt effectivess testing spreadsheet |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.7 | $165.00 | $445.50 | 0907F08223:  Held status meeting with French senior to discuss security notes and discuss status of operations section |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | 0907F08179:  Analysis of Delphi role design by comparision to PwC complete role design repository |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0907F08181:  Statistical analysis of current Delphi roles, new role design, and potential alternative role designs in preparation for methodology discussion with CSC |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 0907F08180:  Updated DN5, QN4, and DN3 with role design changes as a result of comparision to PwC role design repository |
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.8 | $120.00 | $456.00 | 0907F08177:  Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.4 | $120.00 | $288.00 | 0907F08178:  Continued Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $390.00 | $858.00 | 0907F08226:  Update on project economics |
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0907F08227:  Update on status of remaining work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $430.00 | $559.00 | 0907F08209:  Review of control point decisions and understanding of detailed approach for user assignment |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $110.00 | $484.00 | 0907F08197:  PG2 manual verification control testing documentation and review for control FR A5 |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0907F08196:  PG2 manual verification control testing documentation and review for control FR A4 |
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.7 | $130.00 | $611.00 | 0907F08231:  continued development of documentation for control EX-C3 for instnace P01 |
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0907F08230:  Development of documentation for control EX-C3 for instnace P01 |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.0 | $260.00 | $780.00 | 0907F08246:  Reconciled US fees and expenses to date in support of the executive summary with Paola Navarro (PwC) |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F08241:  Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F08245:  Reviewed tooling documentation for E&S and Thermal |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0907F08243:  Discussed foreign billings with Andrea Clark Smith, Paola Navarro and Kristy Woods in support of the executive summary to be provided to Dave Bayles |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08244:  Responded to concerns raised by Karen St. Romain regarding tooling project and other requests |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F08242:  Helped Paul Viviano (Delphi) answer Sox framework question |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 0907F08240:  Sept. Consolidator Prelim draft (Time Analysis, get rid of N/As in draft |
| 9/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0907F08239:  Updates for new August Time Received |
| 9/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0907F08238:  Sept. Consolidator Prelim draft (download TT - updates & Consolidator set-up) |
| 9/25/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.8 | $205.00 | $164.00 | 0907F08237:  Misc. email & respose related to pending items |
| 9/25/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.5 | $205.00 | $102.50 | 0907F08236:  Fee Application Package Preparation |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | 6.0 | $360.00 | $2,160.00 | 0907F08228:  Meet with CSC and Delphi to discuss on-going strategy for roll-out. |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0907F08229:  Update project plan. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 3.5 | $165.00 | $577.50 | 0907F08199:  Review Thermal Tooling review documentation including comparison of other divisions. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 3.3 | $165.00 | $544.50 | 0907F08200:  Continued Review Thermal Tooling review documentation including comparison of other divisions. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 1.5 | $165.00 | $247.50 | 0907F08198:  Packard Tooling review preparation. |
| 9/25/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 6.0 | $160.00 | $960.00 | 0907F08273:  Review some Effectiveness testing sections |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $165.00 | $511.50 | 0907F08185:  Reconcile US fees and expenses to date (Herbst, Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 0907F08188:  Followed up with staff and managers (domestic and international) on work progress reporting; required explanations for missing reports |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F08186:  Discussed communications to be sent to Morocco about work done related to 2006 SOX |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 0907F08183:  Discussion on Delphi Foreign Billing and August fees and expenses consolidator (A. Clark Smith, K Woods, R Shehi, S Herbst, P Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F08182:  Delphi SOX weekly Update Call (PwCM/ICM/ICC) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F08187:  Discussed communications to be sent to Japan about work done and payment processing related to 2006 SOX |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F08184:  Discussion on projections for the SoD Role Redesign project to incorporate into the WIP Mgmt Template |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | 4.3 | $360.00 | $1,548.00 | 0907F08233:  Technical introduction and review with CSC |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | 3.9 | $360.00 | $1,404.00 | 0907F08234:  continue technical introduction and review with CSC and update with David Bayles |
| 9/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | 0907F08235:  Review manual verification testing for Expenditures for P02 instance. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 0907F08174:  Reviewing last year rollforward testing and preparing a document that explains our approach and sampling method. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 1.6 | $165.00 | $264.00 | 0907F08176:  Reviewing India ITGC testing workpapers to ensure the team followed Delphi audit guideline |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 1.2 | $165.00 | $198.00 | 0907F08172:  Reviewing list of the exceptions that were noted during the ITGC testing in India and providing feedback for the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | 0907F08175:  Participating in a meeting with Manish Zaveri (Delphi), Bill Garvey (Delphi), Shannon Pacella (E&Y) and  Abbey Odueso (PwC) to discuss this year rollforward testing approach. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 0.4 | $165.00 | $66.00 | 0907F08173:  Participating in a conference call with Brandon Braman (PwC) to discuss noted issues during Blois testing. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $110.00 | $385.00 | 0907F08192:  Performing a rate review for US and International resources. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $110.00 | $341.00 | 0907F08190:  Working on the expense review file received from the bnkruptcy team. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 0907F08191:  Conference call with K Woods, A Smith and P Navarro (PwC) reagrding the Delphi foreign billing. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 0907F08189:  Time tracker analysis. Manage users. |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.2 | $130.00 | $676.00 | 0907F08207:  Obtaining screenshots needed to complete testing documentation for control EX-D2 |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $130.00 | $377.00 | 0907F08208:  Reviewing documentation from Subia Fatima for controls EX-B5, B6, D4, A5 and A6. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 0907F08219:  Update the foreign invoice details with pending time and expenses for Delphi/PMO Team. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 0907F08217:  Discussion with Shannon Herbst and Brian Decker (PwC) regarding foreign invoice analysis. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 0907F08218:  Review and respond to Morocco regarding time descriptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0907F08220:  Update the foreign invoice details with pending time and expenses for Delphi/PMO Team. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0907F08221:  Update the foreign invoice details with pending time and expenses for Delphi/PMO Team. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0907F08216:  Conference call with Renis Shahl, Paola Navarro, Shannon Herbst and Kristy Woods (PwC) regarding August 2007 billings and foreign budgets. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0907F08215:  Discussion with Subashi Stendahl (PwC) regarding allocations of revenue for prior invoices. |
| 9/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0907F08222:  Respond to France request for fee auditor observations and payment timing. |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.1 | $120.00 | $492.00 | 0907F08194:  Tooling review documentation |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.0 | $120.00 | $240.00 | 0907F08193:  Tooling review documentation |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.9 | $120.00 | $108.00 | 0907F08195:  Thermal tooling follow up and closing meeting. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 0907F08202:  Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0907F08203:  Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $95.00 | $266.00 | 0907F08201:  Calculate average salary annuity for cash balance executives that were part of the SERP freeze project. |
| 9/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F08232:  timetracker update, followup on Blois status with Brandon |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 0907F08210:  Review draft of August consolidated Expenses prior to delivery to PMO team. |
| 9/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 0907F08214:  Review and respond to client related emails. |
| 9/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0907F08211:  Review updated August Consolidator with latest foreign data. |
| 9/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0907F08213:  Review August Consolidator time descriptions - Bill Y/N. |
| 9/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F08212:  Review and respond to client related emails. |
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0907F08306:  Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 0907F08305:  Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.7 | $165.00 | $775.50 | 0907F08319:  Completed review and followup edits of logical security effectiveness testing |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.8 | $165.00 | $462.00 | 0907F08320:  Began review of Operations effectiveness testing spreadsheet |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.5 | $165.00 | $82.50 | 0907F08321:  Held status and review meeting with French senior |
| 9/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $260.00 | $182.00 | 0907F08275:  Review PwC response for open items for tooling and E&S divisional work |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0907F08281:  Meeting with C Lane, S Osterman, A Bianco, N Sieffart, J Williams, and D Nguyen regarding role design methodology and observations by CSC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0907F08282:  Ran user mapping process in role design database to update user-to-role mappings after design changes and new RBE usage data |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | 0907F08283:  Determined which users will require a finance, location, and warehouse enabler and provided data to A Bianco for analysis |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $120.00 | $516.00 | 0907F08280:  Tested and documented Q1 & Q2 2007 management review of CWIP project for timely and appropriate transfer from CWIP to the Fixed Asset GL |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.8 | $120.00 | $96.00 | 0907F08279:  Interviewed Chris Tompkins (Delphi Thermal) regarding management process of performing review of CWIP project |
| 9/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.1 | $390.00 | $429.00 | 0907F08322:  Discussion of project status with Mendola 1.1 |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 0907F08278:  Worked with S Franklin and C Siansi (PwC) to update the Delphi Working Community database with documents related to SAP Report Testing. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $95.00 | $133.00 | 0907F08277:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 0907F08276:  Discussion & correspondence with D Sutter (Delphi) regarding Delphi SOX testing reports - locations and storage. |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.8 | $110.00 | $418.00 | 0907F08296:  PG2 manual verification control testing documentation and review for control FR A6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $110.00 | $341.00 | 0907F08297:  P01 manual verification control testing documentation and review for control FR A3 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $110.00 | $231.00 | 0907F08298:  P01 manual verification control testing documentation and review for control FR A3 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0907F08328:  Continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0907F08326:  Development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | 0907F08327:  continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 0907F08337:  Worked on Delphi finance executive summary and accrual |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 0907F08338:  Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) |
| 9/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.3 | $205.00 | $881.50 | 0907F08334:  September Pending T&E Analysis |
| 9/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 0907F08333:  Update Sept. Draft w/ FINAL August, separate Foreign & US, Reconcile both totals |
| 9/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 0907F08335:  Review final T&E Consolidators to update Pending Analysis |
| 9/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0907F08336:  Pending Expense Analysis |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0907F08325:  Test enablers for appropriate values. |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0907F08324:  Test movement type security in DEV. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | 0907F08323:  Travel time from Delphi during day. (3hrs * 50%) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Tooling | 3.0 | $165.00 | $495.00 | 0907F08299:  Tooling Review Meeting Chris Zerull and Janice Lowry (Delphi), R. Thomas and S. Leiger (PwC), and Eric Marold (EY) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | 0907F08301:  Travel from Packard for tooling review, Warren, OH. (3.5hrs * 50%) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | 0907F08300:  Travel to Packard for tooling review, Warren, OH. (3.5hrs * 50%) |
| 9/26/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 6.0 | $160.00 | $960.00 | 0907F08364:  Quality Review Operation sections |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $165.00 | $594.00 | 0907F08284:  Detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $165.00 | $412.50 | 0907F08286:  Wrap up the detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.9 | $165.00 | $313.50 | 0907F08287:  Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) (Navarro, Herbst) |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 0907F08285:  Provided support and guidance to India team on progress reporting practices and procedures |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | 2.9 | $360.00 | $1,044.00 | 0907F08331:  Project imnpact analysis of CSC tasks |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | 1.8 | $360.00 | $648.00 | 0907F08330:  Analysis of Delphi IT processes and gate reviews required |
| 9/26/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | 0907F08329:  Travel from Delphi during business hours (2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | 0907F08332:  Review manual verification testing for Expenditures for P02 instance. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $110.00 | $363.00 | 0907F08289:  Reconciling hours and expenses with the WIPS reports. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $110.00 | $286.00 | 0907F08291:  Creating a reconciliation report for the hours and expenses charged to Delphi vs the WIPs. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 0907F08290:  Following up with questions regarding the expense and rate review comments. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $110.00 | $99.00 | 0907F08288:  Time tracker analysis. Manage users. |
| 9/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0907F08317:  Review the August 2007 fees. Integrate Spain and Morocco 2006 services expenses into final version. Distribute to Kristy Woods (PwC) for narrative and exhibits creation. |
| 9/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.3 | $360.00 | $468.00 | 0907F08318:  Review the August 2007 expenses. Integrate Mexico, Spain and Morocco 2006 services expenses into final version. Distribute to Kristy Woods (PwC) for exhibits creation. |
| 9/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F08316:  Respond to billing inquiry from Czech Republic regarding holdback payments. |
| 9/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F08314:  Email communications regarding August 2007 fee statement. |
| 9/26/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0907F08315:  Respond to billing inquiry from Austria regarding holdback payments. |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.6 | $120.00 | $312.00 | 0907F08294:  Packard tooling review with C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.8 | $120.00 | $210.00 | 0907F08293:  Car travel from Packard (warren, OH) for tooling review. (3.5hrs * 50%) |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.5 | $120.00 | $180.00 | 0907F08295:  Packard tooling review and documentation. |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | 0907F08292:  Car travel to Packard (warren, OH) for tooling review. (3hrs * 50%) |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F08339:  PwC global update call |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08340:  Discussion point for discussion with KAren St Romain and Dave Bayles |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 0907F08303:  Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0907F08302:  Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 0907F08304:  Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.4 | $260.00 | $624.00 | 0907F08311:  Translate Spain Expense descriptions in English and incorporate formats into August Expense Consolidator. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0907F08307:  Review and revise August Expenses based upon PMO review comments and send revisions to Andrea Clark Smith. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | 0907F08309:  Review and respond to client related emails. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0907F08313:  Discuss with C.Herring updates needed to Time and Expense pending analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0907F08312:  Create Expense exhibits in Access and send to PMO team for client review. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 0907F08310:  Correspondence with A. Clark Smith regarding updates needed to Spain Expense descriptions to include in the August Expense Consolidator. |
| 9/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F08308:  Update August Fee Consolidator with revised rates from PMO team and send to Andrea Clark Smith for foreign updates. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0907F08403:  Reviewed documentation submitted by associate  changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 0907F08402:  Reviewed documentation submitted by associate  changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.6 | $165.00 | $429.00 | 0907F08427:  Created draft deficiency lists and prepped for closing meeting |
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.4 | $165.00 | $396.00 | 0907F08426:  Finished review and edits of Operations effectiveness testing |
| 9/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08367:  Review status of planning for round two testing including report testing, IT controls and spreadsheets |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0907F08378:  Troubleshooting ZSEC_CONTROLS table in order to determine options for uploading data into this table for the What-If tool |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0907F08376:  Created CATT scripts for uploading data into What-If custom security tables |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | 0907F08377:  Utilized CATT scripts to actually load data into What-If tables |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.7 | $120.00 | $204.00 | 0907F08374:  Interviewed Rose Lopez-Grace (Delphi Thermal) regarding the timing and control procedures for payroll processing at Thermal sites |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.2 | $120.00 | $144.00 | 0907F08375:  Interviewed Donna Conlon (Delphi Thermal) regarding the monthly process of eliminating intransit shipment to FOB destination customers from Sales |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $120.00 | $120.00 | 0907F08373:  Interviewed Jim Schumaker (Delphi Interior) regarding the timing and control procedures for payroll processing at Interior sites |
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 0907F08428:  Discussion with Herbst regarding economics |
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0907F08429:  Revision of economics summary for Bayles |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 0907F08369:  Assisted D Sutter & C Rhodes (Delphi) with SAP Report Testing binders related to Powertrain locations. |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 0907F08368:  E-mail and correspondence related to Delphi SOX Project. |
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.6 | $110.00 | $506.00 | 0907F08393:  P01 manual verification control testing documentation and review for control FR A5 |
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $110.00 | $484.00 | 0907F08392:  P01 manual verification control testing documentation and review for control FR A4 |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 0907F08431:  Continued development of documentation fof control EX-A1 for P04 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 0907F08432:  Administrative items in relation to SAP Application controls. (Expense review, audit to time charges for decriptions, addressing questions for IAM teams, exceptions meeting coorination) |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0907F08433:  Review and development of documentation fof control EX-A1 for PN1 |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 0907F08447:  Finalized updating Executive Summary template for D. Bayles. Conducted sanitizing review of US actuals, US projections, Pensions, special projects and ITGC projects. Worked on these projects with Paola Navarro (PwC). |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 0907F08446:  Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled with Paola Navarro (PwC) |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F08445:  Worked on the analysis of the $251K charged to the SOX Project in 6/2007 with Paola Navarro (PwC) |
| 9/27/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 5.5 | $205.00 | $1,127.50 | 0907F08440:  Foreign Expenses - Formatting & Compilation |
| 9/27/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 2.5 | $205.00 | $512.50 | 0907F08442:  Additional updates to Foreign Consolidator |
| 9/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 0907F08441:  Updates to Pending T&E/ Missing Exp |
| 9/27/2007 | Herring, Chevonne | Associate | United States | Other  (US use only) | 0.6 | $205.00 | $123.00 | 0907F08443:  Create Labels for Fee Application to mail on Monday/ working w/ Campus Ship |
| 9/27/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 0.6 | $205.00 | $123.00 | 0907F08439:  Foreign Expenses - Review &  Formatting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | 0907F08430:  Discuss CSC recommendations with project team. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 5.1 | $165.00 | $841.50 | 0907F08397:  Review Packard Tooling review documentation including comparison of other divisions. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 2.2 | $165.00 | $363.00 | 0907F08396:  Close meeting with Packard C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 1.6 | $165.00 | $264.00 | 0907F08395:  Communication of Thermal Results including aggregation of findings. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 1.2 | $165.00 | $198.00 | 0907F08394:  Close meeting with Thermal C. Tompkins (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY)  including further documentation review. |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.9 | $165.00 | $643.50 | 0907F08381:  Finalized updating Executive Summary template for D. Bayles. Conducted sanitizing review of US actuals, US projections, Pensions, special projects and ITGC projects. |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $165.00 | $363.00 | 0907F08380:  Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled (Navarro, Herbst) |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 0907F08379:  Analysis of the $251K charged to the SOX Project in 6/2007 |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 0907F08382:  Analyzed Work in Progress management report to identify 2007 actual broken down by Jan & Feb, and by Jan through September |
| 9/27/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $360.00 | $792.00 | 0907F08435:  Outline of missing items from CSC, discussion with Ann of next steps giving conflicts that exist |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.3 | $165.00 | $544.50 | 0907F08436:  Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.9 | $165.00 | $478.50 | 0907F08437:  Continued Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.0 | $165.00 | $330.00 | 0907F08438:  Review manual verification testing for Revenue for P03 instance. |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.3 | $165.00 | $709.50 | 0907F08371:  Reviewing India ITGC testing work papers |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0907F08372:  Reviewing and responding to emails regarding ITGC testings; such as findings, budget and time frame |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 1.0 | $165.00 | $165.00 | 0907F08370:  Participating in a meeting with the PwC team that has performed ITGC testing in India to discuss their findings |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $110.00 | $363.00 | 0907F08384:  Updated reconciliation report with data received from WIPs. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.1 | $110.00 | $231.00 | 0907F08387:  Working with S Herbst (PwC) to reconcile the WIPs to the Delphi finance report. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 0907F08386:  Entering time and expenses in timetracker and GFS. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 0907F08385:  Ran the WIPS reports for the three different time periods that would be presented to the client. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.5 | $110.00 | $55.00 | 0907F08383:  Time tracker analysis. Manage users. |
| 9/27/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.6 | $130.00 | $598.00 | 0907F08404:  Preparing exception report for Inventory and Expenditures based on results obtained for SAP instances PN1, P01-P05 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | 0907F08414:  Review the Delphi monthly billing reports and the associated invoices. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0907F08420:  Respond to billing inquiry from United Kingdom regarding holdback payments. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F08423:  Review the budgetary analysis prepared by Delphi/PMO Team. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F08422:  Respond to billing inquiry from Romania regarding holdback payments. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F08421:  Respond to billing inquiry from Poland regarding holdback payments. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F08424:  Respond to billing inquiry from Singapore regarding holdback payments. |
| 9/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0907F08425:  Respond to billing inquiry from Czech Republic regarding holdback payments. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.9 | $120.00 | $468.00 | 0907F08389:  Tooling review documentation and follow up for Thermal and Packard. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.2 | $120.00 | $264.00 | 0907F08390:  Continued Tooling review documentation and follow up for Thermal and Packard. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.3 | $120.00 | $156.00 | 0907F08388:  Close meeting with Packard C.Zerull adn J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 0907F08391:  Balance sheet analysis knowledge transfer to Delphi Sox Team from Corporate Accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F08451:  Review ITGC deficiencies over manual failures |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 0907F08448:  Discuss 2006 fee request from Karen St Romain with Shannon Herbst (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08453:  R-escope locations |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08449:  Update non SAP Application controls |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 0907F08452:  SAP finding review Stephanie Franklin (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F08450:  Review of report testing presentation |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $95.00 | $361.00 | 0907F08398:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 0907F08399:  Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 0907F08401:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $95.00 | $28.50 | 0907F08400:  Meeting with C Guibord (Siegfried Group) to discuss errors in SERP calculations |
| 9/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F08434:  IT Coordinator's call |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 0907F08411:  Revise exhibits and continue to work on August Narrative for Fee Statement. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0907F08413:  Finalize draft of  August Narrative for Fee Statement. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0907F08410:  Prepare August Narrative for Fee Statement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0907F08412:  Review and respond to client related emails. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 0907F08406:  Review and update September Foreign Consolidator to remove Mexico expenses and send to C. Herring for updates |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F08405:  Review and respond to client related emails. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F08408:  Review and respond to client related emails. |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0907F08513:  Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | 0907F08512:  Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $165.00 | $346.50 | 0907F08527:  Blois site closing meeting to IT engagement |
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $165.00 | $313.50 | 0907F08528:  Worked on assigning risk levels to deficiencies, sent to Jamshid S. for review, and sent follow up emails to IT SOX Coordinator. |
| 9/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 0907F08479:  Review status of security access controls for corporate |
| 9/28/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 1.2 | $260.00 | $312.00 | 0907F08480:  Knowledge transfer of first quarter balance sheet analytics project with R. Thomas (PwC), D. Bayles (Delphi) and Rajib (Delphi) |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0907F08487:  Read through the documentation provided by CSC regarding their findings of the role design in order to formulate a plan to integrate the information into our design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0907F08486:  Continued to investigate alternatives to load data into ZSEC_CONTROLS table including a meeting with Roger Hale and A Bianco to discuss the situation |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | 0907F08488:  Delphi Travel from Delphi Troy to O'Hare (2.5hrs * 50%) |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.2 | $120.00 | $384.00 | 0907F08484:  Tested and documented testing relating to selecting 20 individuals from Delphi Lockport payroll and selecting one pay-period for each individual.  to ensure payroll exceptions are authorized and recorded in the correct period. |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.1 | $120.00 | $252.00 | 0907F08485:  Tested and documented testing relating to selecting 5 individuals from Delphi Vandalia payroll register and selecting one pay-period for each individual.  to ensure payroll exceptions are authorized and recorded in the correct period. |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $390.00 | $585.00 | 0907F08530:  Discussion of project status with Bayles |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 0907F08529:  Update discussion regarding project economics |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 0907F08531:  Update meeting wtih Mendola |
| 9/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0907F08482:  Created a list of foreign tax managers. |
| 9/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 0907F08481:  E-mail and correspondence related to Delphi SOX project. |
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0907F08503:  P01 manual verification control testing documentation and review for control FR A6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0907F08504:  Updating status tracking worksheet and updating quickplace |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.8 | $130.00 | $494.00 | 0907F08533: Development of slide deck for report testing meeting with Bill Garvey |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0907F08534:  Continued review and development of documentation of control EX-A1 for PN1 |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 0907F08532:  Meeting to discuss excpetions with Greg Irish and Shannon Herbst to determine the impact/risk associated with each. |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 0907F08540:  Reviewed tooling workpapers completed to date |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 0907F08541:  Particpated in SAP findings review with Greg Irish & Matt Fawcett (both Delphi), and Stephanie Franklin and Jon Bailey (both PwC) |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08539:  Reviewed SAP findings in prep for meeting with client |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 0907F08538:  Reviewed tooling write-up and responded to questions for Steve Leiger (PwC) related to tooling work |
| 9/28/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 2.8 | $205.00 | $574.00 | 0907F08537:  Add time to Foreign Consolidator |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 5.9 | $165.00 | $973.50 | 0907F08506:  Review Packard Tooling review documentation including comparison of other divisions. |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 1.8 | $165.00 | $297.00 | 0907F08505:  Powertrain Tooling review meeting E.Marold (EY) M. Koehn (Delphi)  S. Leiger (PwC), T. Le (Delphi), R. Thomas (PwC), and G. Halleck (Delphi) |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 0.7 | $165.00 | $115.50 | 0907F08507:  Document walk though of Thermal Tooling review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $160.00 | $240.00 | 0907F08562:  Closing Meeting with french SOX officer (Véronique) and IT responsibles (P. Heillault and J. Petite) |
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $160.00 | $80.00 | 0907F08563:  Entering times in Delphi Traching System |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.2 | $165.00 | $528.00 | 0907F08492:  Collected documentation and analyzed history to provide client with detail on the $70k credit |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 0907F08495:  Assisted in reconciling work in progress reports to actual finances per project |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 0907F08494:  Kicked off expense reclassification process to allocate proper charges to proper codes |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 0907F08491:  Contacted Kathy Schaefer about the May invoice payment to be scheduled for this week |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F08489:  AMet with Rachel Smithson to discuss and clarify questionable expenses to include in the expense exhibits |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 0907F08493:  Provided clarification on expense classification and review process for the bankruptcy team |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 0907F08490:  Followed up with Brazil on Tax invoices to receive from manager |
| 9/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0907F08536:  Review manual verification testing for Expenditures for P05 instance. |
| 9/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $165.00 | $165.00 | 0907F08483:  Participating in the closing conference call for France-Blois ITGC testing with Veronique De Martel, Manish Zaveri, Brandon Braman, and the site's IT staff |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.9 | $110.00 | $209.00 | 0907F08498:  Running the status reports and updating with risk/issues. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.9 | $110.00 | $209.00 | 0907F08500:  Completing the reconciliation between the WIPs and Delphi finance report. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 0907F08497:  Sending emails to proffesinals regarding non chargeable expenses. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $110.00 | $154.00 | 0907F08499:  Sending the status report requests to the US and international teams. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $110.00 | $132.00 | 0907F08496:  Time tracker analysis. Manage users. |
| 9/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 0907F08522:  Finalize the August 2007 invoices within the GFS system. |
| 9/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F08524:  Prepare email response to Delphi response for credit application within the June 2006 and December 2006 monthly fee statement. |
| 9/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0907F08523:  Provide supporting schedule of monthly fee statements, credits and interim fee application submissions for Delphi. |
| 9/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F08526:  Respond to email inquiry regarding August 2007 expenses. |
| 9/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0907F08525:  Discussion with Brian Decker and Delphi/PMO Team regarding voluntary reductions. |
| 9/28/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 4.0 | $135.00 | $540.00 | 0907F08511:  Reconciliation of AP holdback invoices to Andrea's (PwC) master schedule |
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.5 | $120.00 | $540.00 | 0907F08501:  Tooling review documentation and follow up for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.8 | $120.00 | $456.00 | 0907F08502:  Tooling review documentation and follow up for Packard. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.6 | $95.00 | $437.00 | 0907F08508:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 0907F08509:  Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 0907F08510:  Meeting with S Lane (Siegfried Group) and S Chacko to discuss errors in SERP calculations |
| 9/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0907F08535:  followup with EDS on SMF vs AMBLIST JCL utility for logging - and Thad Weston |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 0907F08517:  Prepare August GFS allocations to prepare August Invoices. |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 0907F08519:  Revise August GFS allocations w/ new Divestiture Assistance project |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 0907F08518:  Assist Chevonne with questions regarding India time detail. |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F08516:  Update August Expense Consolidator to include client revisions. |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F08514:  Review and respond to questions from PMo team regarding August Expense review. |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0907F08515:  Correspondence with A. Clark Smith regarding 2006 fee statements in response to requests from B. Decker. |

| Total - Sarbanes-Oxley 404 Services for the Sixth Interim Period | | 22,183.7 | $3,186,593.50 |
|---|---|---|---|
| | Blended Rate for the Sixth Interim Period | $143.65 | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Tax Compliance - Foreign Affiliate Reporting** | | | | | | | | |
| 6/1/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02096:  Withholding taxes - Working on European section of Binders. |
| 6/1/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02097:  Withholding taxes - updating all sections with new information. |
| 6/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02030:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02027:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0607F02011:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0607F02020:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.7 | $115.00 | $80.50 | 0607F02010:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02077:  Make corrections to various informational tax forms 5471 for various Delphi affiliates. |
| 6/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0607F02076:  Final review of tax forms 5471 for various Delphi foreign affiliates. |
| 6/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.1 | $160.00 | $336.00 | 0607F02078:  Re-print various informational tax forms 5471 for various Delphi affiliates. |
| 6/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0607F02035:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02029:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02026:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Luxembourg Form 5471. |
| 6/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02075:  Make revisions to Delphi Controladora tax return per review & revise reports & workpapers. |
| 6/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02070:  Review Delphi Lux SCS tax reports/resolve foreign look-thru calculation issue. |
| 6/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02058:  Weekly internal Delphi international tax staff update meeting. |
| 6/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02028:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0607F02019:  ITS Compliance Loan Staff Engagement - Prepare Delphi files for IRS review. |
| 6/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0607F02025:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0607F02034:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0607F02007:  ITS Compliance Loan Staff Engagement - Prepare Delphi files for IRS review. |
| 6/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02062:  Compile supporting 2006 tax form 5471 documentation for IRS CAP audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0607F02081:  Analyzing & attempting to resolve Insource look-thru/computational issues. |
| 6/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0607F02074:  Reviewing extraterritorial income model & discussing same with V. Hartwick, Delphi Tax Staff. |
| 6/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.5 | $160.00 | $80.00 | 0607F02059:  Discuss various TAX return issues & IRS CAP audit documentation. |
| 6/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02024:  ITS Compliance Loan Staff Engagement - Prepare Delphi files for IRS review. |
| 6/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0607F02012:  ITS Compliance Loan Staff Engagement - Prepare Delphi files for IRS review. |
| 6/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0607F02004:  ITS Compliance Loan Staff Engagement - Prepare Delphi files for IRS review. |
| 6/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0607F02033:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Germany Form 5471. |
| 6/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02061:  Compile documentation for IRS CAP audit. |
| 6/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0607F02068:  Reviewing IRS CAP audit support binders for completeness (information requested by IRS). |
| 6/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $160.00 | $176.00 | 0607F02069:  Discuss various tax return related issues w/ Delphi Tax Staff personnel. |
| 6/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02073:  Prepare informational tax return for TB003, Delphi Austria using new data received. |
| 6/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02093:  Withholding taxes - Updating Asian binder per guidance of TaoKroetsch. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02095:  Withholding taxes - updating lead sheets of Asian entities. |
| 6/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02094:  Withholding taxes - continuing to update Asian section of binderbased on Tao Kroetsch s guidance. |
| 6/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0607F02005:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 6/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0607F02008:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 6/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02023:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Germany Form 5471. |
| 6/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0607F02032:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Germany Form 5471. |
| 6/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02067:  Re-run Delphi Lux SCS tax reports/returns due to resolution of Insource calculation issues. |
| 6/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $160.00 | $368.00 | 0607F02072:  Assist M. Shuler, PwC, with gathering of transfer pricing/trade flow documentation. |
| 6/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.2 | $160.00 | $352.00 | 0607F02060:  Finalize Delphi Lux SCS tax return workpapers. |
| 6/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02080:  Final review of Delphi Lux SCS tax reports/returns. |
| 6/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02101:  Withholding taxes - updating 10/50 company section based onguidance from Tao Kroetsch. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02100:  Withholding taxes - working on 3rd party royalties section of binders. |
| 6/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0607F02092:  Withholding taxes - updating lead sheets of European entities. |
| 6/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0607F02022:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02006:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 6/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0607F02009:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 6/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0607F02031:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0607F02089:  Making photocopies of documentation for M. Eriksen, Delphi (IRS CAP audit support). |
| 6/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.1 | $160.00 | $336.00 | 0607F02071:  Reviewing CAP audit binders for completeness (information requested by IRS). |
| 6/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.3 | $160.00 | $208.00 | 0607F02079:  Finalizing compilation of IRS CAP audit support binders (information requested by IRS). |
| 6/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02106:  Withholding taxes - Working on tech fees section of binders. |
| 6/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02108:  Withholding taxes - working on 3rd party royalty section of binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02107:  Withholding taxes - korean delphi air conditioning updates. |
| 6/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0607F02015:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0607F02014:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02013:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0607F02021:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Germany Form 5471. |
| 6/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02087:  Review draft of internal disclosure memo/discuss with various Tax Staff for issues specific to their regions of responsibility. |
| 6/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02064:  Prepare draft of 2006 transactions summary/disclosures memorandum. |
| 6/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02066:  Review prior year internal foreign disclosures/transactions memorandum. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0907F02514:  REBILL - 0607F02176: Send emails to ITS Compliance and Project Rock PMO team to obtain missing time detail for April and May. |
| 6/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02090:  Withholding taxes - Working on Tech fees section of binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02091:  Withholding taxes - completing royalties piece of withholdingtaxes for second review by Tao Kroetsch. |
| 6/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0607F02099:  Withholding taxes - korean delphi air conditioning updates. |
| 6/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0607F02109:  Delphi International Tax Staff Meeting. |
| 6/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02016:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02018:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0607F02017:  ITS Compliance Loan Staff Engagement - Attend Delphi ITA Status Update meeting. |
| 6/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0607F02063:  Finalize draft of tax return disclosures memorandum. |
| 6/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0607F02065:  Review draft of tax disclosures memo. |
| 6/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0607F02086:  Completing review of tax return files. |
| 6/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02088:  Discuss PY extraterritorial income model with V. Hartwick, Delphi Tax Staff. |
| 6/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02098:  Withholding taxes - finalizing tech fees section of binder forsubmission to Tao Kroetsch for review. |
| 6/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02104:  Withholding taxes - working on interest section of binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02105:  Withholding taxes - updating 3rd party royalties section ofbinder. |
| 6/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02053:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02050:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0607F02055:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0607F02054:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0607F02082:  Review extraterritorial income model for V. Hartwick, Delphi Tax Staff. |
| 6/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0607F02085:  Reviewing InSource issues and resolving e-filing errors. |
| 6/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0607F02083:  Engagement wrap-up and summarizing project status for M.Eriksen. |
| 6/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0607F02084:  Final review of various tax forms and review tax return files for completeness. |
| 6/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02103:  Withholding taxes - finalizing all areas of binder for finalsubmission to Tao Kroetsch. |
| 6/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02102:  Withholding taxes - updating both binders per guidance of TaoKroetsch. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0607F02052:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0607F02049:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02047:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0607F02057:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0607F02051:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02056:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0607F02048:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.7 | $115.00 | $80.50 | 0607F02040:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0607F02039:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0607F02044:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0607F02038:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02042:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0607F02043:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0607F02046:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0607F02045:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0907F02689:  REBILL - 0607F02241: Review of May time detail for ITS loan staff (incorporated in the May Consolidator) and send email to Donald VanArdsalen (PwC) to have them revise their time descriptions.. |
| 6/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0607F02036:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 6/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0607F02041:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0607F02037:  ITS Compliance Loan Staff Engagement - Preparation of Delphi Outbound Transfer Pricing Documentation. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0707F03327:  REBILL - 0707F01101: Delphi- Add credit to April Consolidator for ITS Loan Staff incorrect billing rates used in March Consolidator. |
| 8/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F04492:  Pull language for the Tax Compliance - Foreign Affiliate Reporting table and paragraph and forward to Chevonne Herring (PwC). |
| 8/14/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02492:  Initial Kick-Off meetings with Intl tax personnel - MattEriksen, Valerie Hartwick. |
| 8/14/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0807F02491:  2006 Disclosure and Statement Binder - Review and reconciliationof contents to individual files for accuracy. |
| 8/15/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02496:  InSource efile validation errors - addressed each error andcorrected for accurate XML file to be efiled with IRS. |
| 8/15/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0807F02495:  Mecel AB - Form 8594 preparation in InSource, review ofattachements for form. |
| 8/15/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0807F02493:  Gain Recognition Agreement Statements for 12 entities - AnnualCertification review under section 1.482(7)(j)(3). |
| 8/15/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0807F02494:  Varios Disregarded Foreign Entities - Form 8858 'generalinformation' review and correction within InSource and 'style'form binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02483:  Correction of validation errors in InSource software related toseveral 10/50 Entities. |
| 8/16/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02498:  Review of the attachements to the efile "XML" file.Reconciliation of attachments in InSource software to the masterbinder containing all necessary attachments to the federalreturn. |
| 8/16/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0807F02497:  Review of International Attachment and Disclosure file. Madenecessary corrections to "year" and/or current legislation. |
| 8/16/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0807F02490:  Reconciliation of misc Form 5471s in InSource software.Reconciliation to master binder containing most updated versionof Form 5471s. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0907F05382:  REBILL - 0807F01728: Delphi - Incorporate ITS Loan staff time detail in June Consolidator. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0907F05383:  REBILL - 0807F01729: Delphi - Send follow-up emails to ITS loan staff professionals to revise inadequate time descriptions. |
| 8/17/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02484:  Final review of validation errors relating to Form 5471, 8858,8865. Made several more corrections to the XML file and createdthe international return to show the proper forms. |
| 8/17/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0807F02488:  Tie out of R&D Expense from Insource reports to the 2006 R&DModel that will be used for the foreign tax credit calculation. |
| 8/17/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0807F02486:  Meeting with Matt Eriksen (senior international mgr) about mydisclosure review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0807F02487:  Review of the XML file that was created in order to determingthat the necessary attachments have shown up within the efile.This review corresponds with the attachment and disclosurereview previsously done. |
| 8/17/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0807F02485:  After dicsussion with supervisor, one final correction was madeto the sec 367(b) attachment. New PDF attachments were made andre-attached to the XML file. |
| 8/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0807F02489:  Tied out the Extraterritorrial Income amounts to seperateddivision entity reports from InSource. |
| 8/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0807F02499:  Review and search of R&D Exp Model to determine the reason for adisconnect between the model and InSource reports. |
| 8/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0807F02512:  Worked with the Foreign Gross Trading Receipts tab of the 2006R&D Model to make sure the cells were linked properly toindividual division reports. |
| 8/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0807F02513:  Began drafting a memo detailing the sourcing methodology relatedto the foreign tax credit for special attrition expenses. |
| 8/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0807F02511:  Worked within InSource to make sure Delphi Samara (controlledforeign corp) was reattached to the return. Recreated XMLinternational file. |
| 8/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02515:  Review of an Issue Resolution Agreement filed with the IRS thatdetails the dollar amounts that were paid to each employee forearly-retirement, buy downs, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02509:  Review of the 2006 10K to obtain information on the specialattrition program facts. |
| 8/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0807F02514:  Discussion of accounting treatment and treatment by the federaltax group of expenses related to the attrition programs rolledout in 2006. |
| 8/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0807F02510:  Review of the UAW and Delphi Corp supplemental agreement inorder to determine additional facts of the attrition programs. |
| 8/22/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02502:  Preparation of an excel spreadsheet to calculate the high taxkick out for foreign passive income. |
| 8/22/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02508:  Preparation of the "issues" section of the attrition exp memo.Detailing the question being raised within the document. |
| 8/22/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0807F02501:  Use of the 'high tax kick out' spreadsheet prepared earlier inthe day to prepare the actual analysis and division of passiveincome at foreign entities into four sub groups. |
| 8/22/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0807F02503:  Overall review of the excel analysis preparred on the attritionexpense programs. Inclusion of findings in the "discussion"section of the memo. |
| 8/23/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02506:  Data input into the Extraterritorial Income model. Datatransferred from InSource reports for specific divisions with"unrelated foreign trading receipts". |
| 8/23/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02500:  Discussion of the special attrition exp sourcing memo wiht MattEriksen. Revisions made as necessary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02507:  Analysis of the expense apportionment methods within the excelspreadsheet titled "2006 ETI Model". |
| 8/23/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0807F02505: Revised the "high tax kick out" analysis per review notes madeby Matt Eriksen. |
| 8/24/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02467:  Preparation of R&D apportionment schedule relating to the 2006 ETIModel. |
| 8/24/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02504:  Tie out and reconciliation of 863(b) sales from the InSourcereport per each entity to the "foreign gross trade receiptschedule. |
| 8/24/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0807F02482:  Final revision of the 'high tax kick out' analysis. |
| 8/24/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0807F02468:  Meeting with matt eriksen and the federal dept to discuss theconclusion of the attrition memo. |
| 8/27/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02471:  R&D appointment by sales revision in the 2006 ETI Model.Correction of the entire spreadsheet links. |
| 8/27/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02470:  Further revision to the ETI Model relating to the apportionmentof expenses (other than R&D) based on unrelated sales. |
| 8/27/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02469:  Further revision to the 2006 ETI Model for an inconsistencydiscovered within entity # 280's unrelated sales account. |
| 8/28/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02464:  Preparation of another Extraterritorial income model that takesinto account the Delphi "parent" accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02463:  Preparation of a workpaper binder that outlines the work doneand results of the 2006 ETI calc. |
| 8/28/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0807F02466:  Prepare FORM 8873 within insource. |
| 8/28/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0807F02465:  Revision of workpapers after new iformation was received fromfederal group. |
| 8/29/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02478:  Finalize all Form 5471s from insource. |
| 8/29/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0807F02472:  Form 8873 revision and phone call with insource to determineerrors w/n insource software. |
| 8/29/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0807F02480:  Final review of ETI workpapers and discussion with Matt Eriksenre findings. |
| 8/29/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0807F02479:  Assitance given to the state and local group with the searchingof the international informational returns for relevantinformation. |
| 8/30/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0807F02481:  Review Form 1118 (Foreign Tax Credit) for Alternative Minimum Taxpurposes. |
| 8/30/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0807F02473:  Overall review of the Form 1118 binder including comparing the final form to the schedules detailed in the overall binder and address any disconnects. |
| 8/30/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0807F02474:  Running calculations within the system (InSource software) in order for the new From 1118 - AMT to be copied correctly. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0807F02475:  Review of Form 1118 Sch. H that outlines the apportionement of expenses not directly allocable and Tie out to client models. |
| 8/31/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0807F02477:  Review of stewardship expense apportionment. Tracing themodel's prepared by client to the numbers populating on Form1118. |
| 8/31/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0807F02476:  Review of overall efil xml file to make sure variousinternational related forms have been attached in InSource. |
| 9/4/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F06512:  Running calculations within InSource for the Delphi ConsolidatedBinder - Regaular Tax |
| 9/4/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0907F06511:  Running calculations within InSource for the Delphi ConsolidatedBinder - AMT Tax |
| 9/4/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0907F06510:  Meeting with Matt Erikesen regarding Interest Model tie outs tothe FORM 1118 in InSource |
| 9/5/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0907F06651:  Discussion of proper disclosures for FORM 1118 w/ internationaltax staff |
| 9/5/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0907F06649:  Preparing the final Form 1118 binder with corresponding modelsprepared by client |
| 9/5/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0907F06648:  Reviewing Form 1118 - for AMT tax |
| 9/5/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F06650:  Reviewing Form 1118 - for regular tax |
| 9/6/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0907F06810:  Form 1118 final tie out to updated interest and r&d expensemodels - Regular tax |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0907F06812:  Form 1118 final tie out to updated interest and r&d expensemodels - AMT tax |
| 9/6/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F06811:  Preparation of 8865 print outs for the Federal Tax group |
| 9/7/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0907F06957:  Preparation of a file showing the Form 5471s of all entitiesinvolved in certain international restructuring projects (donein assitance to federal group) |
| 9/7/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0907F06959:  XML file review for all necessary Form 5471s |
| 9/7/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F06958:  XML file review for all form 8858s and 8865s |
| 9/10/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F07061:  Group independent review of statements and disclosures attachedto the XML efile. |
| 9/10/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0907F07064:  Meeting to discuss open itmes found during independentattachment and disclosure review, correction of misc forms inXML file |
| 9/10/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0907F07063:  Kickoff meeting for FAS 109/FIN48 loan staff engagement withConnie Plummer (Delphi), Lisa Fisher (Delphi), Karin Schmitz,and Mike Cenko for third quarter provision assistance |
| 9/10/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0907F07062:  Review of attachements and XML file inclusion relatedspecifically to form 8873. |
| 9/11/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0907F07176:  Preparation of binder to address attrition expense memoprevisouly prepared |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F07177:  Revision of attrition expense memo. specifically discussionsection |
| 9/11/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0907F07175:  Initial setup of FAS 109 server on desktop in preparation forbegininng of FAS 109/FIN 48 engagement following week. Workwith Connie Plummer. |
| 9/12/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F07311:  InSource efile process. Including review of new internationalfile with Tao Croetsch and matt eriksen. |
| 9/12/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0907F07312:  Discussion with Matt Eriksen regarding previously written'Attrition Expense Sourcing' memo. Discussion included realtime revisions. |
| 9/12/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0907F07310:  Final sign off on efile of 2006 Delphi federal tax return.Included consultation with federal staff as well as Tao Croetschand Matt Eriksen of International Tax staff. |
| 9/18/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F07741:  Contingency memo reviews for third quarter: State Payroll Taxes |
| 9/18/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0907F07744:  Third Quarter Effective Tax Rate Reporting Package review:France (TB 505, 506, 537) |
| 9/18/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F07743:  Third Quarter Effective Tax Rate Reporting Package review:Korea (TB 423) |
| 9/18/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0907F07742:  Third Quarter Effective Tax Rate Reporting Package review:Australia (TB 436) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F07852:  Effective Tax Rate summary excel schedule prep. Updating cellreferences for new reporting requirements required by Delphimanagement. |
| 9/19/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0907F07854:  Third Quarter Effective Tax Rate Reporting Package review:France (5B4, 5A8, 548) |
| 9/19/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0907F07851:  Review of discrete items within Effective Tax Rate packages forAustria, France, and China |
| 9/19/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0907F07853:  Third Quarter Effective Tax Rate Reporting Package review: China(TB 485) |
| 9/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0907F07956:  Third Quarter Effective Tax Rate Reporting Package review:Belgium, Turkey, Spain (TB 566, 573, 557) |
| 9/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0907F07955:  Third Quarter Effective Tax Rate Reporting Package review:Germany, Luxembourg, Singapore (TB 507, 529, 5E2, 5F1) |
| 9/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0907F07954:  Valuation allowance support schedule updating. Preparing newcell links within excel that pull from the ETR summaryspreadsheet. |
| 9/20/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0907F07953:  Email correspondence with delphi employees responsible forpreparation of third quarter effective tax rate reportingpackages |
| 9/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0907F08040:  Clearing review points and updating ETR summary spreadsheetbased on email responses to questions from karin Schmitz draftedafter a first review of the effective tax rate reportingpackages were completed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Wood, Jarrod | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0907F08039:  Email correspondence with delphi employees responsible forpreparation of third quarter |
| **Total - Tax Compliance - Foreign Affiliate Reporting for the Sixth Interim Period** | | | | | **412.1** | | **$50,907.50** | |
| | | | | **Blended Rate for the Sixth Interim Period $123.53** | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Project Giant** | | | | | | | | |
| 4/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0607F01842:  Update the headquarter draft report. |
| 4/4/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0607F01841:  Reconcile the operating expenses provided by the finance department with that of the analysis department. |
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0907F02142:  Email Colin Wittmer regarding GFS invoice(s) and allocation schedules for Project Giant for the January 2007 period (and going forward). |
| 4/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0907F02192:  Discussion with Subashi Stendahl (PwC) regarding Project Giant foreign invoices. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 1.3 | $260.00 | $338.00 | 0907F02224:  Call with Kristy Woods (PwC) on preparing and submitting Project Giant expenses from the Canadian professionals for the February and March 2007 period, specifically currency exchange issues. |
| 6/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 2.1 | $260.00 | $546.00 | 0907F02338:  Review guidelines for Project Giant time and expense resubmissions and forward to Kristy Woods (PwC) to distribute to professionals with outstanding/pending time and expense for the January through March 2007 periods. |
| 6/1/2007 | Smidt, Peter | Director | United States | Corporate | 4.3 | $515.00 | $2,214.50 | 0607F01826:  Preparation of revised pro forma analysis for exit financing. |
| 6/1/2007 | Smidt, Peter | Director | United States | Corporate | 1.7 | $515.00 | $875.50 | 0607F01825:  Review of latest draft of pro forma analysis with Ted Lewis and Christine Darby, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0907F02383:  Review email from Kristy Woods (PwC) regarding Project Giant's pending time and expenses for the January 2007 through March 2007 periods. |
| 6/4/2007 | Smidt, Peter | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0607F01827:  Review of latest draft of pro forma analysis with Ted Lewis and Christine Darby, Delphi. |
| 6/4/2007 | Smidt, Peter | Director | United States | Corporate | 1.9 | $515.00 | $978.50 | 0607F01828:  Preparation of revised pro forma analysis for exit financing. |
| 6/4/2007 | Wittmer, Colin | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0607F01840:  Review of latest draft of pro forma analysis with Ted Lewis and Christine Darby, Delphi. |
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.6 | $260.00 | $676.00 | 0607F02111:  Review list of pending issues (March) and send out supplementary emails requesting this information. |
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.3 | $260.00 | $338.00 | 0607F02112:  Respond to Project Giant professional requests for additional guidance on expense reporting and time detail reporting in accordance with LCC requirements. |
| 6/4/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.0 | $260.00 | $260.00 | 0607F02110:  Update February pending files and send to Colin Wittmer, Peter Smidt, and Matt Rolling (PwC) for additional follow-up with professionals. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.5 | $205.00 | $307.50 | 0607F01722:  Review T&E files for detail. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.9 | $205.00 | $184.50 | 0607F01721:  Emailed PwC professionals regarding T&E submissions. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.7 | $205.00 | $143.50 | 0607F01718:  Prepare Time & Expense Consolidator for Jan - Mar Pending files. |
| 6/5/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.3 | $205.00 | $61.50 | 0607F01720:  Prepare Time & Expense Consolidator for Jan - Mar Pending files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.1 | $205.00 | $20.50 | 0607F01719:  Conversation with Danya Conner (PwC) - regarding Jan - Mar T&E clarification. |
| 6/5/2007 | Smidt, Peter | Director | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0607F01830:  Preparation of revised pro forma analysis for exit financing. |
| 6/5/2007 | Smidt, Peter | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | 0607F01829:  Review of latest draft of pro forma analysis with Sarah Salrin, Delphi. |
| 6/5/2007 | Wittmer, Colin | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0607F01839:  Review of revised pro forma analysis for exit financing. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0607F02114:  Phone call with Project Giant professional to discuss missing time descriptions for March. |
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0607F02113:  Review and respond to email notification regarding Project Giant expense revisions. |
| 6/6/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.9 | $205.00 | $184.50 | 0607F01723:  Jan - Mar Missing T&E Consolidator email follow-up. |
| 6/6/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0607F02115:  Phone call with Project Giant professional to discuss missing time descriptions for March. |
| 6/7/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 2.1 | $205.00 | $430.50 | 0607F01725:  Updating Jan - Mar T&E Consolidator with new/revised info. Updating analysis tables. |
| 6/7/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.7 | $205.00 | $348.50 | 0607F01724:  Checking & responding to emails regarding Jan - Mar T&E Consolidator. |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0907F02477:  Read and respond to email from Ed Morgan regarding pending time and expenses for the January through March 2007 periods. |
| 6/8/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.5 | $205.00 | $307.50 | 0607F01727:  Updating Jan - Mar T&E Consolidator with new/revised info. Updating analysis tables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.3 | $205.00 | $266.50 | 0607F01726:  Checking & responding to new emails regarding Jan - Mar T&E Consolidator. |
| 6/8/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0607F02116:  Read and respond to Project Giant emails regarding revised time and expense detail for March. |
| 6/11/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 4.0 | $205.00 | $820.00 | 0607F01729:  Jan - Mar: Time Analysis - File updates and reconciliation in preparation for Final review submission. |
| 6/11/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 3.2 | $205.00 | $656.00 | 0607F01728:  Jan - Mar Consolidator review & confirm names for time still missing. |
| 6/11/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.4 | $205.00 | $287.00 | 0607F01730:  Email & Phone call follow-up to Non-Responsive Professionals with a large # of missing hours or expenses. |
| 6/11/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0607F01831:  Review of latest draft of pro forma analysis with Ted Lewis, Delphi. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.5 | $260.00 | $650.00 | 0607F02117:  Review and consult with Chevonne regarding preparing the (Jan-March) pending time for Project Giant Summary schedule and supporting documents. |
| 6/11/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.2 | $260.00 | $312.00 | 0607F02118:  Review and discuss Jan-March Project Giant Pending work with Chevonne Herring (PwC) to send out status updates. |
| 6/12/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 2.8 | $205.00 | $574.00 | 0607F01733:  Time Analysis updates (including recommended changes from KLW). |
| 6/12/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.6 | $205.00 | $328.00 | 0607F01732:  Expense Analysis updates (including recommended changes from KLW). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.3 | $205.00 | $266.50 | 0607F01731:  Meeting w/ Kristy regarding my analysis and results from the Jan - Mar T&E Analysis. Kristy provided guidance for changes and further updates. |
| 6/12/2007 | Smidt, Peter | Director | United States | Corporate | 1.7 | $515.00 | $875.50 | 0607F01832:  Preparation of revised pro forma analysis for exit financing. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.5 | $260.00 | $390.00 | 0907F02538:  REBILL - 0607F02186: Prepare summary schedules of April pending expenses for Project Giant and SOX to send to Liz Eide (PwC) for follow-up with those professionals.. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.4 | $260.00 | $364.00 | 0607F02119:  Review and Discuss Jan-March Project Giant Pending work with Chevonne Herring (PwC) to send out status updates. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0907F02539:  REBILL - 0607F02188: Draft and send status report for Jan-March pending time and expenses to Colin Witmer and Peter Smidt (PwC) with accompanying supporting schedules. |
| 6/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0907F02537:  REBILL - 0607F02185: Finalize Jan-March Project Giant status analysis to prepare partner updates. |
| 6/13/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.3 | $205.00 | $266.50 | 0607F01735:  Update Jan - Mar T&E. |
| 6/13/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.1 | $205.00 | $225.50 | 0607F01736:  Checking & responding to emails regarding Jan - Mar T&E Consolidator. |
| 6/13/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.4 | $205.00 | $82.00 | 0607F01734:  Update Time detail for Rob Allen - Employee no longer w/ the firm. |
| 6/13/2007 | Smidt, Peter | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0607F01833:  Preparation of revised pro forma analysis for exit financing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.6 | $260.00 | $156.00 | 0607F02120:  Status update conference call with Colin Wittmer (PwC) and Peter Smidt. |
| 6/13/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0607F02121:  Phone conversation with Nigel Smith's EA (PwC) regarding pending Jan-March time descriptions. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.2 | $205.00 | $246.00 | 0607F01738:  Email & phone follow up for Project Giant. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.0 | $205.00 | $205.00 | 0607F01739:  Jan - Mar PG T&E Updates. |
| 6/14/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 0.9 | $205.00 | $184.50 | 0607F01737:  Recreate time for Carolyn Rhodes. |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0607F02122:  Respond to pending Project Giant time and expense inquiries from C. Herring (PwC). |
| 6/14/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0907F02575:  REBILL - 0607F02202: Send email regarding GFS May Project Giant time summary to Colin Smidt (PwC). |
| 6/15/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 1.0 | $205.00 | $205.00 | 0607F01740:  Conversation with Emerick & research regarding duplicate expenses. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0907F02602:  REBILL - 0607F02212: Communicate with Subashi Stendhal (PwC) regarding Project Giant Canadian Invoices received from Colin Wittmer (PwC) to obtain status updates. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0607F02124:  Review emails regarding PG Canadian invoices (Jan-March expenses) to determine how to include in fee applications. |
| 6/15/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0607F02123:  Respond to Project Giant professional questions regarding additional detail requested for April pending expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0607F01834:  Preparation of revised pro forma analysis for exit financing. |
| 6/18/2007 | Wittmer, Colin | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0607F01838:  Discussion with Highland Capital advisors regarding PwC report structure and executive summary. |
| 6/19/2007 | Smidt, Peter | Director | United States | Corporate | 3.3 | $515.00 | $1,699.50 | 0607F01835:  Preparation of revised pro forma analysis for exit financing. |
| 6/19/2007 | Smidt, Peter | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | 0607F01836:  Review of final draft of pro forma analysis with Ted Lewis, Sarah Salrin, Delphi. |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 0607F02125:  Prepare status update for Colin Wittmer & Peter Smidt (PwC) regarding pending time and expenses from (Jan-March). |
| 6/19/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0607F02126:  Discussion with M. Rolling (PwC) regarding vague time description for April. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0607F02129:  Update April Consolidator with revised time descriptions from M. Battin and M. Rolling (PwC). |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0607F02130:  Review and respond to emails regarding Project Giant pending (Jan-March time) to bill in May Consolidator. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0607F02127:  Status update call with Colin Wittmer regarding professionals with pending time and expenses from prior months. |
| 6/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0607F02128:  Discussin with Subashi Stendahl (PwC) regarding Canadian invoices and detail from Jan.- April. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.7 | $260.00 | $442.00 | 0907F02707:  REBILL - 0607F02263: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.0 | $260.00 | $260.00 | 0907F02705:  REBILL - 0607F02259: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/22/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0907F02706:  REBILL - 0607F02260: Include missing time or additional time from professionals and include Pending and Project Giant time into the May Consolidator. |
| 6/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 0907F02777:  REBILL - 0607F01800: Email communications with Subashi Stendahl, Kristy Woods and Nicole MacKenzie (PwC) regarding processing fixed fee foreign invoices for Project Giant/Rock. |
| 6/25/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0907F02778:  REBILL - 0607F02274: Update February Allocation for SOX and Giant so Subashi can re-issue invoices in GFS. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 2.3 | $360.00 | $828.00 | 0907F02863:  REBILL - 0707F01253: Continue review of the Canadian time and expense details. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 0907F02859:  REBILL - 0707F01248: Canada - Review the time and expense details and confirm invoices and payments. |
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0907F02861:  REBILL - 0707F01251: Continue review of the Canadian time and expense details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 0907F02862:  REBILL - 0707F01252: Discussion with Subashi Stendahl (PwC) regarding Canadian billings, status of the Project Giant/Rock foreign and Belgium's response. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0907F02857:  REBILL - 0607F02291: Delphi Project Rock - draft email to Subashi Stendahl (PwC) explaining conversation with Martin Hoseley's (PwC) and including breakdown of Project Rock Canadian professinals fees and expenses. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0907F02855:  REBILL - 0607F02286: Follow-up with Subashi (PwC) regarding status on Project Giant, Rock, and other tax svs. Foregin invoices. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0907F02856:  REBILL - 0607F02290: Delphi Project Rock - discussion with Martin Hoseley regarding Canadian invoices on US Foreign Payables database. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 3.0 | $135.00 | $405.00 | 0907F02935:  REBILL - 0607F01823: Work on May foreign time and expense consolidator and follow up with PG-Canada and review of PR-Canada invoice details and support. |
| 6/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 1.0 | $135.00 | $135.00 | 0907F02934:  REBILL - 0607F01822: Prep/discussion with Kristy Woods regarding Project Giant and Project Rock status. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0607F02131: Discussion with Nicole Mackenzie and Subashi Stendahl (PwC) regarding Project Giant Foreign expense breakdown. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0907F02936:  REBILL - 0607F02306: Review May Consolidator for Project Giant Canadian professionals to send to Nicole/Subashi (PwC) to reconcile to Foreign Invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.0 | $260.00 | $260.00 | 0907F03089:  REBILL - 0607F02333: Reconcile Pending time and update April and May Consolidators with revisions from Sox and Giant professionals. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.0 | $260.00 | $260.00 | 0607F02132:  Reconcile spreadsheets and send a Project Giant Updated list on status of Pending T&E from Jan-March. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0907F03090:  REBILL - 0607F02335: Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |
| 6/30/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 4.0 | $260.00 | $1,040.00 | 0907F03092:  REBILL - 0607F02336: Update April and May expense Consolidators with Pending expense revisions from Sox And Giant professionals. |
| 7/5/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0707F01080:  Review Foreign Project Giant May Consolidator. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.0 | $260.00 | $520.00 | 0707F01089:  Project Giant Review Foreign expenses to include in May Consolidator. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0707F01090:  Project Giant Review Foreign expenses to include in May Consolidator. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.3 | $260.00 | $78.00 | 0707F01088:  Review Foreign Project Giant Invoices in May Consolidator. |
| 7/6/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0707F01092:  Request updates on Project Giant Canada Foreign expenses and time from Subashi and Nicole (PwC). |
| 7/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0907F03242:  Review email correspondence from David Chen (PwC) regarding expenses incurred and not billed for in foreign jurisdictions on Project Giant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 12.0 | $135.00 | $1,620.00 | 0907F03245:  REBILL - 0707F00775:  Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS, analysis of outstanding reconciliations of foreign countries, work on May 2007 foreign consolidator. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 3.9 | $360.00 | $1,404.00 | 0907F03331:  REBILL - 0707F01316:  Review reconciliation of the Project Giant foreign invoices and supporting time and expenses. |
| 7/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0907F03332:  REBILL - 0707F01317:  Review reconciliation of the Project Giant foreign invoices and supporting time and expenses - Canada. |
| 7/10/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 10.0 | $135.00 | $1,350.00 | 0907F03326:  REBILL - 0707F00776:  Project Giant reconciliation for Canada, Brazil, France, China, Poland & Mexico., Meetings with ACS to discuss status of Project Giant reconciliation, work on Project Giant foreign consolidator. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.6 | $260.00 | $156.00 | 0907F03328:  REBILL - 0707F01103:  Project Giant prepare summary hours of Canadian professionals. |
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0907F03329:  REBILL - 0707F01105:  Discuss Interim billing categories with N. Mackenzie (PwC) for Delphi Project Giant. |
| 7/12/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.9 | $360.00 | $324.00 | 0707F01329:  Meeting with Subashi Stendahl (PwC) regarding Canadian Project Giant time and expense reconciliation. |
| 7/12/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.5 | $360.00 | $180.00 | 0707F01331:  Conference call with Subashi Stendahl and Kristy Woods (PwC) regarding Canadian Project Giant time and expense recon. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.5 | $360.00 | $180.00 | 0707F01333:  Review Canadian Project Giant time and expense reconciliation. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 4.5 | $135.00 | $607.50 | 0907F03455: REBILL - 0707F00779: Review of necessary steps to complete Project Giant reconciliation. |
| 7/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 3.5 | $135.00 | $472.50 | 0907F03454: REBILL - 0707F00778: Worked with Damiano Peluso regarding unpaid Canadian Project Giant invoices. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.8 | $260.00 | $468.00 | 0707F01119:  Project Giant Prepare Summary of billed fees and expenses for Peter Smidt/Colin Wittmer and payments received. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0707F01117:  Discussion with Andrea Clark Smith & S. Stendahl (PwC) update regarding Project Giant Canadian Invoice reconciliation. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0707F01114:  Delphi Project Giant- Respond to requests from Andrea Clark Smith (PwC) regarding P. Durocher missing time. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0707F01115:  Delphi Draft email response to Andrea and Subashi regarding Missing Project Giant time. |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0707F01118:  Discussion with S. Thiessen (PwC CANADA) to discuss revision of June invoice. |
| 7/13/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 1.0 | $360.00 | $360.00 | 0707F01334:  Review Canadian Project Giant time and expense reconciliation. |
| 7/16/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.4 | $360.00 | $144.00 | 0707F01338:  Discussion with Subashi Stendhal (PwC) regarding Canadian Project Giant billings and allocations. |
| 7/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 4.5 | $135.00 | $607.50 | 0907F03543:  REBILL - 0707F00773: Wrap up of Project Giant expenses for review, mtg with Andrea regarding unresolved Foreign reconciliation items for Mexico and Spain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 1.6 | $360.00 | $576.00 | 0707F01350:  Review the Project Giant fees and expenses. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 1.5 | $360.00 | $540.00 | 0707F01348:  Review the Project Giant fees and expenses. |
| 7/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.3 | $360.00 | $108.00 | 0707F01352:  Complete review of Project Giant time and expenses. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.0 | $260.00 | $520.00 | 0907F03645:  REBILL - 0707F01136: Update May fee Consolidator to include revised Project Giant Canadian time. |
| 7/18/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.5 | $260.00 | $130.00 | 0907F03644:  REBILL - 0707F01135: Revise Bill Y/N designations for Project Giant Canadian Expenses and incorporate into May Consolidator. |
| 7/25/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.3 | $260.00 | $598.00 | 0707F01179:  PG- Incorporate final June time into May fee Consolidator to include in interim bill. |
| 7/25/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0707F01180:  PG- Incorporate final June time into May fee Consolidator to include in interim bill. |
| 8/7/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0807F01688:  Discussions and correspondence with Damiano Peluso regarding Canadian invoices payments. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.1 | $260.00 | $286.00 | 0807F01704:  Delphi PG - added missing June Time descriptions for PG professionals. |
| 8/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0907F05292:  Read email correspondence regarding Project Giant allocation method/process going forward. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 2.0 | $360.00 | $720.00 | 0807F01453:  Review the Project Giant invoices and allocation of fee reduction. |
| 8/16/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.5 | $360.00 | $180.00 | 0807F01452:  Review the Project Giant invoices and allocation of fee reduction. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.8 | $360.00 | $288.00 | 0807F01459:  Complete Project Giant invoices re: email communications with Subashi Stendahl (PwC). |
| 8/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.4 | $360.00 | $144.00 | 0807F01458:  Review the allocations for Project Giant. |
| 8/17/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.3 | $360.00 | $108.00 | 0807F01460:  Discussion with Tom Aschenbrenner (PwC) regarding PwC invoicing - Project Giant. |
| 8/28/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 0907F06132:  REBILL - 0807F01781:  Delphi - Prepare June GFS Allocation for SOX, Project Giant, and Project Rock to allocate 80% invoices to the appropriate codes. |
| 9/6/2007 | Smidt, Peter | Director | United States | Monthly and Interim Fee Applications | 2.0 | $515.00 | $1,030.00 | 0907F06802:  Project wrap-up including reconciling missing time and expense detail for Project Giant professionals to finalize billing for client. |
| 9/24/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 1.4 | $360.00 | $504.00 | 0907F08122:  Review the Project Giant allocations for Delphi invoices. |
| 9/25/2007 | Stendahl, Subashi | Paraprofessional | United States | Monthly and Interim Fee Applications | 2.0 | $135.00 | $270.00 | 0907F08204:  April 2007 Cash Receipt allocation (.5), Allocation ofSarbanes-Oxley April 2007 80% of fees in GFS. Creation of April2007 (80/20) True Ups. Project Giant Allocations for January andApril 2007 services. |

| Total - Project Giant for the Sixth Interim Period | | | | | 183.0 | | $52,811.50 | |
| Blended Rate for the Sixth Interim Period  $288.59 | | | | | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Project Rock** | | | | | | | | |
| 4/20/2007 | MacKenzie, Nicole | Sr Associate | United States | (k) Fee Application | 0.4 | $260.00 | $104.00 | 0907F02176:  Discussion with Kristy Woods (PwC) about incorporating Project Rock into the monthly fee application summary and narrative. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01880:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01878:  Review and discuss borrowing base calculation as prepared by A. Marshall (PwC), and forward to Delphi. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01881:  Review Plainfield Polymers asset purchase agreement and send initial comments to PwC team. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01877:  Review funding provided to date by Delphi in comparison to budgeted amounts. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0607F01876:  Call to discuss long term agreement between Delphi and Plainfield with Delphi (B. Andary, E. Wright), Butzel Long (M. Wilkins) and PwC (M. Hoesley). |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01882:  Review long term agreement between Delphi and Plainfield Polymer. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01879:  Call with A. Marshall (PwC) to discuss long term agreement between Delphi and Plainfield. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01874:  Review status update from M. Wilkins (Butzel Long) on Plainfield offer, forward to PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01883:  Review long term agreement between Delphi and Plainfield Polymer. |
| 6/1/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01875:  Dial in to afternoon call and discuss with G. Hunter (Delphi). |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01916:  Preparation of borrowing base calculation. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01919:  Review Plainfield Polymers asset purchase agreement and send initial comments to PwC team. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01918:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01915:  Review funding provided to date by Delphi in comparison to budgeted amounts. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0607F01914:  Call to discuss long term agreement between Delphi and Plainfield with Delphi (B. Andary, E. Wright), Butzel Long (M. Wilkins) and PwC (M. Hoesley). |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01912:  Review status update from M. Wilkins (Butzel Long) on Plainfield offer, forward to PwC team. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01917:  Call with M Hoesley (PwC) to discuss long term agreement between Delphi and Plainfield. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01920:  Review long term agreement between Delphi and Plainfield Polymer. |
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01921:  Review long term agreement between Delphi and Plainfield Polymer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01913:  Dial in to afternoon call and discuss with G. Hunter (Delphi). |
| 6/1/2007 | Pardiwala,Cyrus | Managing Director | United States | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F01870:  Review status of Pixley Richards engagement and obtain feedback from M. Hoesley (PwC). |
| 6/1/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02537:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/1/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0607F02538:  Review M. Hoesley comments re Delphi options. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01890:  Review of cash flow forecast and analysis of estimated funding needs through 6/30/07. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01888:  Call with Delphi (A. Perry, I. Scott, C. Shi, J. Novak), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss key points for discussion with Plainfield. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01887:  Call with Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss strategies regarding Wachovia. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01884:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01889:  Review of Ticona invoices, preparation of analysis, and discussion with A. Marshall (PwC). |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01891:  Discussion of funding needs through 6/30/07 with A. Marshall (PwC). |