| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01886:  Call with Jager & Smith (M. Fencer), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss progress of potential buyers of PRI. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0607F01894:  Call with P. Miller (PwC) to discuss incentive compensation plan. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0607F01885:  Call with Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss status of Plainfield offer. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01893:  Call with J. Kendzorski and D. Swift (Delphi) to discuss incentive compensation approaches. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01895:  Review and forward e-mails related to freight payments for 1.5 airmeter tooling. |
| 6/4/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01892:  Call with C. Semple (PwC) to discuss morning update call. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0607F01932:  Preparation of funding needs for PRI. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01926:  Call with Delphi (A. Perry, I. Scott, C. Shi, J. Novak), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss key points for discussion with Plainfield. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01928:  Review of cash flow forecast and analysis of estimated funding needs through 6/30/07. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01925:  Call with Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss strategies regarding Wachovia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01924:  Call with Jager & Smith (M. Fencer), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss progress of potential buyers of PRI. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01922:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01927:  Review of Ticona invoices, preparation of analysis, and discussion with M Hoesley (PwC). |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0607F01929:  Discussion of funding needs through 6/30/07 with M Hoesley (PwC). |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0607F01923:  Call with Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss status of Plainfield offer. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0607F01931:  Call with J. Kendzorski and D. Swift (Delphi) to discuss incentive compensation approaches. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01933:  Review and forward e-mails related to freight payments for 1.5 airmeter tooling. |
| 6/4/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0607F01930:  Call with C. Semple (PwC) to discuss morning update call. |
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02543:  Call with Delphi (A. Perry, I. Scott, C. Shi, J. Novak), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss key points for discussion with Plainfield. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0607F02541:  Call with Jager & Smith (M. Fencer), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss progress of potential buyers of PRI. |
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0607F02542:  Call with Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss strategies regarding Wachovia. |
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0607F02539:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0607F02540:  Call with Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss status of Plainfield offer. |
| 6/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.1 | $500.00 | $50.00 | 0607F02544:  Call with M. Hoesley (PwC) to discuss morning update call. |
| 6/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01897:  Review analysis of revolver buyout prepared by A. Marshall (PwC). |
| 6/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01896:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/5/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.3 | $325.00 | $1,072.50 | 0607F01936:  Preparation of revolver buyout analysis for Delphi. |
| 6/5/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0607F01937:  Data collection for revolver buyout facility and legal analysis of same. |
| 6/5/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0607F01938:  Discussion of Ticona issues with S McMenanmin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01934:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/5/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01935:  Review analysis of revolver buyout prepared with M Hoesley (PwC). |
| 6/5/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02545:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/6/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01899:  Respond to issues raised via e-mail by A. Perry (Delphi) and I. Scott (Delphi). |
| 6/6/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01898:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/6/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 3.4 | $325.00 | $1,105.00 | 0607F01941:  Preparation fo funding analysis and discussion of critical suppliers with S Mcmeniman. |
| 6/6/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01943:  Arrangement of funding via A/r to cover a short term cash shortfal to enable Solvay to be paid otherwise a stock outage would have occurred. |
| 6/6/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0607F01942:  Discussion of overseas tooling issue with A Perry. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01939:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/6/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01940:  Respond to issues raised via e-mail by A. Perry (Delphi) and I. Scott (Delphi). |
| 6/6/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02546:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01900:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0607F01945:  Arrangement of the promissory note via Legal team and negotiation of cash amounts and suppliers to be paid. |
| 6/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01946:  Review of LTA access agreement. |
| 6/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0607F01947:  Providing email commentary and verbal response to Delphi FTS team. |
| 6/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01948:  Assisting Power Piston team with getting tooling to Dynaplas in Canada. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01944:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/7/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02547:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/8/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01901:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/8/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0607F01951:  Pre-call preparation to analyse the Wachovia buyout and tactical analysis of negotiating position. |
| 6/8/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01952:  Arrangement of the promissory note payment and disbursement at PRI via CFO. |
| 6/8/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0607F01953:  Arrangement of the A/R payment and analysis to be sent to D Chisholm. |
| 6/8/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0607F01950:  Telphone conference with J Novak, C Semple to discuss buying out Wachovia's position. |
| 6/8/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01949:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02548:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0607F01958:  Delphi Mexico issues that needed resolving as there was a holdup on the supply chain for Chassis. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01957:  Calculation of Wachovia holdbacks for Butzl Long for negotiation purposes with Plainfield. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01955:  Oberg payment negotiation for 1.0 airmeter with J Kendorski. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0607F01956:  Discussion of Wachovia buyout facility as Plainfield changed opinion and no longer wants Delphi to buy it out ahead of a deal. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01959:  Resolution of supplier issues so that suppply chain is maintained and no Delphi Lines went down - production planning. |
| 6/11/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01954:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02549:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall) to discuss options available to Delphi. |
| 6/12/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 3.3 | $325.00 | $1,072.50 | 0607F01961:  Review of short term cash flow forecast prepared by PRI CFO and scrub of critical suppliers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0607F01962:  Review of the inventory buyback agreement and discussion with Butzl long of the implications and value to Delphi. |
| 6/12/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01963:  Responding to Butzl Long and Delphi on LTA and implications of para 7 d). |
| 6/12/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0607F01964:  Discussion with Butzl Long as to the value of 7 d) and the loss of negotiation position. |
| 6/12/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01960:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/12/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02550:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall) to discuss options available to Delphi. |
| 6/13/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.4 | $325.00 | $1,105.00 | 0607F01966:  Review of revised PRI cash flow with PRI CFO and scrub of the numbers to come to the minimal cash request to maintain production. |
| 6/13/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01968:  Resolution of the Solvay material issue and payments thereof to maintain production. |
| 6/13/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0607F01967:  Discussion of critical suppliers with FTS team and PRI CFO.. |
| 6/13/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01965:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02551:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall) to discuss options available to Delphi. |
| 6/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.4 | $325.00 | $780.00 | 0607F01970:  Support for Rock Lindsay for Freight forwarder so that Machinery moved from Docks to PRI. |
| 6/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01971:  Arrangement of A/R analysis to PRI from FTS team. |
| 6/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0607F01972:  Arrangement of the detail to be entered into the promissory note for Butzl Long. |
| 6/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0607F01973:  Resolution of the Solvay and Ticona material issue and payments thereof to maintain production. |
| 6/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01969: Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/14/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F01871:  Review status of Pixley Richards engagement and obtain feedback from M. Hoesley (PwC). |
| 6/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02552:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall) to discuss options available to Delphi. |
| 6/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01978:  50% of travel time (4 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0607F01976:  Discussion with S. Chi to arrange funding and timing so that it is in PRIs bank account so it is useable by end of day. |
| 6/15/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0607F01977:  Discussion on deal with Plainfield with T Willingham. |
| 6/15/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0607F01975:  Arrangement of unsecured funding to be paid and disbursed at PRI via promissory note. |
| 6/15/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01974:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02553:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall) to discuss options available to Delphi. |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 2.5 | $260.00 | $650.00 | 0907F02605:  REBILL - 0607F02213: Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |
| 6/17/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.4 | $260.00 | $104.00 | 0907F02606:  REBILL - 0607F02214: Delphi incorporate April Project Rock time and update Staff Data tab with relevant information (rates). |
| 6/18/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01902:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01980:  Review of revised PRI cash flow with PRI CFO and scrub of the numbers to come to the minimal cash request to maintain production. |
| 6/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01982:  Resolution of the Solvay material issue and payments thereof to maintain production. |
| 6/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01979:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0607F01981:  Discussion of critical suppliers with FTS team and PRI CFO.. |
| 6/18/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02554:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01903:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/19/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.3 | $325.00 | $1,072.50 | 0607F01984:  Resolution of the Mexico issue via the operations team. |
| 6/19/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0607F01985:  Discovery of problem and updating Bob Chapman as to the status of the broken machine. |
| 6/19/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0607F01987:  Discussion with PRI CFO of various operational issues occurring with the various different Delphi entities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01983:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/19/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01986:  Discussion with Calum Semple of Critico problem. |
| 6/19/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02555:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available Delphi. |
| 6/20/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0607F01905:  Prepare schedule of reimbursement from Plainfield to Delphi. |
| 6/20/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01904:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/20/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.4 | $325.00 | $780.00 | 0607F01990:  Resolution of the Mexico production issue as a result of the broken machone at PRI. |
| 6/20/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0607F01989:  Resolution of the Trexel shipping problem with PRI CFO and operations team at PRI. |
| 6/20/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0607F01991: Calculation of the amount of Plainfield refund calculation that should be inserted into the LTA. |
| 6/20/2007 | Marshall,Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0607F01992:  Assisting Rock Lindsay (Delphi) with the movement of equipment to PRI from the frieght forwarder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01988:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02556:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01906:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.5 | $325.00 | $1,137.50 | 0607F01995:  Further resolution of the Mexico production issue as a result of the broken machone at PRI. |
| 6/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0607F01996:  Discussion with Delphi FTS about Plainfield refund calcuation. |
| 6/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0607F01997:  Further assisting Rock Lindsay (Delphi) with the movement of equipment to PRI from the frieght forwarder. |
| 6/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0607F01994:  Further resolution of the Trexel shipping problem with PRI CFO and operations team at PRI. |
| 6/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01993:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02557:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F01907:  Determine staffing approach for week of 6/25/07, including discussions with A. Marshall and C. Semple (PwC). |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F02002:  Travel time from Plymouth MA to NYC (50% of 4 hours). |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0607F02001:  Prepare schedule of reimbursement from Plainfield to Delphi. |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0607F02000:  Cash flow review with SMcmeniman to determine that there will be no cash call in the next four days whilst Plainfield take over PRI. |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01999:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F02003:  Determine staffing approach for week of 6/25/07, including discussions with M Hoesley and C. Semple (PwC). |
| 6/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0607F01998:  Assisting Charmaine Chi (Delphi) with the A/R analysis to PRI. |
| 6/22/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02560:  Determine staffing approach for week of 6/25/07, including discussions with A. Marshall and M. Hoesley (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/22/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02559:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/22/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0607F02558:  Call with Delphi (J. Novak, A. Perry, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 6/25/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 4.0 | $325.00 | $1,300.00 | 0607F01909:  On sight monitoring at Pixley Richards. |
| 6/25/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01908:  Travel time from Chicago IL to Plymouth MA (50% of 4 hours). |
| 6/26/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 8.0 | $325.00 | $2,600.00 | 0607F01910:  On sight monitoring at Pixley Richards, including phone discussions with T. Willingham (Delphi) and C. Shi (Delphi). |
| 6/26/2007 | Pardiwala,Cyrus | Managing Director | United States | (b) Business Operations | 0.7 | $500.00 | $350.00 | 0607F01873:  Review working capital calculation for Plainfield reimbursement. |
| 6/26/2007 | Pardiwala,Cyrus | Managing Director | United States | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0607F01872:  Discuss status of Pixley Richards engagement with M. Hoesley (PwC). |
| 6/26/2007 | Smith, Andrea | Manager | United States | (n) Manage foreign billing | 0.3 | $360.00 | $108.00 | 0907F02860:  REBILL - 0707F01250:  Discussion with Kristy Woods (PwC) regarding Canadian invoices (Rock and Giant) and status of the billings. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F02858:  REBILL - 0607F02294:  Update May US expense Consolidator (v.3) with Project Rock expenses. |
| 6/27/2007 | Hoesley,Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0607F01911:  Travel time from Plymouth MA to Chicago IL (50% of 4 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F02937:  REBILL - 0607F02309: Project Rock - Reconcile foreign time and expenses thru June 2007 to Canadian Invoices. |
| 6/27/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.4 | $260.00 | $104.00 | 0907F02938:  REBILL - 0607F02310: Phone call with Nicole Mackenzie to discuss Project Rock reconciliation. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 1.2 | $260.00 | $312.00 | 0907F03018:  REBILL - 0607F02324: Create project Rock Reconciliation between monthly Consolidators and Martin Hoseley's (PwC) summary schedule. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.9 | $260.00 | $234.00 | 0907F03019:  REBILL - 0607F02328: Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.8 | $260.00 | $208.00 | 0907F03017:  REBILL - 0607F02319: Delphi Project Rock - Review April and May Time and Expense summaries and send to M. Hoseley (PwC) along with Sarah Thiessen Invoice true-up. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F03013:  REBILL - 0607F02311: Delphi Draft email regarding Project Rock discrepancies on monthly reconciliation. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.2 | $260.00 | $52.00 | 0907F03016:  REBILL - 0607F02317: Delphi Project Rock conversation with Sarah Thiessen (PwC Canada) to discuss Project Rock revised reconciliation to Canadian Invoices. |
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.2 | $260.00 | $52.00 | 0907F03015:  REBILL - 0607F02316: Review of Project Rock CANADA reconciliation and follow-up call to Sarah Thiessen (PwC CANADA) to discuss discrepancies with invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.1 | $260.00 | $26.00 | 0907F03014:  REBILL - 0607F02315: Discussion with Project Rock CANADIAN contact regarding Summary of Jan-Mar. Invoices. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.8 | $260.00 | $208.00 | 0907F03085:  REBILL - 0607F02329: Finalize Project Reconciliation comparison and send email to Martin Hoesley with variances/discrepancies. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F03087:  REBILL - 0607F02331: Review and respond to Delphi professionals email requests. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.2 | $260.00 | $52.00 | 0907F03088:  REBILL - 0607F02332: Discussion with M. Hoesley (PwC-CAR) regarding billing discrepancies between Canada and CAR practice. |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.1 | $260.00 | $26.00 | 0907F03086:  REBILL - 0607F02330: Discussion with Janell Walko (PwC Finance) to discuss Project Rock billing. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.6 | $260.00 | $156.00 | 0907F03183:  REBILL - 0707F01094: Delphi Bankruptcy - Update April and May Consolidator with additional Project Rock Canadian time. |
| 7/8/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F03184:  REBILL - 0707F01095: Delphi Bankruptcy Project Rock - Find and replace name of troubled supplier in time descriptions. |
| 7/9/2007 | MacKenzie, Nicole | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F03243:  Review email correspondence from Kristy Woods (PwC) regarding hours from Canada for projects Giant and Rock. |
| 7/10/2007 | Smith, Andrea | Manager | United States | (n) Manage foreign billing | 0.5 | $360.00 | $180.00 | 0907F03333:  REBILL - 0707F01319: Review reconciliation of the Project Rock foreign invoices and supporting time and expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 1.8 | $260.00 | $468.00 | 0907F03330:  REBILL - 0707F01106: Delphi Project Rock- Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F03394:  REBILL - 0707F01108: Delphi Project Rock - Updates to April and May consolidator to adjust rates for Candian Professional and true-up variance. |
| 7/11/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F03393:  REBILL - 0707F01107: Delphi Project Rock- Discussion with S. Thiessen and M. Hoseley (PwC) regarding Project Canadian invoice and billing summary discrepancies for (March through April 2007). |
| 7/12/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.2 | $260.00 | $52.00 | 0907F03456:  REBILL - 0707F01116: Project Rock- correspondence with Subashi and Andrea regarding adjustment to June invoice to correct under billing in March. |
| 7/19/2007 | Smith, Andrea | Manager | United States | (n) Manage foreign billing | 0.8 | $360.00 | $288.00 | 0907F03702:  REBILL - 0707F01365: Review Project Rock fee reconciliation. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.7 | $260.00 | $182.00 | 0907F04961:  REBILL - 0807F01692: Prepare Delphi SOW's for Rock and WNTS to prepare for submitting a supplemenatal application. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F04962:  REBILL - 0807F01694: Delphi - Reconcile June Project Rock Canadian Foreign time and Expenses that have been billed in Foreign AP sytem and include in June Consolidator. |
| 8/8/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 0.1 | $260.00 | $26.00 | 0907F04963:  REBILL - 0807F01696: Delphi - Foreign update Foreign Summary Reconciliation with Project Rock Canada invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.3 | $360.00 | $108.00 | 0907F05281:  REBILL - 0807F01447: Discussion with Janell Walko (PwC FIN) regarding Project Rock invoices. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 3.5 | $260.00 | $910.00 | 0907F05283:  REBILL - 0807F01726: Delphi - Update June Cosnolidator with Project Rock time detail and complete TA for CC and TT for CC reconciliation. |
| 8/16/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F05384:  REBILL - 0807F01732: Delphi - Incorporate Project Rock expenses in June Expense Consolidator. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.1 | $260.00 | $26.00 | 0907F06008:  REBILL - 0807F01775: Delphi - Conference call with S. Thissen regarding Project Rock - disputed invoice 20% holdback. |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F07313:  Discussion w. M. Hoseley regarding PwC CAR intercompany invoices approval. |
| 9/13/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F07439:  Review revised Project Rock June and July intercompany invoices and respond to M. Hoseley's email. |
| 9/27/2007 | Herbst, Shannon | Director | United States | (k) Fee Application | 0.2 | $260.00 | $52.00 | 0907F08444:  Talked to Andrea Clark Smith re: Project Rock |
| 9/27/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.8 | $360.00 | $288.00 | 0907F08418:  Continue research of the Project Rock payment. |
| 9/27/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.8 | $360.00 | $288.00 | 0907F08415:  Continue research of the Project Rock payment. |
| 9/27/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.7 | $360.00 | $252.00 | 0907F08419:  Research the cash application and the Project Rock payment in June 2007. |
| 9/27/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.3 | $360.00 | $108.00 | 0907F08417:  Discussion with Shannon Herbst (PwC) regarding Project Rock and treatment within system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Smith, Andrea | Manager | United States | (k) Fee Application | 0.2 | $360.00 | $72.00 | 0907F08416:  Continue research of the Project Rock payment. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.5 | $260.00 | $130.00 | 0907F08407:  Review correspondence and discuss with A. Clark Smith, Project Rock and Project Zip invoices. |
| 9/27/2007 | Woods, Kristy | Sr Associate | United States | (k) Fee Application | 0.3 | $260.00 | $78.00 | 0907F08409:  Discussions with M. Hoseley and A. Clark Smith rearding project Rock and Project Zip invoices. |

| Total - Project Rock for the Sixth Interim Period | | | | | 185.7 | | $61,379.00 | |
| Blended Rate for the Sixth Interim Period  $330.53 | | | | | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Project Zip** | | | | | | | | |
| 6/25/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01405:  Conference call with Delphi (H. Liguore, M. Johnson, T. Willingham). |
| 6/25/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01470:  Call with Delphi (H. Liguore, C. Justice, MJ. Powell, others) and PwC (C. Semple, M. Hoesley, J. Porepa) to review scope of project. |
| 7/5/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0707F01406:  Draft and finalize the Engagement letter. |
| 7/5/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0707F01471:  Review of Ideal Tool financial information and company structure. |
| 7/6/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01472:  Review of Ideal Tool financial information for Meadville plant. |
| 7/8/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0707F01473:  Review of Ideal Tool financial information for Monterrey plant. |
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01034:  Travel from Chicago to Meadville PA (billed at 50% of time taken). |
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0707F01039:  Review of financial statements and other data provided by Ideal Tool management. |
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01036:  Meeting with Ideal Tool (D. Smith, G. Costa Jr.) and PwC (C. Semple, J. Propeca, P.Thompson) to discuss Ideal's current situation. |
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0707F01038:  Discussion of legal entity structure, flow of funds, and liquidity position with G. Costa Jr. (Ideal Tool). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01037:  Discussion with PwC (C. Semple, J. Propeca, P. Thompson) to discuss scope of work and project structure. |
| 7/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01035:  Plant Tour. |
| 7/9/2007 | Porepa, Jodi | Manager | Canada | Non-Working Travel Time | 2.5 | $325.00 | $812.50 | 0707F01429:  Traveling with from Toronto to Meadville PA. (Travel at 50% of total travel time of 5 hrs). |
| 7/9/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01430:  Introduction meeting and overview with G. Costa Jr (Ideal Tool) and D. Smith (Ideal Tool) to discuss Ideal's current situation. |
| 7/9/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01432:  Discussion with PwC (C. Semple, J. Porepa, P. Thompson) to discuss Ideal's current situation. |
| 7/9/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01431:  Plant tour with G. Costa Jr (Ideal Tool) and C. Semple (PwC). |
| 7/9/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01433:  Review of financial statements and other data provided by Ideal Tool. |
| 7/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 2.8 | $500.00 | $1,400.00 | 0707F01410:  Review of financial statements and other data provided by Ideal Tool Management. |
| 7/9/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 2.5 | $500.00 | $1,250.00 | 0707F01408:  Travel at 50% (Toronto to Meaville, PA). |
| 7/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.8 | $500.00 | $900.00 | 0707F01407:  Meeting with Ideal Tool (D. Smith, G. Costa Jr.) and PwC (J. Porepa, P. Thompson, M. Hoesley) to discuss Ideal's current situation. |
| 7/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01409:  Discussion with PwC (J. Porepa, P. Thompson, M. Hoesley) to discuss scope of work and project structure. |
| 7/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0707F01411:  Plant tour with G. Costa Jr (Ideal) and J. Porepa (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Thompson, Patrick | Manager | Canada | Non-Working Travel Time | 3.4 | $325.00 | $1,105.00 | 0707F01474:  Travel time (50% of actual incurred: Toronto to Meadville, 6.8 actual). |
| 7/9/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01476:  Meeting with Ideal Tool (D. Smith, G. Costa Jr.) and PwC (C. Semple, J. Porepa, M. Hoesley) to discuss Ideal's current situation. |
| 7/9/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0707F01479:  Review of shop floor process control and quality system. |
| 7/9/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0707F01478:  Interviews and with Molding Supervisor and Quality Manager. |
| 7/9/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01475:  Discussion with PwC (C. Semple, J. Porepa, M. Hoesley) to discuss scope of work and project structure. |
| 7/9/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01477:  Plant tour with G. Costa Jr (Ideal Tool) and M. Hoesley (PwC). |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 3.5 | $325.00 | $1,137.50 | 0707F01046:  Analyze data provided, incl. fixed versus variable cost assignment and forecasted volume as provided by Delphi. |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0707F01044:  Discussions with PwC team, preparation of project plan. |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0707F01041:  Review skeleton of presentation with PwC team, discuss assignment of responsibility. |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0707F01043:  Analyze detailed income statement for 2006. |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01042:  Discussions with G. Costa Jr. (Ideal Tool) regarding financial data required and preparation of forecast. |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01040:  Prepare skeleton of analysis presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01047:  Status update call w/ Mark Johnson (Delphi) and Calum Semple (PwC) |
| 7/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01045:  Phone messages and meeting scheduling with Delphi (M. Johnson). |
| 7/10/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 5.1 | $325.00 | $1,657.50 | 0707F01437:  Review of/ analyze financial information provided by, and discussions with G. Costa Jr (Ideal Tool). |
| 7/10/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01434:  Review of Model (I/S detail for Model) as provided by G. Costa (Ideal Tool). |
| 7/10/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01435:  Review of A/R and A/P data , as provided by G. Costa Jr (Ideal Tool). |
| 7/10/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01436:  Review of Company's legal structure. |
| 7/10/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 2.5 | $500.00 | $1,250.00 | 0707F01415:  Travel at 50% (Meadville to Toronto, PA). |
| 7/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.2 | $500.00 | $600.00 | 0707F01413:  Discussion with PwC team, preparation of project plan. |
| 7/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0707F01412:  Review skeleton of presentation with PwC team, discuss assignment of responsibility. |
| 7/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0707F01416:  Discuss sales, strategic plan and future prospects with D. Smith (Ideal). |
| 7/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0707F01414:  Status update call with M. Johnson (Delphi) and M. Hoesley (PwC). |
| 7/10/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 5.3 | $325.00 | $1,722.50 | 0707F01480:  Review of quality system and problem resolution process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0707F01481:  Review out-of-control conditions and non-conforming product procedures. |
| 7/10/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0707F01483:  Review of customer performance scorecard. |
| 7/10/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0707F01482:  Review scrap reporting and disposition procedures. |
| 7/10/2007 | Thompson, Patrick | Manager | Canada | Non-Working Travel Time | 0.4 | $325.00 | $130.00 | 0707F01484:  Travel time (50% of actual incurred: Meadville to Erie, 0.8 actual). |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 3.5 | $325.00 | $1,137.50 | 0707F01048:  Review and analyze management's forecast model, including Mexico operations and US balance sheet. |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 3.5 | $325.00 | $1,137.50 | 0707F01056:  Discuss financial model with G. Costa Jr. (Ideal Tool) and J. Porepa (PwC). |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.8 | $325.00 | $910.00 | 0707F01055:  Analyze management's revisions to financial model, focusing on Mexico cost savings. Update draft slides for Delphi accordingly. |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01049:  Discuss management's forecast model with G. Costa Jr. (Ideal Tool). |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0707F01054:  Draft slides for presentation to Delphi. |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0707F01050:  Review loan documents provided by Ideal Tool. Prepare schedule summarizing notes. |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0707F01051:  Prepare schedule of potential adjustments to management's base case forecast. |
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01057:  Discuss financial modeling requirements with PwC team (W. Poon, J. Porepa). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0707F01053:  Update call with C. Semple (PwC). |
| 7/11/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 6.7 | $325.00 | $2,177.50 | 0707F01441:  Reviewing Model and analyzing assumptions for each manufacturing facility. |
| 7/11/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.4 | $325.00 | $780.00 | 0707F01439:  Discussion with G. Costa Jr (Ideal Tool) re. modification/updates required for the Ideal Tool Model. |
| 7/11/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0707F01440:  Drafting report (Org structures, Mexico overview) for report. |
| 7/11/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0707F01438:  Review of loan documents provided by G. Costa Jr (Ideal Tool). |
| 7/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0707F01417:  Update call with M. Hoesley (PwC). |
| 7/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0707F01418:  Status review of work performed to date. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | Non-Working Travel Time | 4.2 | $325.00 | $1,365.00 | 0707F01485:  Travel time (50% of actual incurred: Erie to Monterrey, 8.4 actual). |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0707F01488:  Review of shop floor process control. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0707F01486:  Interview with President and Operations Manager. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01489:  Review scrap reporting and disposition procedures. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01491:  Review current priorities determined by plant management. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01487:  Plant tour. |
| 7/11/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01490:  Clarification of current capacity. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0707F01052:  Discuss review of Mexico operations with P. Thompson (PwC). |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 3.1 | $325.00 | $1,007.50 | 0707F01444:  Reviewing and drafting assumptions. |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01443:  Discussion with G. Costa (Ideal Tool) and M. Hoesely (PwC) re. follow up of Mexico I/S detail and forecast assumptions. |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01446:  Reviewing updated model. |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0707F01442:  Discussions with G. Costa Jr (Ideal Tool) and M. Hoesley (PwC) regarding changes made to USA Model. |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01448:  General discussions with G. Costa re. Model, additional follow up questions. |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01445:  Reviewing working capital detail put together by W. Poon (PwC). |
| 7/12/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01447:  Discussions with M. Hoesley (PwC) re. issues, outline of report and modeling requirements. |
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 3.4 | $325.00 | $1,105.00 | 0707F01496:  Review of quality system and disciplines. |
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0707F01494:  Review of inventory control/management. |
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01493:  Review of plant material flow. |
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0707F01497:  Review of inventory levels and forecasts for all Delphi parts. |
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0707F01495:  Review of organization structure and headcount. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0707F01492:  Review of customer performance scorecard. |
| 7/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01059:  Discuss forecasted liquidity per model with G. Costa Jr. (Ideal Tool). |
| 7/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01061:  Travel from Chicago to Meadville PA (billed at 50% of time taken). |
| 7/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0707F01058:  Review management's revised forecast model. |
| 7/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01060:  Discuss work products and timing with J. Porepa (PwC) and W. Poon (PwC). |
| 7/13/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0707F01449:  Discussions and follow up of revised model with G. Costa Jr (Ideal Tool). |
| 7/13/2007 | Porepa, Jodi | Manager | Canada | Non-Working Travel Time | 2.0 | $325.00 | $650.00 | 0707F01453:  Travel with from Meadville PA to Pittsburgh & flight from Pittsburgh to Toronto. (50% of total travel time of 4 hrs). |
| 7/13/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0707F01452:  Analysis of variable vs. fixed costs. |
| 7/13/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01450:  Reviewing new model provided by Ideal Tool. |
| 7/13/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01451:  Discuss work products and timing with M. Hoesely (PwC) and W. Poon (PwC). |
| 7/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0707F01419:  Review draft PwC Report. |
| 7/13/2007 | Thompson, Patrick | Manager | Canada | Non-Working Travel Time | 4.8 | $325.00 | $1,560.00 | 0707F01498:  Travel time (50% of actual incurred: Monterrey to Toronto, 9.6 actual). |
| 7/14/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01454:  Analysis of variable vs. fixed costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/14/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01457:  Review of PwC report. |
| 7/14/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01456:  Review of P. Thompson's (PwC) work product regarding Ideal Tool operations. |
| 7/14/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01455:  Review of working capital data prepared by W. Poon (PwC). |
| 7/14/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0707F01499:  Preparing summary report. |
| 7/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 5.0 | $325.00 | $1,625.00 | 0707F01062:  Revise PwC's financial model and prepare draft of slides for presentation to Delphi. |
| 7/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0707F01420:  Review and provide comments on operational review. |
| 7/15/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0707F01500:  Preparing summary report. |
| 7/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 5.0 | $325.00 | $1,625.00 | 0707F01065:  Review management's revised forecast model, adjust PwC analysis and slides for presentation to Delphi accordingly. |
| 7/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0707F01064:  Discuss suggested changes to working capital projections with G. Costa (Ideal Tool). |
| 7/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0707F01063:  Continue analysis of financial model for multiple scenarios and develop questions for submission to G. Costa Jr. (Ideal Tool). |
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0707F01461:  Conference call with G. Costas (Ideal Tool). |
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01462:  Draft assumptions and question follow up re. Model. |
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.4 | $325.00 | $780.00 | 0707F01463:  Review draft final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01460:  Reviewing model and drafting answers for M. Hoesely (PwC) re. Model. |
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01458:  Follow up with re. M.Hoesley questions (PwC). |
| 7/16/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01459:  Performing a utilities trend analysis. |
| 7/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0707F01421:  Review PwC draft Report. |
| 7/16/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0707F01501:  Reviewing draft report and schedules. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0707F01072:  Revise PwC's financial model and slides for presentation to Delphi. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0707F01070:  Call with G. Costa Jr. (Ideal Tool), H. Heath (Ideal Tool), and P. Thompson (PwC) to discuss tooling and inventory. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0707F01068:  Prepare consolidated list of questions for discussion with Ideal Tool. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01066:  Discuss draft presentation with PwC (C. Semple, J. Porepa, W. Poon, P. Thompson). |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01067:  Call w/ P. Thompson (PwC) to discuss bank build analysis. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01071:  Call with G. Costa Jr. (Ideal Tool) to discuss remaining open points for PwC's analysis. |
| 7/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0707F01069:  Review Ideal Tool's note regarding AR and AP balances, including supporting materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0707F01465:  Reviewing draft report. Reviewing and modifying P.Thompson (PwC) slides for final report on Ideal Tool operations. |
| 7/17/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0707F01464:  Review draft final report. |
| 7/17/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0707F01467:  Conference call with G. Costas (Ideal Tool). |
| 7/17/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01466:  Discuss draft presentation with PwC (C. Semple, W. Poon, P. Thompson, M. Hoesley). |
| 7/17/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01422:  Report review call with PwC team. |
| 7/17/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01423:  Discuss draft presentation with PwC (M. Hoesley, P. Thompson, J.Porepa). |
| 7/17/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0707F01505:  Final Report preparation.. |
| 7/17/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0707F01504:  Conference call with Ideal Tool (G. Costa Jr, H.Heath) and PwC (M. Hoesley, P. Thompson) to review inventory and tooling. |
| 7/17/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01502:  Discuss draft presentation with PwC (C. Semple, J. Porepa, W. Poon and M. Hoesley). |
| 7/17/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01503:  Call with M. Hoesley (PwC) to discuss bank build analysis. |
| 7/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 6.0 | $325.00 | $1,950.00 | 0707F01074:  Revise PwC model to incorporate discussion with G. Costa Jr. (Ideal Tool) and update draft presentation accordingly. Distribute draft presentation for review by PwC Team. |
| 7/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0707F01073:  Call with G. Costa Jr. (Ideal Tool) to discuss remaining open points for PwC's analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0707F01032:  Review draft presentation to Delphi. |
| 7/18/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01468:  Reviewing PwC Report and modifying format. Review of detail sales info in PwC Report. |
| 7/18/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01424:  Review final draft report and provide comments. |
| 7/18/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01506:  Analysis of Monterrey's bank build capability. |
| 7/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 4.0 | $325.00 | $1,300.00 | 0707F01077:  Perform final revisions to PwC analysis and report. Distribute report to Delphi. |
| 7/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01076:  Discussion with P. Thompson (PwC) regarding bank build analysis, with subsequent voice mail to M. Sumner (Delphi). |
| 7/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0707F01075:  Provide commentary on C. Pardiwala's (PwC) suggested edits. |
| 7/19/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0707F01033:  Review revised draft presentation. |
| 7/19/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0707F01508:  Final report preparation, review of tooling inventory at Meadville. |
| 7/19/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01507:  Discussion with M. Hoesley regarding bank build analysis. |
| 7/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01078:  Call to discuss PwC report with Delphi (T. Willingham, G. Hunter, H. Ligore, M. Sumner, L. Agasse, C. Shi), T. Radom (Butzel Long), and PwC (C. Semple, P. Thompson, J. Porepa). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Porepa, Jodi | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01469:  Conference call to discuss PwC Report with Delphi (T. Willingham, G. Hunter, H. Ligore, M. Summer, L. Agasse, C. Shi), T. Radom (Butzel Long) and PwC (C. Semple, P. Thompson, M. Hoesley). |
| 7/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0707F01425:  Conference call with Delphi (H.Liguore, T.Willingham, G. Hunter, M.Summer, L. Agasse, C.Shi) and PwC (C.Semple, M.Hoesley, J.Porepa) to discuss report and next step.. |
| 7/20/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01509:  Conference call with Delphi (H.Liguore, T.Willingham, G. Hunter, M.Summer, L. Agasse, C.Shi) and PwC (C.Semple, M.Hoesley, J.Porepa) to discuss report and discussion with M.Hoesley on forecasted volumes for bank build analysis. |
| 7/20/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0707F01510:  Discussion re. forecasted volumes for bank build analysis. |
| 7/23/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 3.1 | $325.00 | $1,007.50 | 0707F01511:  Bank build analysis. |
| 7/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0707F01079:  High-level analysis of scenarios proposed by Delphi. |
| 7/24/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01426:  Review resourcing/bank build options, send to H. Liguore (Delphi). |
| 7/24/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 4.7 | $325.00 | $1,527.50 | 0707F01512:  Bank build analysis. |
| 7/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0707F01427:  Discussion with PwC (M. Hoesley, P. Thompson) and Delphi (H. Liguore, T. Willingham, G. Hunter, M. Summer, L. Agasse, C.Shi) to discuss Delphi exit options. |
| 7/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0707F01428:  Ideal Tool Scenario Discussion (C. Semple, M. Hoesley, P. Thompson). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0707F01514:  Conference call with Delphi (H. Liguore, T. Willingham, MJ. Powell, C. Shi, J. Fetter, W. Aubel, others) and PwC (C. Semple, M. Hoesley, P. Thompson) to discuss Ideal Tool scenarios and next steps. |
| 7/27/2007 | Thompson, Patrick | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0707F01513:  Ideal Tool Scenario Discussion (C. Semple, M. Hoesley, P. Thompson). |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 1.6 | $260.00 | $416.00 | 0907F05639:  REBILL - 0807F01750: Delphi Foreign - Reconcile Canadian invoices for Project Zip in Foreign Payables database. |
| 8/21/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 1.0 | $260.00 | $260.00 | 0907F05640:  REBILL - 0807F01751: Delphi Foreign - Reconcile Canadian invoices for Project Zip incorporate them into the July Consolidators. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 0.4 | $260.00 | $104.00 | 0907F06237:  REBILL - 0807F01800: Update July Expense Consolidator with Project Zip US expenses. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 0.3 | $260.00 | $78.00 | 0907F06238:  REBILL - 0807F01801: Update July US Consolidator with Project Zip US expenses. |
| 8/31/2007 | Woods, Kristy | Sr Associate | United States | (n) Manage foreign billing | 0.1 | $260.00 | $26.00 | 0907F06389:  REBILL - 0807F01833: Discussion with CAA regarding edits to draft July invoice for Project Zip. |

| Total - Project Zip for the Sixth Interim Period | | | | | 229.1 | | $78,471.50 | |
| Blended Rate for the Sixth Interim Period $342.52 | | | | | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Other Tax Consulting Services** | | | | | | | | |
| 6/7/2007 | Diamant, Audrey | Partner | Canada | Canada | 1.7 | $714.00 | $1,213.80 | 0807F02396:  Discussion with Dan Berberich of Delphi regarding drop shipment scenarios for steel and sales and income tax issues; internal discussioins with Adam Freiheit of PwC regarding income tax issues; review of drop ship rules. |
| 6/7/2007 | Freiheit, Adam | Sr Manager | Canada | Canada | 0.6 | $547.00 | $328.20 | 0807F02410:  Preparation for call and discussion with Audrey Diamant about facts in respect of carrying on business for Delphi. |
| 6/10/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.2 | $714.00 | $142.80 | 0807F02397:  Email to Dan Berberich of Delphi regarding period for drop ship and email to Yola Szubzda of PwC for further discussion in respect of the sales tax issues. |
| 6/13/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.2 | $714.00 | $142.80 | 0807F02398:  Discussion with Yola Szubzda of PwC regarding DSC timeframe and email to Dan Berberich of Delphi regarding the same. |
| 6/13/2007 | Szubzda, Yola | Sr Manager | Canada | Canada | 0.8 | $428.00 | $342.40 | 0807F02412:  Discussion with Audrey Diamant of PwC regarding time limit for blanket DSC and research for the timeframe thereafter. |
| 6/19/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.4 | $714.00 | $285.60 | 0807F02399:  Conference Call with Dan Berberich of Delphi regarding drop ship and 180 issues. |
| 6/21/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.6 | $714.00 | $428.40 | 0807F02400:  Review agreement provided by Den Berberich for sale of assets in respect of sale of a business. |
| 6/21/2007 | Freiheit, Adam | Sr Manager | Canada | Canada | 1.0 | $547.00 | $547.00 | 0807F02411:  Review agreement provided by Dan Berberich for sale of assets in respect of foreign income tax issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.5 | $714.00 | $357.00 | 0807F02401:  Discussion with Dan Berberich of Delphi regarding sales tax issues on deal; internal discussion with Adam Freiheit and David Klassen, both from PwC, regarding income tax piece. |
| 6/24/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.6 | $714.00 | $428.40 | 0807F02402:  Review David Klassen's summary and email to Dan Berberich of Delphi regarding timing of call; add sales tax comments to email prepared by David Klassen and forward to Dan Berberich for call. |
| 6/24/2007 | Klassen, David | Partner | Canada | Canada | 1.3 | $714.00 | $928.20 | 0807F02404:  Review of purchase and sale agreement regarding comments from Audrey Diamant's review.. |
| 6/25/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.3 | $714.00 | $214.20 | 0807F02403:  Internal discussion with David Klassen regarding his discussions with Dan Berberich of Delphi. |
| 6/25/2007 | Klassen, David | Partner | Canada | Canada | 1.5 | $714.00 | $1,071.00 | 0807F02405:  Discussion with Dan Berberich of Delphi regarding purchase and sale agreement and follow up internal discussion with Audrey Diamant of PwC for the sales tax consideration.. |
| 6/26/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.3 | $260.00 | $78.00 | 0907F02854:  REBILL - 0607F02285: Discuss Canadian foreign fees and expenses with Andrea. |
| 7/11/2007 | Klassen, David | Partner | Canada | Canada | 0.3 | $714.00 | $214.20 | 0807F02406:  Review note from Dan Berberich of Delphi regarding repatriation possibility. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.0 | $360.00 | $360.00 | 0907F03396:  REBILL - 0707F01327: Continue review of Canada Other Tax Consulting invoices and reconcile with the time and expense details. |
| 7/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.7 | $360.00 | $252.00 | 0907F03395:  REBILL - 0707F01325: Review Canada Other Tax Consulting invoices and reconcile with the time and expense details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.1 | $360.00 | $36.00 | 0907F03492:  REBILL - 0707F01335: Review Canada Other Tax Consulting invoices and reconcile with the time and expense details - based upon revisions from Canada. |
| 7/16/2007 | Klassen, David | Partner | Canada | Canada | 0.3 | $714.00 | $214.20 | 0807F02407:  Respond to Dan Berberich's questions regarding returning capital / distributions. |
| 7/17/2007 | Klassen, David | Partner | Canada | Canada | 0.2 | $714.00 | $142.80 | 0807F02408:  Follow up discussion with Dan Berberich of Delphi regarding capital distribution issues. |
| 7/18/2007 | Klassen, David | Partner | Canada | Canada | 1.3 | $714.00 | $942.48 | 0807F02409:  Discussion with Dan Berberich of Delphi and note to Dan Berberich regarding income tax issues. |
| 7/19/2007 | Diamant, Audrey | Partner | Canada | Canada | 1.6 | $714.00 | $1,142.40 | 0807F02413:  Review revised purchase and sale agreement and email to Dan Berberich of Delphi regarding sales income tax issues for sale of a business. |
| 7/19/2007 | Klassen, David | Partner | Canada | Canada | 1.2 | $714.00 | $842.52 | 0807F02414:  Review updated purchase and sale agreement and detailed notes on such to Dan Berberich of Delphi regarding capital distribution issues. |
| 8/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 0907F04568:  REBILL - 0807F01436: Discussion with Subashi Stendahl (PwC) regarding Canadian invoices. |
| 8/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Manage foreign billing (US use only) | 2.0 | $135.00 | $270.00 | 0907F04569:  REBILL - 0807F01481: Review of Canadian invoices, meeting with Andrea. |
| 8/2/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.8 | $260.00 | $208.00 | 0807F01667:  Conference call with Karin Schmitz regarding billing procedures for OTC - Canadian invoices. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.4 | $260.00 | $104.00 | 0807F01724:  Conference call with Violet Du (PwC - Canada) to discuss proper time and expense reporting guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.3 | $260.00 | $78.00 | 0907F05282:  REBILL - 0807F01725: Research and responding to email requests for Delphi invoice numbers for Other Tax consulting svs. And Delphi Corporate Loan staff. |
| 8/15/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.2 | $260.00 | $52.00 | 0807F01723:  Correspondence between K. Schmitz and Violet Du to discuss new draft Canadian invoices. |
| 8/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 0907F06007:  REBILL - 0807F01773: Delphi - Research status on various Canadian Foreign invoices and send follow-up emails regarding status. |
| 8/29/2007 | Herring, Chevonne | Associate | United States | Fee Application | 1.6 | $205.00 | $328.00 | 0907F06236:  REBILL - 0807F01589: Other Tax Consultants - Time Analysis. |
| 8/29/2007 | Woods, Kristy | Sr Associate | United States | Fee Application | 0.4 | $260.00 | $104.00 | 0807F01809:  Draft Email to CAA regarding preparing GFS invoices for the Canadian team other tax consulting services performed in July. |

| Total - Other Tax Consulting Services for the Sixth Interim Period | 24.0 | $12,274.40 |
|---|---|---|
| Blended Rate for the Sixth Interim Period | $511.43 | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| *Delphi Divestiture Assistance* | | | | | | | | |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 3.4 | $390.00 | $1,326.00 | 0907F03609:  Rebill:Preparation of preliminary materials surrounding steering and interior scopes. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0907F03611:  Rebill:Revision of document and additional discussion with Bayles. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0907F03610:  Rebill:Discussion of preliminary document with Bayles. |
| 7/18/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0907F03608:  Rebill:Meeting with David Bayles to discuss scope of project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0907F03666:  Rebill:Briefing Stasi Brown and Mike Peterson regarding divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0907F03664:  Rebill:Discussion with Lynn Eddy regarding Divestiture project. |
| 7/19/2007 | Decker, Brian | Partner | United States | Managers and above | 0.4 | $390.00 | $156.00 | 0907F03665:  Rebill:Discussion with Tom Timko regarding divestiture project. |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0907F03653:  Preparation of IT issues to consider for separation. |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0907F03654:  Meeting with Lynne Eddy to outline the project. |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 3.8 | $260.00 | $988.00 | 0907F03743:  Rebill:Working session with M. Peterson (PwC) to compile first draft of kick-off meeting presentation |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0907F03740:  Rebill:Working session with Lynn Eady (Delphi IT) to outline kick-off presentation, risk assessment template,and control plan template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 2.6 | $260.00 | $676.00 | 0907F03742: Rebill:Compile SAP systems by global sitefor the Steering division by reviewing the divestiture plan workbooks |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F03739: Rebill:Compile general divestiture IT risk presentation for project members |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F03741: Rebill:Review risk assessment template draft |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0907F03738: Rebill:Initial scoping meeting with Lynn Eady (Delphi IT) on the divestitures project with Kim Van Gorder (PwC) |
| 7/20/2007 | Brown, Stasi | Director | United States | Managers and above | 0.6 | $260.00 | $156.00 | 0907F03744: Rebill:Review solution definitions for insertion into kick-off meeting materials |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Seniors and Staff | 2.1 | $95.00 | $199.50 | 0907F03756: Rebill:Worked on building the Risk Framework on the Employee Cost cycle to be used on Monday for the Divestiture project. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | 2.7 | $95.00 | $256.50 | 0907F03754: Rebill:Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Lim, Jay | Associate | United States | Seniors and Staff | 1.7 | $95.00 | $161.50 | 0907F03755: Rebill:Work on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.5 | $120.00 | $300.00 | 0907F03747: Rebill:Worked on building the Risk Framework on the Expenditures cycle to be used on Monday for the Divestiture project |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.5 | $120.00 | $180.00 | 0907F03748: Rebill:Core Team to debrief in the Divestiture project to support |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.8 | $120.00 | $96.00 | 0907F03746:  Rebill:Drafted descriptions of the Strategies and Solutions for the risk associated with the Steering Divestiture project |
| 7/20/2007 | Osterman, Scott | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F03705:  Discussion with PwC team regarding divestiture plans, schedule for following week, PwC involvement, approach, etc. |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 5.5 | $320.00 | $1,760.00 | 0907F03751:  Rebill:Created presentations and templates in preparation for kick-off meeting and workshops on the following week |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 2.1 | $320.00 | $672.00 | 0907F03752:  Rebill:Additional discussions with Lynn Eady, Stasi Brown to prepare for kick-off meeting and workshops |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F03753:  Rebill:Meeting with Lynn Eady, Dave Bayles, Jennifer Williams to discuss divestiture assistance |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F03750:  Rebill:Pre-kickoff meeting with Lynn Eady (Delphi), Tim Johnson (Delphi), Brian Decker (PwC), Stasi Brown (PwC) |
| 7/20/2007 | Peterson, Michael | Director | United States | Managers and above | 0.9 | $320.00 | $288.00 | 0907F03749:  Rebill:Kickoff meeting with Bette Walker and Lynn Eady (Delphi) and the larger Delphi team, Brian Decker (PwC), Stasi Brown (PwC) |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 5.5 | $120.00 | $660.00 | 0907F03745:  Rebill:Mapping of cycles in a spreadsheet |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 5.5 | $260.00 | $1,430.00 | 0907F03714:  Review of control templates to identify processes that are missing. |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 3.3 | $260.00 | $858.00 | 0907F03716:  Meeting with Lynn Eady (Delphi) regarding project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F03717:  Preparation of IT issues to consider for separation. |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F03715:  Preparation of SAP site map. |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F03784:  Email to Lynn Eady regarding Sales team status |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.2 | $260.00 | $52.00 | 0907F03783:  Email to Stasi Brown regarding status of sales team |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.1 | $260.00 | $26.00 | 0907F03782:  Email to Shannon Herbst regarding status of purchasing account group |
| 7/20/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.1 | $260.00 | $26.00 | 0907F03785:  Email to Mike Peterson reagarding questions over sales team objectives |
| 7/20/2007 | Verma, Siddhant | Associate | United States | Seniors and Staff | 4.7 | $95.00 | $446.50 | 0907F03787:  Rebill:  0707F00756: Worked on building the Risk Framework on the Employee Cost cycle to be used for the Divestiture project. |
| 7/21/2007 | Brown, Stasi | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0907F03793:  Rebill:Review the SOX controls and risks populated into the divestiture risk assessment template |
| 7/21/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F03792:  Rebill:Working session with Lynn Eady (Delphi IT) and Mike Peterson (PwC) to review and update kick-off meeting materials |
| 7/21/2007 | Peterson, Michael | Director | United States | Managers and above | 3.9 | $320.00 | $1,248.00 | 0907F03794:  Rebill:Met with Lynn Eady and Stasi Brown to prepare for the Monday kick-off meeting and the weeks activities |
| 7/22/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F03799:  Rebill:Conference call with S. Herbst (PwC) to provide divestitures project update for Monday a.m. meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/22/2007 | Brown, Stasi | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0907F03800:  Rebill:Conference call with A. Bianco (Delphi SOX) to discuss meeting agenda for Monday a.m. |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 4.2 | $260.00 | $1,092.00 | 0907F03870:  Rebill:Document HR actions from the HR workshop (issues log, risk template and compensating controls solutions) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0907F03868:  Rebill:HR divestiture workshop with HR team (D. Pettyes, R. Bangs, R. Bhatia, D. Fidler, T. Johnson) and M. Peterson (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0907F03871:  Rebill:HR status update meeting with M. Peterson (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F03866:  Rebill:Coordinate divestiture workshop presentations and participation with J. Williams and A. Bianco (both Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F03865:  Rebill:Kick-off meeting with Delphi functional business process owners, PwC (B. Decker, M. Peterson, S. Herbst, K. Van Gorder, P. Navarro) and L. Eady (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F03864:  Rebill:Pre kick-off meeting with leadership team and PwC (B. Decker, M. Peterson, S. Herbst) and L. Eady (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0907F03867:  Rebill:Debrief morning workshop sessions  and SAP scope with B. Decker, S. Herbst, P. Navarro, S. Osterman (all PwC) and A. Bianco (Delphi) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F03863:  Rebill:Divestiture meeting kick-off prep with B. Decker (PwC) |
| 7/23/2007 | Brown, Stasi | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0907F03869:  Rebill:Project update with S. Herbst (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 2.0 | $390.00 | $780.00 | 0907F03887:  Rebill:debrief interiors mtg/prep fin mtg |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0907F03883:  Rebill:Financial meeting with Tom Timko,CAO (Delphi). |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0907F03881:  Rebill:Kickoff broader group by Betty Walker,CIO. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 1.0 | $390.00 | $390.00 | 0907F03880:  Rebill:Preliminary kickoff with Lynn Eddy. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 0.8 | $390.00 | $312.00 | 0907F03882:  Rebill:Debrief team regarding next steps for preparation of financials meeting. |
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0907F03885:  Rebill:Revenues other kickoff meetings . |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F03873:  Rebill:Finance structure divestiture meeting w/ Delphi personnel (Interiors) and Brian Decker. |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F03872:  Rebill:Drafted proposed solution developed by FI tactical team and presented to the rest of FI team (included CAO and Assistant Controller) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.4 | $260.00 | $364.00 | 0907F03877:  Rebill:Reviewed framework to document solution and typed up notes from AM divestiture meetings |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0907F03876:  Rebill:Divestiture requirements meeting - finance team, Included: T. Timko, A. Renaud, D. Fidler, J. Williams (Delphi); B. Decker (PwC) |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F03878:  Rebill:Divestiture Requirements Team Kickoff meeting |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F03879:  Rebill:Pre-kick off meeting for divestiture requirements kick-off meeting w/ B. Decker, M. Peterson & S. Brown (all PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F03874:  Rebill:Met with S. Osterman (PwC) and A. Bianco (Delphi) to understand how SAP security could reduce the risks posed by co-mingling Newco and Delphi's assets |
| 7/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0907F03875:  Rebill:Discussed Delphi's objectives for divestiture project and PwC's role w/ B. Decker (PwC) |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0907F03890:  Rebill:Divestiture Requirements Team - GSM workshop |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.3 | $120.00 | $156.00 | 0907F03893:  Rebill:Divestiture Requirements Team Kickoff meeting |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0907F03892:  Rebill:Joined discussing with Ann Bianco and Scott Osterman on possible scenarios from an SAP configuration to support the divestiture project |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0907F03888:  Rebill:Updated documentation template to reflect decisions made during today's GSM workshop. Added comments on solutions taken and brainstorm session. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.1 | $120.00 | $132.00 | 0907F03894:  Rebill:Pre kick-off meeting to understand the Divestiture Requirements for Steering and Thermal |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0907F03889:  Rebill:Debriefed with Divestiture project Team Lead faciliatator to ensure deliverable will meet documentation requirements and expectations from Delphi's leadership group |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.4 | $120.00 | $48.00 | 0907F03891:  Rebill:PwC Team debrief on morning meetings held on the divestiture project for the different business processes tackled this morning |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | 1.8 | $280.00 | $504.00 | 0907F03884:  Rebill:Provided assistance to S. Herbst and Finance Committee to document plans from planning meetings. |
| 7/23/2007 | Orf, Darren | Manager | United States | Managers and above | 1.3 | $280.00 | $364.00 | 0907F03886:  Rebill:Began set up of engagement structure for Divestiture Assistance workstream. |
| 7/23/2007 | Osterman, Scott | Director | United States | Managers and above | 4.1 | $260.00 | $1,066.00 | 0907F03805:  Working with A. Bianco to complete documents associated with divestiture |
| 7/23/2007 | Osterman, Scott | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0907F03803:  IT divestiture and security discussion with A Bianco and S. Kohl |
| 7/23/2007 | Osterman, Scott | Director | United States | Managers and above | 2.2 | $260.00 | $572.00 | 0907F03804:  Finance discussion for divestiture - large group of Delphi personnel |
| 7/23/2007 | Osterman, Scott | Director | United States | Managers and above | 1.4 | $260.00 | $364.00 | 0907F03802:  Divestiture kickoff meeting led by B. Walker and Lynn Eady |
| 7/23/2007 | Osterman, Scott | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F03806:  PwC and Delphi management discussion related to security options for divestiture |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0907F03897:  Rebill:Attended the GSM Divestiture Requirements workshop meeting led by Nancy Laws (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0907F03900:  Rebill:Attended the Sales Divestiture Requirements workshop meeting led by Debbie Dye (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0907F03898:  Rebill:Attended the HR/Payroll Divestiture Requirements workshop meeting led by Dave Pettyes (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.2 | $320.00 | $384.00 | 0907F03815:  HR status update meeting with S. Brown (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F03814:  Kick-off meeting with Delphi functional business process owners, PwC (B. Decker, S. Brown, S. Herbst, K. Van Gorder, P. Navarro) and L. Eady (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F03813:  Pre kick-off meeting with leadership team and PwC (B. Decker, S. Brown, S. Herbst) and L. Eady (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F03899:  Rebill:Attended the Finance Divestiture Requirements workshop meeting led by Tom Timko (Delphi) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 0.6 | $320.00 | $192.00 | 0907F03896:  Rebill:Attended Finance workshop sub-session led by Brian Decker (PwC) |
| 7/23/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0907F03895:  Rebill:Re-cap of days meetings with Lynn Eady |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.4 | $260.00 | $624.00 | 0907F03818:  Update of purchasing materials. |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F03819:  Divestiture Requirements Team - Sales |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F03821:  Pre-Kick off meeting w/ Lynn Eady (Delphi) |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F03820:  Divestiture Requirements Team Kickoff meeting w/ L. Eady (Delphi) |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0907F03990:  Rebill:Daily HR workshop to determine divestiture risks and solutions for the IT transition plan |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 2.5 | $260.00 | $650.00 | 0907F03991:  Rebill:Document solution updates and issues from the daily HR workshop |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 2.4 | $260.00 | $624.00 | 0907F03992:  Rebill:Review SAP locations in scope for Steering and Interiors divestitures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F03993:  Rebill:Daily meeting with M. Peterson (PwC) on project update on all functional teams |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0907F03988:  Rebill:Finalize the risk framework document for the Tuesday HR wokshop |
| 7/24/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F03989:  Rebill:Standing daily update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 2.6 | $390.00 | $1,014.00 | 0907F04001:  Rebill:Coordination with Mike Peterson planning for Wednesday meetings. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 2.0 | $390.00 | $780.00 | 0907F03999:  Rebill:Debrief from morning workshop and planning for next workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 1.2 | $390.00 | $468.00 | 0907F03998:  Rebill:Morning finance divestiture workshop. |
| 7/24/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0907F04000:  Rebill:Afternoon finance divestiture workshop. |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 4.3 | $260.00 | $1,118.00 | 0907F03996:  Rebill:Steering Divestiture FI Meeting w/ Delphi FI team |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.2 | $260.00 | $572.00 | 0907F03987:  Rebill:Divestiture meeting with Interiors FI team only |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.9 | $260.00 | $494.00 | 0907F03997:  Rebill:Divestiture meeting with Interiors FI team (Delphi personnel) only |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.7 | $260.00 | $442.00 | 0907F03986:  Rebill:Drafted minutes from Interiors FI meeting |
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0907F03994:  Rebill:Steering Divestiture FI Meeting w/ Delphi FI team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F03995:  Rebill:Prepared second Steering divesture FI meeting w/ B. Decker (PwC) |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.9 | $120.00 | $228.00 | 0907F04004:  Rebill:Daily update meeting with Divestitures team |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0907F04006:  Rebill:Meeting with Nancy Laws to review notes taken during the morning meeting |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.9 | $120.00 | $108.00 | 0907F04009:  Rebill:Continued updating documentation template to reflect decisions made during the GSM workshop and prepared for 1:00 meeting with System Manager Nancy Laws. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.7 | $120.00 | $84.00 | 0907F04005:  Rebill:Debrief with PwC Team on the different meetings held throughout the day for the different business cycles considered high risk in the divestiture project |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0907F04003:  Rebill:Discussion around deliverables - timing, requirements, consistency when putting together the documentation to deliver to Lynn Eady |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.5 | $120.00 | $60.00 | 0907F04007: Rebill:Debrief with Darren Orf about the Divestiture meetings held on the Expenditures cycle.  Obtained an IT expert perspective to present in the following meetings |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.4 | $120.00 | $48.00 | 0907F04008:  Rebill:Reported issues identified from GSM workshop into Open Issue Log requested by Lynn Eady |
| 7/24/2007 | Orf, Darren | Manager | United States | Managers and above | 0.5 | $280.00 | $140.00 | 0907F04050:  Rebill:  0707F00903: Conversation with M. Peterson about divestiture project planning. |
| 7/24/2007 | Osterman, Scott | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0907F03931:  IT update meetings, finance review discussion |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Osterman, Scott | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F03929:  Draft presentation of security options, potential costs, timing, etc. |
| 7/24/2007 | Osterman, Scott | Director | United States | Managers and above | 3.1 | $260.00 | $806.00 | 0907F03928:  Completion of excel spreadsheet ranking risks and containing options |
| 7/24/2007 | Osterman, Scott | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0907F03930:  Discussion with A. Bianco regarding security possibilities, impact on EMEA.  Discussion partially included PwC management. |
| 7/24/2007 | Osterman, Scott | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F03927:  Finance update meeting |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 2.6 | $320.00 | $832.00 | 0907F03942:  coordination with B. Decker (PwC) planning for Wednesday meetings |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F03945:  Attended HR Divestiture Workshop meeting led by Dave Pettyes (Delphi) |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F03946:  Attended Sales Divestiture Workshop meeting led by Debbie Dye (Delphi) |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 1.3 | $320.00 | $416.00 | 0907F03947:  Attended Purchasing Divestiture Workshop meeting led by Nancy Law(Delphi) |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F03941:  Standing daily update meeting with L. Eady (Delphi project lead) and PwC (S. Brown, B. Decker, S. Herbst) |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F03944:  Attended Finance Divestiture Workshop led by Andrea Renaud (Delphi) |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 0.9 | $320.00 | $288.00 | 0907F03948:  Attended Finance Divestiture Workshop meeting led by Andrea Renaud (Delphi) (this was the second Finance meeting of the day - the earlier meeting occured at 7 AM, this one at 5 PM) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0907F03943:  Conversation with M. Peterson about divestiture project planning |
| 7/24/2007 | Peterson, Michael | Director | United States | Managers and above | 0.2 | $320.00 | $64.00 | 0907F03949:  Discussion with Lynn Eady (Delphi) to update him on progress |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 2.5 | $120.00 | $300.00 | 0907F04002:  Rebill:Document formatting of spreadsheets and follow up of mapping |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 0.5 | $120.00 | $60.00 | 0907F03937:  Creation of divestiture template organization for expenditure cycle |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F03955:  REview of finanical reporting documentation. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.4 | $260.00 | $624.00 | 0907F03956:  Update of employee cost materials. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F03953:  REview of poser point documentation with Debby Dye (Delphi). |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.4 | $260.00 | $104.00 | 0907F03954:  Email to debby dye of new power point. |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0907F04101:  Rebill:Daily HR workshop with M. Peterson (PwC) and Delphi HR (D. Pettyes, R. Burns, T. Johnson, D. Fidler, R. Bhatia) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F04105:  Rebill:IT cross-function workshop with B. Decker, M. Peterson (both PwC) and Delphi Finance, purchasing, sales, HR and IT |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F04100:  Rebill:HR workshop preparation with Tim Johnson (Delphi) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F04103:  Rebill:HR deliverables update meeting with D. Pettyes (Delphi) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 0.7 | $260.00 | $182.00 | 0907F04102:  Rebill:Daily team update with M. Peterson (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04106:  Rebill:IT segregation of duties update meeting with S. Herbst (PwC) and A. Bianco (Delphi) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04104:  Rebill:Finance team update with B. Decker & S. Herbst (both PwC) |
| 7/25/2007 | Brown, Stasi | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0907F04099:  Rebill:Prepare for daily update meeting with project lead L. Eady (Delphi) and PwC team (M. Peterson, B. Decker & S. Herbst) |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 2.6 | $390.00 | $1,014.00 | 0907F04112:  Rebill:Meeting with Lynn Eddy regarding open issues & preparation of materials for workstream meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 2.3 | $390.00 | $897.00 | 0907F04108:  Rebill:Financials workstream meeting. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.8 | $390.00 | $312.00 | 0907F04109:  Rebill:Meeting with Anne Bianco regarding SAP security. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0907F04110:  Rebill:Debrief on Financials and SAP security workstreams. |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0907F04111:  Rebill:Preparation for IT meeting. |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.7 | $260.00 | $1,482.00 | 0907F04094:  Rebill:Worked on risk and controls framework |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0907F04097:  Rebill:Divestiture meeting with Interiors FI team only |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.8 | $260.00 | $468.00 | 0907F04096:  Rebill:Continued work on the risk and controls framework with Ann Bianco (Delphi) |
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F04095:  Rebill:Updated risk framework template for the GSM (Purchasing) function w/ P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F04098:  Rebill:Meeting with Lynn Eady (Delphi), Brian Decker and Mike Peterson to discuss status of Divestiture project |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.4 | $120.00 | $288.00 | 0907F04114:  Rebill:Divestiture Workshop - GSM.  Put Task Plan together for diverse IT functions in all phases of the project. Identify timeline, issues, open questions, etc. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.1 | $120.00 | $252.00 | 0907F04115:  Rebill:Populated new issues into the Issues Log for GSM identified during last session and from conversation with Nancy Laws |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.6 | $120.00 | $192.00 | 0907F04113:  Rebill:Updated risk framework template for the GSM (Purchasing) function with S. Herbst |
| 7/25/2007 | Osterman, Scott | Director | United States | Managers and above | 3.5 | $260.00 | $910.00 | 0907F04052:  Divestiture update meeting, finance discussions |
| 7/25/2007 | Osterman, Scott | Director | United States | Managers and above | 2.7 | $260.00 | $702.00 | 0907F04053:  EMEA security discussion, HR security discussions, presentation edits |
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 3.2 | $320.00 | $1,024.00 | 0907F04064:  IT cross-function workshop with B. Decker, S. Brown (both PwC) and Delphi Finance, purchasing, sales, HR and IT |
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04068:  Attended Purchasing Divestiture Workshop meeting led by Nancy Laws(Delphi) |
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04067:  Attended HR Divestiture Workshop meeting led by Dave Pettyes (Delphi) |
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04066:  Attended Finance Divestiture Workshop meeting led by Andrea Renaud (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 1.2 | $320.00 | $384.00 | 0907F04065:  Meeting with Lynn Eady (Delphi), B. Decker and S. Brown (both PwC) to discuss status of Divestiture project |
| 7/25/2007 | Peterson, Michael | Director | United States | Managers and above | 0.3 | $320.00 | $96.00 | 0907F04063:  Prepare for daily update meeting with project lead L. Eady (Delphi) and PwC team (S. Brown, B. Decker & S. Herbst) |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 4.0 | $120.00 | $480.00 | 0907F04107: Rebill:document updates, consolidation of issues and spreadsheets. |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04156:  Meeting with Gary Muncie regards power point changes |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04155:  Meeting with Debby Die regarding changes in power point requirements |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | 3.1 | $260.00 | $806.00 | 0907F04208:  Rebill:Review SAP system compilation spreadsheet for the Interiors divestiture |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | 2.7 | $260.00 | $702.00 | 0907F04207: Rebill:Review SAP system compilation spreadsheet for the Steering division |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0907F04206:  Rebill:Standing daily divestiture HR workshop meeting with R. Bangs,  D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson) |
| 7/26/2007 | Brown, Stasi | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0907F04205: Rebill:Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 2.2 | $390.00 | $858.00 | 0907F04210:  Rebill:Financials workstream meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0907F04211: Rebill:Debrief workstream meeting/preparation resource determination meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.2 | $390.00 | $468.00 | 0907F04215: Rebill:Preparation for Friday financials update meetings. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0907F04212: Rebill:Meeting w/Andrea/Donna regarding Interiors resource needs. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0907F04209:  Rebill:Preparation financials workstream meeting. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.6 | $390.00 | $234.00 | 0907F04214:  Rebill:Update status divestiture workstreams. |
| 7/26/2007 | Decker, Brian | Partner | United States | Managers and above | 0.5 | $390.00 | $195.00 | 0907F04213:  Rebill:Debrief of Andrea/Donna meeting. |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 7.2 | $260.00 | $1,872.00 | 0907F04203:  Rebill:'Worked on risk and controls matrix with Ann Bianco (Delphi) |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.8 | $260.00 | $728.00 | 0907F04204:  Rebill:Divestiture Workshop - Finance Included: Tom Timko, Jennifer Williams, Andrea Renaud, Gerry Mancino, Tim Johnson and Ajit Shah (Delphi); and Brian Decker, and Mike Peterson (PwC) |
| 7/26/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0907F04202:  Rebill:Interior TSA discussions, Included: Neal Sweeney, Donna Greenbury, Andrea Renaud, Lynn Eady (all Delphi) and Brian Decker (PwC) |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.3 | $120.00 | $276.00 | 0907F04220:  Rebill:Summarized notes from yesterday's GSM workshop and identified open items/questions to input into the issues log |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.0 | $120.00 | $240.00 | 0907F04218:  Rebill:Divestiture workshop with GSM Team |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.7 | $120.00 | $204.00 | 0907F04219:  Rebill:Revised Controls Plan template to provide to Lynn as a project deliverable |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.5 | $120.00 | $60.00 | 0907F04217:  Rebill:Supported the Sales Team by benchmarking on the presentation to prepare for Lynn |
| 7/26/2007 | Osterman, Scott | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F04164:  Working with A. Bianco on updating presentation with impacts of decisions communicated. |
| 7/26/2007 | Osterman, Scott | Director | United States | Managers and above | 2.7 | $260.00 | $702.00 | 0907F04163:  Analysis of latest approach and impact on security |
| 7/26/2007 | Osterman, Scott | Director | United States | Managers and above | 2.4 | $260.00 | $624.00 | 0907F04165:  Finalize presentation, evaluate scope of EMEA |
| 7/26/2007 | Peterson, Michael | Director | United States | Managers and above | 2.8 | $320.00 | $896.00 | 0907F04172:  Attended Finance Divestiture Workshop meeting led by Andrea Renaud (Delphi) |
| 7/26/2007 | Peterson, Michael | Director | United States | Managers and above | 2.8 | $320.00 | $896.00 | 0907F04176:  Meeting with Lynn Eady (Delphi) to discuss progress of divestiture assistance |
| 7/26/2007 | Peterson, Michael | Director | United States | Managers and above | 2.3 | $320.00 | $736.00 | 0907F04173:  Attended HR Divestiture Workshop meeting led by Dave Pettyes (Delphi) |
| 7/26/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04175:  Attended Purchasing Divestiture Workshop meeting led by Nancy Laws(Delphi) |
| 7/26/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04174:  Attended Sales Divestiture Workshop meeting led by Debbie Dye (Delphi) |
| 7/26/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 2.0 | $120.00 | $240.00 | 0907F04216:  Rebill:Logging questions and updates to the master file for each site. |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F04177:  Divestiture Workshop - Sales |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04265:  Review of new edits from G Mend (Delphi |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.3 | $260.00 | $65.00 | 0907F04263:  Email K St Romain answering questions about status |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.3 | $260.00 | $65.00 | 0907F04264:  Email to S Herbst regarding status |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F04311:  Rebill:Standing daily divestiture Finance workshop meeting with D. Fidler,  A. Renaud (all Delphi) and PwC (M. Peterson, S. Herbst, B. Decker) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F04310:  Rebill:Standing daily divestiture HR workshop meeting with R. Bangs,  D. Pettyes, R. Bhatia (all Delphi) and PwC (M. Peterson) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0907F04312:  Rebill:Daily divestiture team update with M. Peterson (PwC) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F04309:  Rebill:Standing daily divestiture update meeting with L. Eady (Delphi project lead) and PwC (M. Peterson, B. Decker, S. Herbst) |
| 7/27/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F04313:  Rebill:Cross-divestiture team update with S. Herbst (PwC) |
| 7/27/2007 | Decker, Brian | Partner | United States | Managers and above | 2.1 | $390.00 | $819.00 | 0907F04280:  Morning finance workstream meeting |
| 7/27/2007 | Decker, Brian | Partner | United States | Managers and above | 1.4 | $390.00 | $546.00 | 0907F04282:  Review of overall project status for the week. |
| 7/27/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0907F04281:  Preparation for morning workstream meeting. |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.6 | $260.00 | $1,456.00 | 0907F04308:  Rebill:Worked on risk and controls framework and business process requirements |
| 7/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0907F04307:  Rebill:Participated in Divestiture Workshop - Finance team |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.7 | $120.00 | $324.00 | 0907F04316:  Rebill:Updated issues log for GSM team.  Provided to Nancy Laws for review for accuracy and inclusion of all items discussed in the meetings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.2 | $120.00 | $264.00 | 0907F04317:  Rebill:GSM workshop. Updated Functional Summary for GSM providing a more task oriented description of the strategy, risks, implications and further items for investigation |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.6 | $120.00 | $72.00 | 0907F04315:  Rebill:Reviewed GSM Risk Framework to reflect strategies proposed for divestiture and risks related. |
| 7/27/2007 | Osterman, Scott | Director | United States | Managers and above | 2.6 | $260.00 | $676.00 | 0907F04272:  Update discussion, company code analysis update |
| 7/27/2007 | Osterman, Scott | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0907F04273:  Review changes made by A. Bianco to executive presentation. Discuss feedback from IT management. |
| 7/27/2007 | Peterson, Michael | Director | United States | Managers and above | 2.3 | $320.00 | $736.00 | 0907F04291:  Attended Finance Divestiture Workshop meeting led by Andrea Renaud (Delphi) |
| 7/27/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04289:  Attended Purchasing Divestiture Workshop meeting led by Nancy Laws(Delphi) |
| 7/27/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 0907F04290:  Attended HR Divestiture Workshop meeting led by Dave Pettyes (Delphi) |
| 7/27/2007 | Peterson, Michael | Director | United States | Managers and above | 1.3 | $320.00 | $416.00 | 0907F04293:  Daily divestiture team update with PwC team |
| 7/27/2007 | Peterson, Michael | Director | United States | Managers and above | 1.2 | $320.00 | $384.00 | 0907F04292:  Meeting with Lynn Eady (Delphi) to provide a status update |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 2.0 | $120.00 | $240.00 | 0907F04314:  Rebill:Logging questions and tracking |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 3.7 | $260.00 | $962.00 | 0907F04356:  Team meeting to discuss status (PwC) |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0907F04355:  Summary of notes from meeting with G Meund to M Peterson |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F04353:  Met with Debbie Dye to discuss new requirements |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0907F04354:  Meeing with Gar Mund (Delphi) in regardin to SAP capabilities |
| 7/30/2007 | Decker, Brian | Partner | United States | Managers and above | 3.3 | $390.00 | $1,287.00 | 0907F04370:  Preparation for week 2 of project, including review of detailed workplan |
| 7/30/2007 | Herbst, Shannon | Director | United States | Managers and above | 5.5 | $260.00 | $1,430.00 | 0907F04383:  Rebill:Worked on/completed disvestiture risk matrix for Steering and Interiors |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0907F04384:  Rebill:Followed up on project/completion of template requested by Mike Andrud and contacted Liz Buchheister to provide assistance |
| 7/30/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04375:  Update discussion with Lynn Eady (Delphi) |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F04422:  Review of Anne's understanding with Sales team |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F04421:  Meeting with Anne (Delphi) regarding processes over customer processes |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F04423:  Summarize notes of Anne's understanding to submit to Div. team at large |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.2 | $260.00 | $52.00 | 0907F04420:  Email to Anne (SAP) regarding questions about customer master files |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.4 | $260.00 | $364.00 | 0907F04445:  Rebill:Completed Steering and Interiors controls matrix for divestiture plan |
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0907F04447:  Rebill:Disc. Ops w/ KPMG - PwC & Tom Timlo (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0907F04446:  Rebill:Debriefed Mike Peterson on meeting with Tom Timko and KPMG partners |
| 7/31/2007 | Peterson, Michael | Director | United States | Managers and above | 4.8 | $320.00 | $1,536.00 | 0907F04435:  Preparation for week 2 kick-off with Lynn Eady (Delphi) |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0907F04483:  Documentation of Sales transactions flow charts in SAP |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F04482:  Review of controls regarding changes affecting SAP sales transactions |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.3 | $260.00 | $65.00 | 0907F04480:  Work on purchasing power point |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.3 | $260.00 | $65.00 | 0907F04481:  Review of work with P Navarro (PwC) |
| 8/1/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0807F00132:  Meeting - Divestiture Workshop Kick off - Week 2 hosted by Lynn Eady (Delphi). |
| 8/1/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0807F00133:  Planning discussion with D. Pettyes & R. Bangs (Delphi both) regarding Divestiture Workshop Kick off and applicability to HR. |
| 8/1/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0807F01616:  Divestiture Workshop Kick off - Week 2 meeting w/ PwC & Delphi folks. |
| 8/1/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.8 | $260.00 | $468.00 | 0807F01615:  Worked on Interior process description template for phase 2 of divestiture project. |
| 8/1/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F01614:  Debriefed with M. Peterson (PwC) on divestiture plan kick-off meeting and discussed next steps. |
| 8/1/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0807F01613:  Divestiture Work Plan Discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.6 | $260.00 | $156.00 | 0807F01617:  Discussed expected deliverables from finance team for phase 2 of the divestiture plan w/M. Peterson(PwC). |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.6 | $120.00 | $312.00 | 0807F00836:  Reviewed deliverable templates for week 2 divestiture projects. Analyzed format and ideas to present the GSM strategy. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.6 | $120.00 | $192.00 | 0807F00835:  Debrief with Mike Peterson on divestiture kick off meeting and clarified deliverables for week 2. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0807F00834:  Divestiture Workshop Kick off - Week 2. |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 2.4 | $320.00 | $768.00 | 0807F01536:  Preparation for week 2 kick -off meeting. |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 1.6 | $320.00 | $512.00 | 0807F01532:  Debrief with PwC team on week 2 divestiture kick off meeting and clarified deliverables. |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 1.3 | $320.00 | $416.00 | 0807F01537:  Meeting with Lynn Eady (Delphi) to discuss preparation for the kick-off meetings. |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0807F01534:  Meeting - Divestiture Workshop Kick off - Week 2 hosted by Lynn Eady (Delphi). |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0807F01535:  Meeting - divestiture work plan discussion led by Lynn Eady (Delphi) (week 2 IT kick-off). |
| 8/1/2007 | Peterson, Michael | Director | United States | Managers and above | 0.6 | $320.00 | $192.00 | 0807F01533:  Discussed expected deliverables from finance team for phase 2 of the divestiture plan w/ S. Herbst (PwC). |
| 8/2/2007 | Brown, Stasi | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0807F00134:  Meeting - Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0807F00135:  Meeting - HR divestiture meeting and conference call for Mexico (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC). |
| 8/2/2007 | Brown, Stasi | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0807F00136:  Meeting - divestiture meeting for dirty plants with HR team and Finance team. |
| 8/2/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0807F00137:  Discussion with M. Peterson (PwC) for divestiture week 2 project update. |
| 8/2/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0807F01619:  Dirty Plants and Divestitures (Timko-Eady Special Project) w/ R. Bangs (Delphi). |
| 8/2/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0807F01618:  Transition Services Treasury/ Cash Management Meeting w/ L. Eady (Delphi). |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.6 | $120.00 | $192.00 | 0807F00851:  IT Discussion for GSM meeting #1 of round 2 with Lee Snitzer and other Europe IT members. |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.5 | $120.00 | $180.00 | 0807F00852:  Debriefing meeting with team about how Purchasing and Finance solutions interrelate and about deliverables status. |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.4 | $120.00 | $168.00 | 0807F00854:  Updated process template with key areas of focus to be filled out by the GSM team with description of the processes to be once separation occurs. |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.3 | $120.00 | $156.00 | 0807F00853:  Kept track of names and contacts of people to be involved in the GSM calls to discuss divestiture strategy in Europe and Asia. |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0807F00850:  GSM Divestiture Meeting with Lee Snitzer (Europe) to get him on board for the Purchasing processes in that region. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 0.8 | $120.00 | $96.00 | 0807F00855:  Communications with Nancy Laws to clarify required fields for the template to be presented to Lynn. |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 2.1 | $320.00 | $672.00 | 0807F01541:  Meeting - Divestiture Critical Path - HR/Payroll, led by Dave Pettyes (Delphi). |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0907F04571:  Debriefing meeting with PwC team about how Purchasing and Finance solutions interrelate and about deliverables status |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0907F04572:  Answered questions for the team and pepared a status report for Lynn Eady (Delphi) |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0807F01544:  Meeting - HR divestiture meeting and conference call for Mexico (Pettyes, Bangs, Newsom, Bhatia, Johnson (all Delphi) and S. Brown (PwC). |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0807F01538:  Week 2 Divestiture meeting with the Purchasing team led by Nancy Laws. |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F01545:  Conference call to discuss the "dirty plant" issue, led by Rick Bangs (Delphi). |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F01542:  Discussion with Rick Bangs (Delphi) regarding issues and risks. |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F01543:  Follow-up on open issues and answered questions with Debbie Dye (Delphi) and the PwC team. |
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01540:  Discussion with S. Brown (PwC) for divestiture week 2 project update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01539:  Conference call with the Delphi Purchasing Divestiture team with Europe, lead by Nancy Laws (Delphi). |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0807F00142:  Working session for Divestiture Critical Path with HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC) to prepare presentation materials and spreadsheet tools for international calls. |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0807F00141:  Working session for Divestiture Critical Path with HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC) to prepare presentation materials and spreadsheet tools for international calls. |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F00140:  Working session with M. Newsom to review and discuss HR SOX walkthroughs that apply to divestiture project. |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F00138:  Working session with M. Newsom to review and discuss HR SOX walkthroughs that apply to divestiture project. |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0807F00143:  Working session for Divestiture Critical Path with HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC) to prepare presentation materials and spreadsheet tools for international calls. |
| 8/3/2007 | Brown, Stasi | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0807F00139:  Meeting - Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC). |
| 8/3/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.9 | $260.00 | $494.00 | 0807F01620:  Developed presentation for phase II kick-off (of divestiture project) with Andrea Renaud (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F01621:  Finance Divestiture Meeting - Saginaw and Interiors combined w/ Delphi & PwC people. |
| 8/3/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.6 | $120.00 | $192.00 | 0807F00837:  Divestiture Issues for IT & DGSM: Security Issues. Meeting with Europe key representatives. |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0907F04669:  Meeting with Lynn Eady to discuss status and prepare for management report |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F04662:  Sales divestiture meeting led by Debbie Dye (Delphi) |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F04670:  HR divestiture meeting and conference call for Mexico (Pettyes, Bangs, Newsom, Bhatia, Johnson, (all Delphi), S. Brown - PwC) |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F04668:  Answered questions for the PwC team, prepared for a meeting with Lynn Eady |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F04666:  Follow-up "dirty plants" meeting led by Nancy Laws (Delphi) |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0907F04665:  Finance divestiture meeting led by Andrea Renaud (Delphi) |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0907F04664:  Purchasing divestiture meeting led by Nancy Laws (Delphi) |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0907F04663:  Discussion with S. Brown (PwC) for divestiture week 2 project updat |
| 8/3/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0907F04667:  Discussion with Ann Bianco (Delphi) regarding security issues |
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0807F00144:  Conference call - Divestiture Special Project (EMEA) involvement with Delphi HR team and EMEA contacts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0807F00145:  Discussion - divestiture project debrief with Van Gorder & Peterson (both PwC). |
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0807F00147:  Meeting - Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC). |
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0807F00148:  Conference call - Divestiture Special Project (South America/Mexico) involvement with Delphi HR team and So. America contacts. |
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0807F00149:  Discussion with M. Peterson (PwC) for divestiture week 2 project update. |
| 8/6/2007 | Brown, Stasi | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0807F00146:  Interiors divestiture discussion with Van Gorder & Herbst (both PwC) & A. Renaud (Delphi Finance). |
| 8/6/2007 | Decker, Brian | Partner | United States | Managers and above | 2.0 | $390.00 | $780.00 | 0807F00161:  Interiors update mtg host Andrea Renauld. |
| 8/6/2007 | Decker, Brian | Partner | United States | Managers and above | 1.5 | $390.00 | $585.00 | 0807F00162:  Status update re wrkstrms w/Mike Peterson & Shannon Herbst. |
| 8/6/2007 | Decker, Brian | Partner | United States | Managers and above | 1.4 | $390.00 | $546.00 | 0807F00163:  Steering update mtg host Joe Perkins. |
| 8/6/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0807F00164:  Update mtg w/Lynn Eddy & Mike Peterson. |
| 8/6/2007 | Decker, Brian | Partner | United States | Managers and above | 1.0 | $390.00 | $390.00 | 0807F00165:  Disc next steps for finance wrkstrms w/Shannon Herbst. |
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0807F01626:  Saginaw Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0807F01622:  Interior Divestiture Finance Workshop w/ Delphi & PwC people. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0807F01623:  Provided Mike Peterson an update on FI divestiture solution and discussed Mike's concerns as it relates to the other team's solutions w/ B. Decker, K. Van Gorder (PwC). |
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0807F01627:  Discussed next steps for FI meetings with Paola Navarro and Brian Decker (PwC). |
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.7 | $260.00 | $182.00 | 0807F01625:  Prepared for Steering FI meeting (prepared agenda for Laura Bierlein (as requested)). |
| 8/6/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0807F01624:  Divestiture discussion with K. Van Gorder, S. Brown (PwC) & Andrea Renaud (Delphi). |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.4 | $120.00 | $168.00 | 0807F00840:  Discussed with Divestitures Team the pros and cons of the reassignment from the Purchasing cycle to the Finance cycle. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0807F00839:  Updated the issues log for GSM and followed up on notes/questions with Lis Buchheister. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.2 | $120.00 | $144.00 | 0807F00838:  Conference call with GSM North America team and Europe team to clarify some open questions from last week workshops. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.1 | $120.00 | $132.00 | 0807F00841:  Started documenting suggestions for the GSM walkthroughs and reviewed slides provided by Nancy Laws to be used when presenting the process/solution description. |
| 8/6/2007 | Orf, Darren | Manager | United States | Managers and above | 1.6 | $280.00 | $448.00 | 0807F00256:  Created financial tracker for Divestiture project and entered actuals through July for L. Eady (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Osterman, Scott | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0807F01281:  Discuss updates on divestiture plan with A. Bianco and provide feedback on impact of new approach. |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0907F04746:  Status update re wrkstrms with B. Decker and S. Herbst (both PwC) |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 0907F04742:  Met with the HR/Payroll divestiture team to continue discussions started in a meeting earlier in the day |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0907F04744:  Status update meeting with Lynn Eady (Delphi) |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.2 | $320.00 | $384.00 | 0907F04740:  Discussion - divestiture project debrief with K. Van Gorder & S. Brown (both PwC) |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0907F04738:  Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, S. Brown - PwC) |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04747:  Discussed next steps for finance wrkstrms with PwC team and answered questions |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04741:  Standing daily Divestiture Critical Path for Purchasing team led by Nancy Laws |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0907F04745:  Discussion with S. Brown (PwC) for divestiture week 2 project update |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0907F04743:  Met with the Sales divestiture team, led by Debbie Dye |
| 8/6/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0907F04739:  Additional discussion with Dave Pettyes (Delphi) following the Standing daily Divestiture Critical Path meeting for HR |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | 1.5 | $165.00 | $247.50 | 0807F00770: Provided Mike Peterson (PwC) an update on FI divestiture solution and discussed Mike's concerns as it relates to the other team's solutions w/ S. Herbst, B. Decker (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | 1.0 | $165.00 | $165.00 | 0807F00769: Divestiture debrief w/ S. Brown, M. Peterson (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | 0.5 | $165.00 | $82.50 | 0807F00771: Divestiture discussion with S. Brown, S. Herbst (PwC)& Andrea Renaud (Delphi). |
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | -0.5 | $165.00 | ($82.50) | 0907F04799: Credit: 0807F00771: Divestiture discussion with S. Brown, S. Herbst (PwC)& Andrea Renaud (Delphi). |
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | -1.0 | $165.00 | ($165.00) | 0907F04797: Credit: 0807F00769: Divestiture debrief w/ S. Brown, M. Peterson (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Manager | United States | Managers and above | -1.5 | $165.00 | ($247.50) | 0907F04798: Credit: 0807F00770: Provided Mike Peterson (PwC) an update on FI divestiture solution and discussed Mike's concerns as it relates to the other team's solutions w/ S. Herbst, B. Decker (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0907F04801: Rebill: 0807F00770: Provided Mike Peterson (PwC) an update on FI divestiture solution and discussed Mike's concerns as it relates to the other team's solutions w/ S. Herbst, B. Decker (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F04800: Rebill: 0807F00769: Divestiture debrief w/ S. Brown, M. Peterson (PwC). |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 0.5 | $260.00 | $130.00 | 0907F04802: Rebill: 0807F00771: Divestiture discussion with S. Brown, S. Herbst (PwC)& Andrea Renaud (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Brown, Stasi | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0807F00150:  Week 2 Divestiture project - Combined Team Process Walkthrough meeting to discuss status by functional team (HR/Sales/GSM/Finance) led by L. Eady (Delphi) including debrief with D. Pettyes (Delphi HR). |
| 8/7/2007 | Brown, Stasi | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0807F00151:  Meeting - Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, Peterson PwC). |
| 8/7/2007 | Decker, Brian | Partner | United States | Managers and above | 2.2 | $390.00 | $858.00 | 0807F00166:  Team process walkthrough mtg hosted by Lynn Eddy. |
| 8/7/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0807F00168:  Saginaw & Interiors combined debrief mtg hosted by Tom Timko. |
| 8/7/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0807F00167:  Saginaw update mtg hosted by Joe Perkins. |
| 8/7/2007 | Decker, Brian | Partner | United States | Managers and above | 1.0 | $390.00 | $390.00 | 0807F00169:  Discussed deliverables for Lynn Eddy w/Shannon Herbst. |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.3 | $260.00 | $858.00 | 0807F01628:  Interior Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.7 | $260.00 | $442.00 | 0807F01630:  Saginaw Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0807F01629:  Drafted notes and agenda for Steering FI meeting w/ P. Navarro (PwC). |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F01634:  Discussed deliverable for Lynn Eady w/ B. Decker & P. Navarro (PwC). |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.9 | $260.00 | $234.00 | 0807F01633:  Group meeting to define path to follow to support the divestiture Finance team strategies w/ B. Decker & P. Navarro (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0807F01632:  Discussed deliverable for Lynn Eady (Delphi) w/ M. Peterson (PwC). |
| 8/7/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.7 | $260.00 | $182.00 | 0807F01631:  Met with Andrea Renaud (Delphi) to discuss Interiors FI solution and give her an update on Steering FI meeting. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.9 | $120.00 | $348.00 | 0807F00845:  Daily meeting with the Divestiture Interiors Finance Team. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.1 | $120.00 | $252.00 | 0807F00847:  Daily meeting with the Divestiture Steering Finance Team. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.1 | $120.00 | $252.00 | 0807F00846:  Met with Shannon Herbst to discuss the meeting notes from the meeting this morning and to document issues for Steering into the issues log. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.3 | $120.00 | $156.00 | 0807F00848:  Group meeting to define path to follow for the divestiture Finance team. |
| 8/7/2007 | Orf, Darren | Manager | United States | Managers and above | 0.3 | $280.00 | $84.00 | 0807F00257:  Conversations with M. Peterson on setup and financial outlook of Divestiture project. |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0907F04813:  Attended process walkthroughs with PwC team and Delphi workstream leads |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 1.2 | $320.00 | $384.00 | 0907F04820:  Meeting - Standing daily Divestiture Critical Path for HR team (Pettyes, Bangs, Newsom, Bhatia, Johnson, S. Brown - PwC) |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04819:  Attended the conference call for the Steering Finance divestiture team |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04816:  Answered questions for the PwC divestiture team |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 0907F04821:  Prepared budget for Lynn Eady (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 0.9 | $320.00 | $288.00 | 0907F04814:  Meeting with Lynn Eady (Delphi) to discuss the combined team walkthroughs |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0907F04817:  Discussed deliverable for Lynn Eady (Delphi) with S. Herbst (PwC) |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0907F04815:  Discussions with S. Brown (PwC), Ann Bianco and Gary Mundie (both Delphi) |
| 8/7/2007 | Peterson, Michael | Director | United States | Managers and above | 0.3 | $320.00 | $96.00 | 0907F04818:  Conversations with D. Orf on setup and financial outlook of Divestiture project |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F04809:  Divestiture discussion with S. Brown, S. Herbst (PwC)& Andrea Renaud (Delphi) |
| 8/8/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0807F01635:  Interior Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.8 | $260.00 | $468.00 | 0807F01637:  Saginaw Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.5 | $260.00 | $390.00 | 0807F01636:  Drafted meeting minutes for FI divestiture meeting. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F01638:  Provided Andrea Renaud (Delphi) an update on Steering FI divestiture meeting. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.3 | $260.00 | $78.00 | 0807F01639:  Discussed deliverables for Friday "report-out" w/ M. Peterson (PwC). |
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 3.6 | $120.00 | $432.00 | 0807F00857:  Reviewed the process template for the GSM Team and revised some processes. Suggested points to consider to include in the template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 2.7 | $120.00 | $324.00 | 0807F00858:  Added issues identified in the Steering divestiture meeting into the master issues log and submitted to all interested parties. |
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Managers and above | 1.1 | $120.00 | $132.00 | 0807F00856:  Reviewed updates made to the GSM issues log. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | 4.0 | $95.00 | $380.00 | 0807F01033:  Updating and formatting site map documents for Steering and Interiors. |
| 8/8/2007 | Thomas, Rance | Associate | United States | Seniors and Staff | -4.0 | $95.00 | ($380.00) | 0907F04948:  Credit: 0807F01033: Updating and formatting site map documents for Steering and Interiors. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Seniors and Staff | 4.0 | $120.00 | $480.00 | 0907F04952:  Rebill: 0807F01033: Updating and formatting site map documents for Steering and Interiors. |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F04878:  Provided Mike Peterson (PwC) an update on FI divestiture solution and discussed Mike's concerns as it relates to the other team's solutions w/ S. Herbst, B. Decker (PwC) |
| 8/9/2007 | Decker, Brian | Partner | United States | Managers and above | 1.2 | $390.00 | $468.00 | 0807F00170:  Interiors and Steering combined debried meeting hosted by Tom Timko. |
| 8/9/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.6 | $260.00 | $936.00 | 0807F01642:  Assisted Andrea Renaud (Delphi) with the development of the FI divestiture proposed solution. |
| 8/9/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.2 | $260.00 | $572.00 | 0807F01643:  Saginaw Divestiture Finance Workshop w/ Delphi & PwC people. |
| 8/9/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.0 | $260.00 | $520.00 | 0807F01641:  Interior Divestiture Finance Workshop w/ Delphi & PwC people. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0807F01644:  Reviewed and started updating the risk and controls matrix with Ann Bianco (Delphi) based on changes to the proposed FI divestiture solution. |
| 8/9/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.8 | $260.00 | $208.00 | 0807F01640:  Update / discussed deliverables for walkthrough on Friday w/ M. Peterson (PwC). |
| 8/9/2007 | Lim, Jay | Associate | United States | Seniors and Staff | 1.8 | $95.00 | $171.00 | 0807F00703:  Consolidate three versions of the Delphi Divestitures Issues Log for M Peterson (PwC) and e-mail to him.. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0807F01517:  Meeting with Lynn Eady (Delphi) to discuss IT solution design and resulting output for Delphi executives. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 0807F00817:  Meeting with Lynn Eady (Delphi) to discuss IT solution design and resulting output for Delphi executives. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F01519:  Responded to questions and requests from the divestiture team. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F00819:  Responded to questions and requests from the divestiture team. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0807F01516:  Discussion with Shannon Herbst (PwC) regarding Friday's (8/10/07) deliverables. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0807F00816:  Discussion with Shannon Herbst (PwC) regarding Friday's (8/10/07) deliverables. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.6 | $320.00 | $192.00 | 0807F01518:  Meeting with David Pettyes and Mike Newsom (Delphi) to discuss Friday's (8/10/07) deliverables. |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.6 | $320.00 | $192.00 | 0807F00818:  Meeting with David Pettyes and Mike Newsom (Delphi) to discuss Friday's (8/10/07) deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F04964:  Divestiture debrief w/ S. Brown, M. Peterson (PwC) |
| 8/10/2007 | Brown, Stasi | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0807F00152:  Conclusion meeting - Week 2 divestiture project combined team process walkthrough meeting to discuss final project conclusions by functional team (HR/Sales/GSM/Finance) led by L. Eady (Delphi). |
| 8/10/2007 | Brown, Stasi | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F00153:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |
| 8/10/2007 | Decker, Brian | Partner | United States | Managers and above | 3.1 | $390.00 | $1,209.00 | 0807F00171:  Process debrief meeting hosted by Lynn Eddy. |
| 8/10/2007 | Decker, Brian | Partner | United States | Managers and above | 1.6 | $390.00 | $624.00 | 0807F00173:  Preparation of draft cost slides for Friday Lynn Eddy meeting. |
| 8/10/2007 | Decker, Brian | Partner | United States | Managers and above | 1.3 | $390.00 | $507.00 | 0807F00172:  Meeting with Lynn Eddy and Tom Timko to brainstorm regarding solution. |
| 8/10/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0807F01645:  Combined Team Process Walkthroughs w/ PwC & Delphi people. |
| 8/10/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.3 | $260.00 | $338.00 | 0807F01646:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown (PwC). |
| 8/10/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.7 | $260.00 | $182.00 | 0807F01647:  Reviewed and updated the risk and controls matrix with Ann Bianco (Delphi). |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F05021:  Meeting with Debby Dye to update most recent power point |
| 8/13/2007 | Herbst, Shannon | Director | United States | Managers and above | 0.2 | $260.00 | $52.00 | 0807F01648:  Sent and responded to e-mails related to updating the Interiors divestiture project. |
| 8/13/2007 | Osterman, Scott | Director | United States | Managers and above | 3.1 | $260.00 | $806.00 | 0807F01282:  Budget review of EMEA and US security requirements to address divestiture. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F05078:  Meeting with Mike Peterson regarding expectations for second day deliverables |
| 8/15/2007 | Brown, Stasi | Director | United States | Managers and above | 2.1 | $260.00 | $546.00 | 0807F00154:  Working session - Divestiture project finalize deliverables (Brown/Peterson/Herbst - all PwC). |
| 8/15/2007 | Brown, Stasi | Director | United States | Managers and above | 0.4 | $260.00 | $104.00 | 0807F00155:  Review HR deliverables prior to submission to L. Eady (Delphi project lead). |
| 8/15/2007 | Decker, Brian | Partner | United States | Managers and above | 1.1 | $390.00 | $429.00 | 0807F00175:  Review of Lynn Eddy presentation. |
| 8/15/2007 | Decker, Brian | Partner | United States | Managers and above | 0.7 | $390.00 | $273.00 | 0807F00176:  Review of status of project work streams. |
| 8/15/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0807F01649:  Divestiture - updated risk and controls considerations. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0807F00820:  Review and revision of Lynn Eady's management presentation. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 1.4 | $320.00 | $448.00 | 0807F01520:  Review and revision of Lynn Eady's management presentation. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0807F01523:  Additional edits to Lynn Eady's management presentation and the back-up slides. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.7 | $320.00 | $224.00 | 0807F00823:  Additional edits to Lynn Eady's management presentation and the back-up slides. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F00822:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01522:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0807F00821:  Created back-up slides for Lynn Eady's management presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0807F01521:  Created back-up slides for Lynn Eady's management presentation. |
| 8/16/2007 | Decker, Brian | Partner | United States | Managers and above | 0.8 | $390.00 | $312.00 | 0807F00177:  Review of Lynn Eddy presentation and discussion with Peterson. |
| 8/16/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.0 | $260.00 | $780.00 | 0907F05316:  Interiors Documentation Meeting with D. Mahoney (Delphi) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.0 | $260.00 | $260.00 | 0907F05317:  Discuss Interfaces coming through Cross-Worlds Call with D. Mahoney and other divestiture finance team members |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F00829:  Created accounting resources slide for Lynn Eady's (Delphi) management presentation deck. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01525:  Telephone discussion with Brian Decker (PwC) to complete slides for management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F00825:  Telephone discussion with Brian Decker (PwC) to complete slides for management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01529:  Created accounting resources slide for Lynn Eady's (Delphi) management presentation deck. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F01524:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 0807F00824:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0807F00826:  Completed Q&A slide for management presentation deck for Lynn Eady (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.4 | $320.00 | $128.00 | 0807F01526:  Completed Q&A slide for management presentation deck for Lynn Eady (Delphi). |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.3 | $320.00 | $96.00 | 0807F01527:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.3 | $320.00 | $96.00 | 0807F00827:  Meeting with Lynn Eady (Delphi) to discuss management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.2 | $320.00 | $64.00 | 0807F00828:  Phone conversation with Brian Decker (PwC) to discuss accounting activities slide for the management presentation. |
| 8/16/2007 | Peterson, Michael | Director | United States | Managers and above | 0.2 | $320.00 | $64.00 | 0807F01528:  Phone conversation with Brian Decker (PwC) to discuss accounting activities slide for the management presentation. |
| 8/20/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.2 | $260.00 | $832.00 | 0907F05482:  Updated Divestiture Business Requirements for Interiors |
| 8/20/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F05481:  Participated in a meeting chaired by Deb Mahoney to discuss how to handle reversing journal entries the last Delphi month |
| 8/21/2007 | Herbst, Shannon | Director | United States | Managers and above | 3.1 | $260.00 | $806.00 | 0907F05568:  Continued work on management presentation for proposed Interiors' divestiture solution w/ M. Peterson (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F05569:  Worked on management presentation for proposed Interiors' divestiture solution w/ M. Peterson (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Managers and above | 2.3 | $260.00 | $598.00 | 0907F05750:  Worked on divestiture business requirements for Interiors |
| 8/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.7 | $260.00 | $442.00 | 0907F05930:  Completed divestiture business requirements doc |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.6 | $260.00 | $416.00 | 0907F05929:  Worked on divestiture business requirements |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.1 | $260.00 | $286.00 | 0907F05904:  Meeting with Lynn Eady over update of sales team |
| 8/28/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F00831:  Followed up on engagement management issues. |
| 8/28/2007 | Peterson, Michael | Director | United States | Managers and above | 0.8 | $320.00 | $256.00 | 0807F01531:  Followed up on engagement management issues. |
| 8/28/2007 | Peterson, Michael | Director | United States | Managers and above | 0.2 | $320.00 | $64.00 | 0807F00830:  Conference call with Andrea Clark Smith and Paola Navarro (both PwC) regarding status of court filings and invoices. |
| 8/28/2007 | Peterson, Michael | Director | United States | Managers and above | 0.2 | $320.00 | $64.00 | 0807F01530:  Conference call with Andrea Clark Smith and Paola Navarro (both PwC) regarding status of court filings and invoices. |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Managers and above | 1.2 | $260.00 | $312.00 | 0907F06010:  Update with Debby Dye over feedback from expenditure organization |
| 9/5/2007 | Herbst, Shannon | Director | United States | Managers and above | 1.9 | $260.00 | $494.00 | 0907F06675:  Met with Deb Mahoney to update Interiors' process documentation that supports the analysis to divest the business |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.5 | $260.00 | $1,170.00 | 0907F08520:  Revise August Exhibits, Consolidator, and narrative w/ new Divestitiure Assistance project. |
| 9/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0907F08521:  Revise August Exhibits w/ new Divestitiure Assistance project. |

| Total - Delphi Divestiture Assistance for the Sixth Interim Period | | | | | 674.0 | | $176,964.00 | |

Blended Rate for the Sixth Interim Period  $262.56

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Delphi Customs Review Assistance** | | | | | | | | |
| 8/1/2007 | Gambardella, Domen | Partner | United States | Business Operations | 3.5 | $650.00 | $2,275.00 | 0807F01416:  Reviewing emails and documents from Delphi to prepare/ plan for onsite meeting (Interiors Group). |
| 8/2/2007 | Gambardella, Domen | Partner | United States | Business Operations | 1.5 | $650.00 | $975.00 | 0807F01417:  Discussion with Mexico re review. |
| 8/6/2007 | Luttermoser, Shanno | Director | United States | Business Operations | 1.0 | $500.00 | $500.00 | 0807F01419:  Delphi emails and discussion with Dom, team planning. |
| 8/9/2007 | Turner, Gail | Manager | United States | Business Operations | 3.0 | $400.00 | $1,200.00 | 0807F01420:  Reviewing emails, notes, and discussion with Dom to prepare/ plan for 8/10 meeting. |
| 8/10/2007 | Turner, Gail | Manager | United States | Business Operations | 2.2 | $400.00 | $880.00 | 0807F01421:  Onsite meeting at Delphi to discuss business divesture. |
| 8/13/2007 | Turner, Gail | Manager | United States | Business Operations | 4.0 | $400.00 | $1,600.00 | 0807F01422:  Preparation of meeting notes/ summary document from 8/10 meeting. |
| 8/14/2007 | Turner, Gail | Manager | United States | Business Operations | 2.3 | $400.00 | $920.00 | 0807F01423:  Updates to Recommendations document based on discussions and materials from Delphi. |
| 8/15/2007 | Gambardella, Domen | Partner | United States | Business Operations | 3.0 | $650.00 | $1,950.00 | 0807F01418:  Review & revise recommendations document based on discussions and materials from Delphi. |
| 8/15/2007 | Saborío, Alejandro | Manager | Mexico | Business Operations | 2.8 | $400.00 | $1,120.00 | 0907F05277:  Analysis of the document to become familiar with transaction |
| 8/17/2007 | Garza, Oscar | Partner | Mexico | Business Operations | 5.4 | $650.00 | $3,510.00 | 0907F05451:  Research of customs applicable controls for the report |
| 9/1/2007 | Saborío, Alejandro | Manager | Mexico | Business Operations | 6.0 | $400.00 | $2,400.00 | 0907F06399:  Working on the report structure regarding information requirements |
| 9/4/2007 | Gambardella, Domen | Partner | United States | Business Operations | 1.0 | $650.00 | $650.00 | 0907F06594:  Review preliminary comments from PwC Mexico |
| 9/5/2007 | Garza, Oscar | Partner | Mexico | Business Operations | 6.3 | $650.00 | $4,095.00 | 0907F06742:  Working on the report regarding the control aspects |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Saborío, Alejandro | Manager | Mexico | Business Operations | 5.2 | $400.00 | $2,080.00 | 0907F07120:  Working on the report regarding the compliance aspects |
| 9/10/2007 | Turner, Gail | Manager | United States | Business Operations | 0.5 | $400.00 | $200.00 | 0907F07121: Review/updates to Recommendations document and delivery to M. Wilder and J. Sharkey (Delphi) |
| 9/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0907F07183:  Review new Project Delphi Customs work and SOW to identify appropriate chargecode and task codes. |
| 9/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 0907F07335:  Customs project review/analysis to incorporate into consolidator |
| 9/13/2007 | Gambardella, Domen | Partner | United States | Business Operations | 3.0 | $650.00 | $1,950.00 | 0907F07512:  Work on US customs report and dicuss with PwC Mexico |
| 9/17/2007 | Turner, Gail | Manager | United States | Business Operations | 0.4 | $400.00 | $160.00 | 0907F07706:  Review of Recommendations document and email M. Wilder and J. Sharkey (Delphi regarding updated report |
| 9/21/2007 | Gambardella, Domen | Partner | United States | Business Operations | 1.0 | $650.00 | $650.00 | 0907F08080:  Review PwC Mexico report and integrate with US version |
| 9/25/2007 | Turner, Gail | Manager | United States | Business Operations | 1.5 | $400.00 | $600.00 | 0907F08274:  Updates to Delphi Interiors Recommendations document and prepare summary letter |
| 9/26/2007 | Gambardella, Domen | Partner | United States | Business Operations | 1.0 | $650.00 | $650.00 | 0907F08365:  Review final report draft |
| 9/26/2007 | Turner, Gail | Manager | United States | Business Operations | 0.3 | $400.00 | $120.00 | 0907F08366:  Sending Delphi Interiors Recommendations document and summary letter to M. Wilder and J. Sharkey (Delphi |

**Total - Delphi Customs Review Assistance for the Sixth Interim Period**    57.9    $29,133.00

**Blended Rate for the Sixth Interim Period  $503.16**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Delphi SALT Loan Staff** | | | | | | | | |
| 4/5/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F02118: Delphi Meeting in Troy |
| 4/5/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02119: Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 0907F02122: Tour of Department, Picture ID, Computer Access |
| 4/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F02121: Reviewed Prior Year Apportionment Files |
| 4/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F02123: Reviewed Organization Chart |
| 4/10/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02120: Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F02129: Reconciled Exhaust Tax Package to General Ledger and Federal 1120 |
| 4/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F02130: Reconciled DCS Tax Package to General Ledger and Federal 1120 |
| 4/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F02131: Reconciled Specialty Electronics Tax Package to General Ledger and Federal 1120 |
| 4/11/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $60.75 | 0907F02128: Home (Canton) to Delphi (Troy) RT (.9hr * 50%) |
| 4/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.5 | $135.00 | $472.50 | 0907F02134: Reconciled Aspire & DISS Tax Packages to General Ledger and Federal 1120 |
| 4/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 0907F02137: Reconciled Medical Systems Texas and Colorado Tax Packages to General Ledger and Federal 1120 |
| 4/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F02136: Reconciled Mechatronics Tax Package to General Ledger and Federal 1120 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $60.75 | 0907F02135:  Home (Canton) to Delphi (Troy) RT (.9hr * 50%) |
| 4/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.9 | $135.00 | $661.50 | 0907F02139:  Reconciled DSS, DAS-HQ and E&C Tax Packages to General Ledger and Federal 1120 |
| 4/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 0907F02140:  Reconciled Interior and Thermal Tax Packages to General Ledger and Federal 1120 |
| 4/13/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02138:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F02145:  Reconciled Delphi Electronics and Safety Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F02146:  Reconciled Delphi AHG - Delco Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02147:  Reconciled Delphi AHG E/C Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02148:  Reconciled DPSS - Reman Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02149:  Reconciled Delphi E&S HVAC Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F02150:  Reconciled Delphi AHG - Harrison Tax Package to General Ledger and Federal 1120 |
| 4/16/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02144:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F02155:  Reconciled Delphi Automotive Systems HQ Tax Package to General Ledger and Federal 1120 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02154:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F02156:  Meeting with Latacia Trice regarding Reconcilion of General Ledger to Tax Packages, Payroll Apportionment, and Summary Schedules |
| 4/18/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.3 | $135.00 | $715.50 | 0907F02164:  Reconciled Payroll Apportionment for all divisions |
| 4/18/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F02161:  Documented all variances between General Ledger and Tax Packages |
| 4/18/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F02162:  Form 940 Requests |
| 4/18/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F02163:  Analyzed Form 940 Responses |
| 4/18/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02160:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/19/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F02169:  Tied out State and City Apportionment Import File for Exhaust Systems Corp |
| 4/19/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F02168:  Created and Designed summary apportionment schedules for sales and property |
| 4/19/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02167:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.3 | $135.00 | $580.50 | 0907F02174:  Tied out State and City Apportionment Import File for Mechatronic Systems, DCS and Specialty Electronics |
| 4/20/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 0907F02175:  Home (Canton) to Delphi (Troy) RT (1.6hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.7 | $135.00 | $904.50 | 0907F02180:  Tied out State and City Apportionment Import File for Diesel Systems, Medical Systems Colorado, Medical Systems Texas, Aspire Inc and DISS |
| 4/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F02181:  Tied out State and City Apportionment Import File for Interior and Thermal |
| 4/23/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02179:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.8 | $135.00 | $648.00 | 0907F02187:  Tied out State and City Apportionment Import File for DAS - HQ, Energy & Chasis |
| 4/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02185:  Tied out State and City Apportionment Import File for AHG-E/C adn AHG - Harrison |
| 4/24/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02186:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 4/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 0907F02190:  Merged Tax Packages into one for all Delco Divisions and Energy and Chasis, which were originally submitted in parts from differentpeople |
| 4/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F02191:  Compiled Apportionment Summary Spreadsheets for Sales and Property for Medical Systems and Diesel |
| 4/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F02189:  Reconciled Delphi Saginaw Steering Tax Package to General Ledger and Federal 1120 |
| 4/25/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F02188:  Home (Canton) to Delphi (Troy) RT (1.5hrs * 50%) |
| 5/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F02196:  Compiled Summary Apportionment Sales Spreadsheet for Delphi Corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02198:  Compiled Summary Apportionment Local Sales Spreadsheet for Delphi Corporation |
| 5/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F02197:  Compiled Summary Apportionment Property Spreadsheet for Delphi Corporation |
| 5/1/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $60.75 | 0907F02195:  Home (Canton) to Delphi (Troy) RT (.9hr * 50%) |
| 5/2/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02205:  Investigating Variances between Tax Package and Hyperion for Aspire, DSS, Diesel, and AHG-Harrison |
| 5/2/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F02204:  Review Prior Year Tax Return File for Aspire New Jersey |
| 5/2/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02206:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 5/3/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F02209:  Created and populated spreadsheet to calculate year over year variances per state |
| 5/3/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F02211:  Examined Delphi Corp year over year sales variances for IN, MD, MA, MN, MS and NE |
| 5/3/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F02212:  Examined Delphi Corp year over year sales variances for CA, CO, CT, FL, GA, ID and IL |
| 5/3/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02208:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 5/3/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F02210:  Documented variances between tax package and hyperion for Aspire and Diesel |
| 5/4/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F02214:  Examined Delphi Corp year over year sales variances for PE, SD, WA, WV, WI and WY |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F02215:  Examined Delphi Corp year over year sales variances for NV, NJ, NM, NY, OH, and OK |
| 5/4/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02216:  Drafted emails regarding Delphi Corp year over year variances |
| 5/4/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F02217:  Home (Canton) to Delphi (Troy) RT (1.4hrs * 50%) |
| 5/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F02220:  Reviewed Form 100 - California Income/Franchise Tax Instructions |
| 5/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F02221:  Created schedule to examine Delphi Corp year over year local sales variances |
| 5/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F02223:  Sent emails regarding Delphi Corp year over year sales variances |
| 5/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F02219:  Created schedule to examine year over year variances for Aspire and DISS |
| 5/7/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02222:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 5/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 0907F02231:  Review CA supplementary form instructions and Delphi CA position review |
| 5/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F02230:  Tied Packard Tax Package to Hyperion |
| 5/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F02228:  Compiled year over year analysis for delphi property |
| 5/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F02226:  Addressed delphi sales variance responses |
| 5/8/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02229:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F02227:  Compiled year over year analysis for delphi payroll |
| 5/9/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02242:  Created and Tied out Packard Apportionment File |
| 5/9/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F02245:  Addressed variance responses |
| 5/9/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02243:  Compiled year over year sales analysis for DCS |
| 5/9/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F02244:  Compiled year over year sales analysis for diesel and mechatronics |
| 5/9/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 0907F02246:  Home (Canton) to Delphi (Troy) RT (1.6 hr * 50%). |
| 5/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F02248:  Compiled year over year sales analysis for med sys colorado, texas, exhaust and specialty |
| 5/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F02247:  Composed email requests for all subs sales year over year explanations |
| 5/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F02249:  Examined general ledger to tax package property variance explanations for TB 122, 123, 144, 181, 183. Emailed divisions for futherexplanation. |
| 5/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F02251:  Finalized tax package for TB129 with latest info from client |
| 5/10/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02250:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 5/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.8 | $135.00 | $648.00 | 0907F02252:  Performed year over year property analysis for all subs |
| 5/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F02256:  Documented divisional email responses regarding sales and property variances |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02255:  Tied out TB129 State and City Import |
| 5/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F02254:  Compiled DCS year over year sales analysis and emailed explanation request to division |
| 5/14/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F02253:  Home (Canton) to Delphi (Troy) RT (1hr * 50%) |
| 5/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02259:  Reviewed variance requests and responses |
| 5/16/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02257:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 5/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F02258:  Reviewed state file organization document and preparation checklist |
| 5/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.1 | $135.00 | $688.50 | 0907F02263:  Delco sales analysis and email requests |
| 5/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F02260:  Year over year variance analysis with DPSS |
| 5/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02261: TB 280 Import tab update for state tax apportionment purposes for Delphi Corporation |
| 5/17/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02262:  Canton to Troy - RT (1.3hrs * 50%) |
| 5/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 0907F02265:  Delco Import Tabs in Tax Packages |
| 5/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F02269:  Trouble shooting data entry - 2005 ending property balances |
| 5/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F02267:  State tax apportionment; state tax return presentation work |
| 5/21/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F02268:  Canton - Troy - RT (travel) (1.4hrs * 50%) |
| 5/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F02266:  Delco adjustments to Tax Packages |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.2 | $135.00 | $567.00 | 0907F02271:  2005 Ending property data enty - TB 122, 123, 129 |
| 5/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.9 | $135.00 | $526.50 | 0907F02272:  2005 Ending property data enty - TB 132 141 144 |
| 5/22/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02273:  Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 5/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.5 | $135.00 | $607.50 | 0907F02275:  2005 Ending property data enty - TB L4020, L4030, 220, 211, 103 |
| 5/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02274:  2005 Ending property data enty - TB 212, 280, 281, L5010 |
| 5/23/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02276:  Canton - Troy - RT (travel) (1.3hrs * 50%) |
| 5/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02277:  Property Apportionment - creating files, completing documentation |
| 5/24/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02278:  Canton - Troy - RT (travel) (1.3hrs * 50%) |
| 5/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02288:  State tax apportionment; state tax return presentation work |
| 5/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F02287:  Reviewed apportionment variances |
| 5/29/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02289:  Canton - Troy - RT (travel) (1.2hrs * 50%) |
| 5/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.3 | $135.00 | $580.50 | 0907F02296:  State tax apportionment; state tax return presentation work |
| 5/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02295:  Researching InSource software |
| 5/30/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02297:  Canton - Troy - RT (travel) (1.3hrs * 50%) |
| 5/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 0907F02298:  DASS and DASHR 2006 apportionment computation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.9 | $135.00 | $526.50 | 0907F02299: review sales apportionment data for California return for Delphi Corporation |
| 5/31/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02300: Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02319: Activating States in Organizer to ensure that income tax returns flow properly for Delphi Corporation |
| 6/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F02320: State tax apportionment; state tax return presentation work |
| 6/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F02318: Mtg. w/Denise Olbrecht (Delphi State Tax Dir.) on state tax apportionment; state tax return presentation workpapers. |
| 6/1/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F02321: Canton - Troy - RT (travel) (1.5hrs * 50%) |
| 6/4/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.8 | $135.00 | $918.00 | 0907F02361: State tax apportionment; state tax return presentation work |
| 6/4/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02360: Mtg. w/Denise Olbrecht (Delphi State Tax Dir.) and Tasha Price (Delphi state tax senior) to review binder classification issue. |
| 6/4/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02359: Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/5/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.5 | $135.00 | $607.50 | 0907F02410: Variance Allocation for TB 122, 123 and 183 |
| 6/5/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F02408: State tax apportionment; state tax return presentation work |
| 6/5/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02409: Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.8 | $135.00 | $513.00 | 0907F02434: State tax apportionment; state tax return presentation work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02437:  Import apportionment balances to TAS |
| 6/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 0907F02435:  Make CSV files for apportionment import |
| 6/6/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02438: Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F02436:  Test import functionality to ensure that state income tax returns are accurate |
| 6/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.5 | $135.00 | $472.50 | 0907F02467:  State tax apportionment; state tax return presentation work |
| 6/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F02466:  Moving apportionment data from TAS to the Organizer |
| 6/7/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F02468: Canton - Troy - RT (travel) (1.5hrs * 50%) |
| 6/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.5 | $135.00 | $877.50 | 0907F02492:  State tax apportionment; state tax return presentation work |
| 6/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F02491:  Fixed returns in insource that were missing apportionment data |
| 6/8/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F02490: Canton - Troy - RT (travel) (1.4hrs * 50%) |
| 6/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 0907F02493:  Researched returns in insource that are missing apportionment data |
| 6/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.5 | $135.00 | $607.50 | 0907F02504:  State tax apportionment; state tax return presentation work |
| 6/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F02505:  Calculated apportionment variance year over year |
| 6/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F02507:  Addressed InSource Issues |
| 6/11/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02508: Canton - Troy - RT (travel) (1.1hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F02506:  Reviewed 2005 CA return |
| 6/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F02530:  State tax apportionment; state tax return presentation work |
| 6/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F02526:  Mapping payroll to TBs |
| 6/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02527:  Change import file signs - REWORK |
| 6/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F02528:  Change apportionment amounts to match 1120 and GL |
| 6/12/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02529:  Canton - Troy - RT (travel) (1.2hrs * 50%) |
| 6/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.7 | $135.00 | $904.50 | 0907F02548:  Change import file signs, reprint, re-tick and tie TB 122, 123, 129, 132, 141, 144 - REWORK |
| 6/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02549:  Change apportionment amounts to match 1120 and GL based on new information |
| 6/13/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02550:  Canton - Troy - RT (travel) (1.3hrs * 50%) |
| 6/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02567:  Change import file signs, reprint, re-tick and tie TB 181, 183, 280, 281 |
| 6/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F02568:  Re-consolidate state returns |
| 6/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F02566:  Change import file signs, reprint, re-tick and tie Diesel, DCS, Exhaust, Aspire/DISS, Medical Sys, Specialty |
| 6/14/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02569:  Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/15/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F02594:  Update PY CA Workpapers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02595:  Canton - Troy - RT (travel) (1.1hrs * 50%) |
| 6/15/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F02593:  Change import file signs, reprint, re-tick and tie - Mechatronics |
| 6/19/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.6 | $135.00 | $756.00 | 0907F02637:  Mtg. w/Tasha Rice (Delphi State Tax  senior) - state tax apportionment |
| 6/19/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F02636:  Mtg.at Delphi re: payroll apportionment (D. Olbrecht/T. Rice) |
| 6/19/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02638:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 6/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02663:  CA Subpart F Inclusion Analysis |
| 6/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F02660:  Mtg. w/Denise Olbrecht (Delphi state tax director) - state tax apportionment |
| 6/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02662:  Misc sales mapping issue |
| 6/20/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02661:  Home (Canton) to Delphi (Troy) RT (1.3hrs * 50%) |
| 6/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 7.8 | $135.00 | $1,053.00 | 0907F02684:  CA Subpart F Inclusion Analysis |
| 6/21/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F02683:  Home (Canton) to Delphi (Troy) RT (1.5hrs * 50%) |
| 6/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F02696:  CA Subpart F Inclusion Analysis |
| 6/22/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02697:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 6/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.7 | $135.00 | $904.50 | 0907F02721:  CA Subpart F Inclusion Analysis |
| 6/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F02719:  Remapping Misc Sales |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02720:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 6/26/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.4 | $135.00 | $729.00 | 0907F02793:  CA Subpart F Inclusion Analysis |
| 6/26/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F02794:  Remapping Misc Sales |
| 6/26/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F02792:  Payroll Apportionment Summary |
| 6/26/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F02791:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 6/27/2007 | Ferguson, Lisa | Associate | United States | State Tax | 8.0 | $135.00 | $1,080.00 | 0907F02882:  CA Subpart F Inclusion Analysis |
| 6/27/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F02881:  Home (Canton) to Delphi (Troy) RT (1.3hrs * 50%) |
| 6/28/2007 | Ferguson, Lisa | Associate | United States | State Tax | 8.0 | $135.00 | $1,080.00 | 0907F02952:  CA Subpart F Inclusion Analysis |
| 6/28/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F02993:  Canton to Troy - RT (1.3hrs * 50%) |
| 6/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.1 | $135.00 | $823.50 | 0907F03028:  CA Subpart F Inclusion Analysis |
| 6/29/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F03029:  Home (Canton) to Delphi (Troy) RT (1.4hrs * 50%) |
| 7/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.2 | $135.00 | $702.00 | 0907F03254:  Sales Apportionment Manual Data Entry - REWORK |
| 7/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F03255:  CA Subpart F Inclusion Analysis |
| 7/10/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F03256:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 7/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.7 | $135.00 | $769.50 | 0907F03342:  Sales Apportionment Review & Tie Out |
| 7/11/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F03384:  Review PY Files for (1) Small Entity Apportionment and (2)Eliminations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F03341:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 7/12/2007 | Ferguson, Lisa | Associate | United States | State Tax | 7.2 | $135.00 | $972.00 | 0907F03404:  Apportionment - Delco Electronics Overseas, DAS Global Holding,DAS Intl, DAS Korea, DAS Overseas, DAS Risk Management, DAS TN,DAS Thailand |
| 7/12/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F03405:  Home (Canton) to Delphi (Troy) RT (1.4hrs * 50%) |
| 7/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.1 | $135.00 | $823.50 | 0907F03465:  Apportionment - Delphi Intl Holding Corp, Delphi Intl Services,Delphi Liquidation Holding Co, Delphi NY Holding Co, DelphiServices Holding Corp, Delphi Technologies Inc, DREAL, Inc |
| 7/13/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F03464:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 7/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 7.4 | $135.00 | $999.00 | 0907F03823:  Tied out DAS LLC Apportionment to Line 1c |
| 7/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F03822:  DASS Apportionment |
| 7/23/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F03824:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 7/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.3 | $135.00 | $715.50 | 0907F03959:  Prepared City Apportionment Rec for Sales and Property |
| 7/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F03961:  Tied out DAS LLC Apportionment to Line 1c |
| 7/24/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F03960:  Home (Canton) to Delphi (Troy) RT (1.3hrs * 50%) |
| 7/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.8 | $135.00 | $648.00 | 0907F04070:  Mtg. w/Denise Olbrecht (Delphi state tax director) - state tax apportionment |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F04071:  Prepared city apportionment reconciliation |
| 7/25/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F04069:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 7/26/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.8 | $135.00 | $783.00 | 0907F04181:  Mtg. w/Tasha Rice (Delphi State Tax  senior) - tax apportionment |
| 7/26/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F04182:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 7/27/2007 | Ferguson, Lisa | Associate | United States | State Tax | 8.0 | $135.00 | $1,080.00 | 0907F04294:  Mtg. w/Tasha Rice (Delphi State Tax  senior) - tax apportionment |
| 7/27/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F04295:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 7/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F04380:  Waiting for further direction |
| 7/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F04379:  Intercompany Sales Eliminations |
| 7/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F04377:  Compiled California dividends received deduction |
| 7/30/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F04378:  Home (Canton) to Delphi (Troy) RT (1.3hrs * 50%) |
| 7/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.3 | $135.00 | $850.50 | 0907F04440:  Intercompany sales eliminations |
| 7/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F04441:  OK Exhaust Return |
| 7/31/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F04438:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 7/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F04439:  Compiled California dividends received deduction |
| 7/31/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F04437:  Meeting with KC to discuss gosystem/insource |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.6 | $135.00 | $621.00 | 0907F04505:  Schedule C |
| 8/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F04507:  Mtg. w/Denise Olbrecht (Delphi state tax director) - state tax apportionment |
| 8/1/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F04506:  Compiled Delphi Services Holding Corporation apportionment |
| 8/1/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F04508:  Home (Canton) to Delphi (Troy) RT (1.3hrs * 50%) |
| 8/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F04502:  Review 2005 state return file structure |
| 8/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F04500:  Set up 2006 leadsheets for DSHC-MS, DISSI-MD, DSHC-WI |
| 8/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F04501:  Set up 2006 leadsheets for DC-SC, DDSC-SC, DTI-SC, SEI-SC,Combined-SC |
| 8/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F04503:  Review SALT process memo detailing return process/procedure |
| 8/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F04504:  Orientation, badge processing, etc. |
| 8/2/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.9 | $135.00 | $931.50 | 0907F04585:  Interco Elims |
| 8/2/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F04588:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 8/2/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F04586:  Compiled California dividends received deduction |
| 8/2/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F04587:  Insource Training |
| 8/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F04582:  Prepare DSHC-WI 2006 return |
| 8/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F04583:  Review DSHC-WI 2005 file |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F04581:  Go over preparer points on DSHC-WI 2006 return |
| 8/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F04584:  InSource orientation and training |
| 8/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F04676:  Preparer workpaper documentation file for DSHC-WI 2006 return |
| 8/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F04674:  Update Wisconsin postion review document, instructions |
| 8/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F04675:  Prepare DSHC-WI 2006 return |
| 8/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.6 | $135.00 | $891.00 | 0907F04753:  Mtg. w/Tasha Rice (Delphi State Tax  senior) - state tax apportionment |
| 8/6/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F04754:  Royalty and interest elim changes |
| 8/6/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F04755:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 8/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F04749:  Prepare workpapers for DISSI-MD 2006 return |
| 8/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F04751:  Prepare DISSI-MD 2006 return, postion review, instructions,checklist |
| 8/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F04750:  DSHC-MS, review 2005 file, read instructions |
| 8/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F04752:  Prepare DSHC-WI 2006 return |
| 8/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.6 | $135.00 | $621.00 | 0907F04829:  Interco eliminations by state |
| 8/7/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F04828:  Mtg. w/Denise Olbrecht (Delphi state tax director) - state tax apportionment |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 0907F04830:  Home (Canton) to Delphi (Troy) RT (1.6hrs * 50%) |
| 8/7/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F04825:  Prepare workpapers file for DSHC-MS 2006 return |
| 8/7/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F04826:  DSHC-MS 2006 return preparation |
| 8/7/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F04824:  DTI-SC apportionment issue |
| 8/7/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F04827:  Clear preparer points on DSHC-MS 2006 return |
| 8/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.2 | $135.00 | $837.00 | 0907F04896:  Mtg. w/Denise Olbrecht (Delphi state tax director) - state tax apportionment |
| 8/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F04897:  Sales Elims - |
| 8/8/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 0907F04898:  DTI Apportionment - |
| 8/8/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F04899:  Home (Canton) to Delphi (Troy) RT (1.2hrs * 50%) |
| 8/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F04895:  Prepare SEI-SC 2006 return |
| 8/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F04892:  Prepare workpapers for SEI-SC 2006 return |
| 8/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F04893:  Clear preparer points on DSHC-MS 2006 return |
| 8/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F04894:  Insource issue with flow through of information to SC combinedreturn |
| 8/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F04972:  Prepare workpaper file for DDSC-SC 2006 return |
| 8/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F04975:  Clear preparer points on SEI-SC 2006 return |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F04973:  Prepare DDSC-SC 2006 return |
| 8/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F04974:  Clear DISSI-MD 2006 reviewer points |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F05031:  Compiled California dividends received deduction |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F05035:  Created InSource A&A Instructions |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F05036:  Compiled Specialty Electronics, Inc. Property Allocation and Apportionment |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05034:  Re-entered sales eliminations into tax software |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05033:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 8/10/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F05032:  Created Eliminations InSource Instructions |
| 8/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F05027:  Clear preparer points on DDSC-SC 2006 return |
| 8/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F05030:  Prepare ESC-OK 2006 return |
| 8/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F05029:  Prepare workpaper file for DDSC-SC 2006 return |
| 8/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F05028:  Prepare workpaper files for ESC-OK 2006 return |
| 8/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.9 | $135.00 | $796.50 | 0907F05083:  State Sales Elims |
| 8/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F05084:  Compiled California dividends received deduction |
| 8/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 0907F05085:  Compiled Delphi Technologies, Inc. Apportionment |
| 8/13/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05081:  Review of InSource instructions for State Return Prep |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05082:  Home (Canton) to Delphi (Troy) RT (1.1hrs * 50%) |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.6 | $135.00 | $756.00 | 0907F05164:  CA Foreign Investment Interest |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F05161:  work on illinois income tax return for delphi corporation |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05165:  Delphi Corp Inv Apportionment - rework |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05166:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F05163:  work on illinois income tax return for delphi corporation |
| 8/14/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F05162:  work on illinois income tax return for delphi corporation |
| 8/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F05160:  ESC-OK 2006 ITC/New Jobs credit calculation |
| 8/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F05159:  Prepare ESC-OK 2006 workpaper files |
| 8/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F05157:  Clear preparer points on ESC-OK 2006 return |
| 8/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F05158:  Review DTI-SC 2005 return |
| 8/15/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 0907F05227:  CA Foreign Investment Interest |
| 8/15/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F05228:  recompute the property tax apportionment workpapers for delphi corporation |
| 8/15/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F05229:  recompute the property tax apportionment workpapers for delphi corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05226:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 8/15/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F05225:  Prepare DTI-SC 2006 return |
| 8/15/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F05223:  Prepare workpaper file for DTI-SC 2006 return |
| 8/15/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F05222:  State tax team Insource training meeting |
| 8/15/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F05224:  Clear prepare points on DTI-SC 2006 return |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F05305:  recompute the property tax apportionment workpapers for delphi corporation |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F05309:  Schedule of Included CFCs - CA |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F05308:  Review/Update of KS Position Review and Return Instructions |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F05306:  Delphi Corp Sales Variance AL |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F05307:  Travel from canton, michigan to troy, michigan (1.3hrs * 50%) |
| 8/16/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05310:  CA Foreign Investment Interest |
| 8/16/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F05304:  South Carolina 2006 analyze and complete Schedule D/Schedule J on Delphi Corporation return |
| 8/16/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F05303:  DTI-South Carolina 2006 analyze and complete Sch. D/ Sch. J  on return |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F05301:  work on 2006 return Sch. D/Sch. J on Wisconsin state return |
| 8/16/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F05302:  work on completing District of Columbia and South Carolina 2006 return workpapers for Delphi Corporation |
| 8/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.7 | $135.00 | $499.50 | 0907F05396:  recompute the property tax apportionment workpapers for delphi corporation |
| 8/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F05394:  work on wisconsin income tax return for delphi corporation |
| 8/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05393:  recompute the property tax apportionment workpapers for delphi corporation |
| 8/17/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F05395:  recompute the sales apportionment workpapers for delphi corporation |
| 8/17/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05392:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 8/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F05389:  Prepare DC-SC 2006 return workpapers |
| 8/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F05390:  DC-SC 2006 return preparation |
| 8/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F05391:  work on south carolina apportionment for DTI |
| 8/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F05388:  Complete file documentation for South Carolina state return for DTI |
| 8/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.3 | $135.00 | $850.50 | 0907F05475:  work on wisconsin income tax return for delphi corporation |
| 8/20/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 1.0 | $135.00 | $128.25 | 0907F05476:  Travel from canton, michigan to troy, michigan (.95hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F05474:  Update Delphi Sales Appt Schd |
| 8/20/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F05477:  Meeting with Denise OLbrecht (state tax director of Delphi) regarding various state income tax returns. |
| 8/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F05470:  DC-SC 2006 workpaper file prep |
| 8/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F05471:  continue to work on south carolina  2006 Apportionement for DTI |
| 8/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F05472:  make updates to south carolina 2006 Schedule D/ Schedule J for DTI return |
| 8/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F05473:  Combined SC return-Insource |
| 8/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.4 | $135.00 | $459.00 | 0907F05558:  Kansas Return Prep |
| 8/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F05557:  FC1120 Apportionment |
| 8/21/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05560:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 8/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F05556:  work on wisconsin income tax return for delphi corporation |
| 8/21/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F05559:  Meeting with Denise OLbrecht (state tax director of Delphi) regarding various state income tax returns. |
| 8/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F05553:  work on missisippi 2006 apportionment for Delphi Corporation |
| 8/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F05554:  work on missisippi 2006 apportionment for Delphi Corporation |
| 8/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F05552:  Review DC-MS 2005 workpaper file |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F05555:  work on completing mississippi return for delphi corporation |
| 8/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 4.6 | $135.00 | $621.00 | 0907F05653:  Kansas DC Return Prep |
| 8/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F05651:  WI DC Return Prep |
| 8/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F05650:  Meeting with Denise OLbrecht (state tax director of Delphi) regarding various state income tax returns. |
| 8/22/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F05654:  Travel from canton, michigan to troy, michigan (1.4hrs * 50%) |
| 8/22/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F05652:  research wisconsin return matters for delphi corporation |
| 8/22/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F05648:  work on mississippi 2006 franchise tax apportionment for delphi corporation |
| 8/22/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F05647:  work on completing mississippi return for delphi corporation |
| 8/22/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F05649:  work on mississippi 2006 franchise tax return preparation for delphi corporation |
| 8/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F05741:  KS DC Return Prep |
| 8/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F05743:  WI DC Return Prep |
| 8/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F05744:  prepare 3rd quarter estimates for delphi corporation for various states. |
| 8/23/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F05740:  Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |
| 8/23/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F05742:  prepare New Jersey apportionment workpapers for Delphi corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F05738:  DC-MS 2006 franchise tax capital calculation |
| 8/23/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F05736:  work on mississippi 2006 franchise tax return preparation for delphi corporation |
| 8/23/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F05739:  DC-MS franchise tax capital base WP creation |
| 8/23/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F05737:  DSHC-WI 2007 3rd Quarter extension |
| 8/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F05839:  WI DC Return Prep |
| 8/24/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F05841:  KS DC Return Prep |
| 8/24/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F05840:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 8/24/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.7 | $205.00 | $553.50 | 0907F05898:  REBILL - 0807F01580: Create summary analysis for SALT professionals time detail. |
| 8/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F05836:  DC-MS 2006 return-Insource |
| 8/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F05837:  DC-MS 2006 workpaper referencing |
| 8/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F05838:  DC-MS 2006 Franchise tax capital base workpaper creation |
| 8/27/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.1 | $135.00 | $688.50 | 0907F05923:  WA OH DC Return Prep |
| 8/27/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F05924:  KS DC Return Prep |
| 8/27/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F05925:  Travel from canton, michigan to troy, michigan (1.5hrs * 50%) |
| 8/27/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F05922:  call to insource on new jersey tax return matters for delphi corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 0907F06006:  REBILL - 0807F01583: Prepare SALT Loan - Mini Consolidator. |
| 8/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F05921: DC-MS 2006 workpaper referencing |
| 8/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F05918: DC-MS 2006 return prep in Insource |
| 8/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F05920: DC-MS 2006 franchise tax calculatoin |
| 8/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F05919:  work on mississippi 2006 franchise tax return preparation for delphi corporation |
| 8/28/2007 | Ferguson, Lisa | Associate | United States | State Tax | 7.4 | $135.00 | $999.00 | 0907F06035: NH DC Return Prep |
| 8/28/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F06036:  Travel from canton, michigan to troy, michigan (1.4hrs * 50%) |
| 8/28/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F06037:  VA & VT Interest Apportionment |
| 8/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F06032:  Prepare workpapers for Delphi Corp-Missouri 2006 return file |
| 8/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F06034:  Read instructions and update position review for UtahIncome/Franchise tax |
| 8/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F06033:  DC-MS 2006 return preparation in InSource |
| 8/29/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06143:  Creating workpapers for Arizona and New Jersey tax returns |
| 8/29/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06145:  Setting up computer and downloading computer programs |
| 8/29/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F06144:  Creating workpapers for new jersey and arizona tax returns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 5.4 | $135.00 | $729.00 | 0907F06151: NH Delphi Corp Return Prep |
| 8/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F06152: OK Delphi Corp Return Prep |
| 8/29/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F06150: Travel from canton, michigan to troy, michigan (1.4hrs * 50%) |
| 8/29/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F06153: Update MI Sales Eliminations |
| 8/29/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F06146: 2006 Utah Waters Edge apportionment |
| 8/29/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F06149: 2006 Utah Waters Edge return factor relief calculation |
| 8/29/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F06148: Reviewing prior year Utah Waters Edge return and workpapers |
| 8/29/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F06147: Copying foreign schedule 5471's needed for Utah return for delphi corporation |
| 8/30/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F06246: Reviewing information for Arizona Tax Returns |
| 8/30/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06247: Reviewing information for Arizona tax returns |
| 8/30/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F06245: Organizing Tennessee and Texas state workpapers |
| 8/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 6.7 | $135.00 | $904.50 | 0907F06252: OK Delphi Corp Return Prep |
| 8/30/2007 | Ferguson, Lisa | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F06253: Update AL Payroll Apportionment |
| 8/30/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F06251: Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06249:  2006 Utah Waters Edge return factor relief calculatoin |
| 8/30/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06250:  Preparing workpapers for 2006 Utah Waters Edge return file |
| 8/30/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F06248:  2006 Utah Waters Edge return apportionment |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F06334:  REBILL - 0807F01817:  Correspondence with PMO team and C. Herring regarding new SALT Compliance work and rates. |
| 8/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0907F06335:  REBILL - 0807F01818:  Discussion w/ R. Shehi (PMO) regarding new SALT Compliance work rates. |
| 8/31/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F06347:  Preparing Arizona tax return |
| 8/31/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06348:  Preparing Arizona tax return |
| 8/31/2007 | Campbell, Bryan | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F06349:  Preparing Arizona tax return |
| 8/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F06353:  OK Delphi Corp Return Prep |
| 8/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F06356:  Sales Apportionment Changes to Delphi |
| 8/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F06357:  Mechatronics OH Apportionment |
| 8/31/2007 | Ferguson, Lisa | Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F06354:  Travel from canton, michigan to troy, michigan (1.3hrs * 50%) |
| 8/31/2007 | Ferguson, Lisa | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F06355:  call to insource on new jersey tax return matters for delphi corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F06352:  2006 Utah Waters Edge return factor relief calculation |
| 8/31/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F06350:  2006 Utah Waters Edge return apportionment calculation andworkpapers |
| 8/31/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F06351:  Clearing first review points on 2006 Mississippi Delphi ServicesHolding Corp. return |
| 9/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 4.2 | $135.00 | $567.00 | 0907F06552:  Preparing Property Apportionment New Jersey State Tax Returns |
| 9/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06554:  Preparing Property Apportionment for Arizona State Tax Return |
| 9/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F06553:  Preparing Taxable Income for New Jersey State Tax Returns |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F06546:  Making copies of misc sales apportionment detail |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F06547:  AL Misc Sales Apportionment Remapping |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F06543:  OK Interest Expense Addback Calculation |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F06544:  Delphi Technologies Apportionment Update in InSource |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F06545:  Meeting with Denise regarding Misc State Sales Apportionment |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F06542:  Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |
| 9/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F06541:  Meeting with Tacia regarding Misc State Sales Apportionment |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F06549:  Clear points on Delphi Technologies Inc. 2006 South Carolinareturn |
| 9/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F06550:  Clear review points on 2006 Delphi Diesel Systems Corp SouthCarolina return |
| 9/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F06548:  Clear review points on 2006 Specialty Electronics SouthCarolina return |
| 9/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F06551:  Work on 2006 Utah Waters Edge return calculation of subtractionrelated to Foreign dividends |
| 9/5/2007 | Campbell, Bryan | Associate | United States | State Tax | 4.5 | $135.00 | $607.50 | 0907F06689:  Preparing Lead Sheets for New Jersey State Tax Returns |
| 9/5/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F06688:  Preparing Sales Receipts Factors for New Jersey State TaxReturns |
| 9/5/2007 | Campbell, Bryan | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F06690:  State Tax Staff meeting with Delphi Tax Group |
| 9/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.2 | $135.00 | $567.00 | 0907F06682:  OK Delphi Technologies Inc Return Prep |
| 9/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F06681:  make revisions to the alabama income and franchise tax return for delphi corporation |
| 9/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F06684:  OK Interest Expense Addback Calculation |
| 9/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F06683:  Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |
| 9/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06685:  Clear review points on 2006 Delphi Services Holding CorpWisconsin return |
| 9/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F06686:  Utah Waters Edge 2006 return Interest Disallowance calculation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F06687:  Clear review points on 2006 Delphi Services Holding CorporationMississippi return |
| 9/6/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06863:  Preparing Sales Receipts Apportionment Arizona State Tax Returns |
| 9/6/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06864:  Preparing Lead Sheets New Jersey State Tax Returns |
| 9/6/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F06865:  Preparing New Jersey State Tax Returns |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.9 | $135.00 | $526.50 | 0907F06858:  AL Delphi Corp & Subs Combined Return Prep |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F06853:  OK Delphi Corp & Subs Combined Return Prep |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F06855:  meeting with denise olbrecht (delphi state tax director) on various state tax matters |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F06852:  Travel from canton, michigan to troy, michigan (1.3hrs * 50%) |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F06857:  OK Exhaust Return Prep |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F06856:  OK Delphi Technologies Inc Return Prep |
| 9/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F06854:  AL 3rd Quarter Estimate Prep |
| 9/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F06860:  2006 Utah Waters Edge return preparation of workpaper file |
| 9/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F06861:  Reference workpapers for 2006 Delphi Corporation Mississippireturn |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F06859:  Update 2006 Delphi Corporation Mississippi apportionmentworkpapers and return for changes to presentation ofapportionment |
| 9/6/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F06862:  Delphi State and Local group weekly status meeting |
| 9/7/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F06989:  Preparing Lead Sheets and Workpapers for New Jersey State TaxReturns |
| 9/7/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F06990:  Preparing New Jersey State Tax Returns |
| 9/7/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F06988:  Preparing Payroll Apportionment New Jersey State Tax Returns |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F06985:  Apportionment Issues - 80/20 Companies |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F06987:  OK Delphi Corp & Subs Combined Return Prep |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F06984:  AL Delphi Corp Revisions |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 0907F06986:  OH Warren City Return Prep |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F06982:  Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |
| 9/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 0907F06983:  Travel from canton, michigan to troy, michigan (1hr * 50%) |
| 9/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07095:  Preparing Sales Receipts Apportionmentfor New Jersey State Tax Returns |
| 9/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07097:  Preparing Lead Sheets and Workpapers for New Jersey State TaxReturns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07096:  Preparing New Jersey State Tax Returns |
| 9/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.6 | $135.00 | $621.00 | 0907F07087:  Address AL Delphi Corp and Subs Review Points |
| 9/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07089:  NH Delphi Corp and Subs Return Prep |
| 9/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F07088:  Travel from canton, michigan to troy, michigan (1.2hrs * 50%) |
| 9/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F07090:  prepare west virginia apportionment schedules for delphi corporation |
| 9/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07093:  Reference workpapers for Delphi Corporation 2006 South Carolinareturn file. |
| 9/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F07091:  Delphi Corp. 2006 South Carolina return- update salesapportionment for reclass from Other to Commercial Destination |
| 9/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F07094:  Work on issues related to Delphi & Subs 2006 South Carolinaconsolidate return flow up from separate returns |
| 9/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F07092:  Delphi Corp 2006 South Carolina return R&E Credit calculation |
| 9/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F07239:  Preparing Property Apportionment Tennessee State Tax Returns |
| 9/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07238:  Preparing Sales Receipts Apportionment for New Jersey State TaxReturns |
| 9/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F07237:  Preparing New Jersey State Tax Returns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.8 | $135.00 | $513.00 | 0907F07230:  KS Delphi Corp and Subs Return Prep |
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F07232:  NH Delphi Corp and Subs Return Prep |
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F07229:  AL Business Privledge Tax Return Finalization |
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F07228:  Travel from canton, michigan to troy, michigan (1.1hrs * 50%) |
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F07227:  prepare west virginia apportionment schedules for delphi corporation |
| 9/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07231: Locked Tax Package Excel Files |
| 9/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07235:  Referencing of workpapers for Delphi Corporation South Carolinaseparate/combined return for reviewer. |
| 9/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F07236:  Clearing 1st review points on Delphi Corporation South Carolinaseparate/combined return. |
| 9/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F07233:  Calculation of Delphi Corporation South Carolina R&E credit. |
| 9/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F07234:  InSource issue with printing of South Carolina combined returnSchedule D and Schedule J. Schedule D would not print forsubsidary corporations |
| 9/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 4.0 | $135.00 | $540.00 | 0907F07359:  Preparation/Re-do of Lead Sheets for New Jersey State TaxReturns |
| 9/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 0907F07358:  Preparation/Finalizing of New Jersey State Tax Returns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F07360:  meeting with denise olbrecht (delphi state tax director) on various state tax matters |
| 9/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 0907F07349:  2006 Sales Apportionment Overrides |
| 9/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F07351:  Delphi Corp WI Return Prep |
| 9/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F07348:  meeting with denise olbrecht (delphi state tax director) on various state tax matters |
| 9/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F07350:  Travel from canton, michigan to troy, michigan (1.5hrs * 50%) |
| 9/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 0907F07336:  Correspondence w/ E. Zubres (PwC). Conference Call to try to reconcile bills (w/ K. Roche -  PwC) |
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07354:  Clearing Denise Olbrecht 2nd review points on Delphi Corporation2006 Mississippi return |
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07356:  Preparation of South Carolina combined return workpapers anddocumentation file |
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 0907F07353:  South Carolina combined return issue relating to which includedcompanies Schedule D and Schedule J should be filled out for. |
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F07355:  Clearing Denise Olbrechts 2nd review points Delphi ServicesHolding Corporation 2006 Mississippi return. |
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F07352:  Delphi State and Local tax staff meeting led by Denise Olbrecht |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F07357:  Phone call with South Carolina Department of Revenue (LindaPittman) relating to presentation of Schedule D and Schedule Jof combined return |
| 9/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0907F07316:  Discussion w/ C. Herring regarding SALT Loan staff invoice detail needed for August and September Fee Statement. |
| 9/13/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 0907F07495:  Preparation/Re-do of New Jersey State Tax Returns Workpapers |
| 9/13/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07494:  Preparation Binder Workpapers for New Jersey State Tax Returns |
| 9/13/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F07493:  Preparation of New Jersey State Tax Returns |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F07481:  Delphi Corp WI Return Prep |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F07477:  Delphi Corp & Subs KS Return Prep - Apportionment Update |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F07478:  AL Income Tax Return Finalization |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F07482:  Prepare Referenced Return Copies for AL Business Privledge Tax |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F07476:  Travel from canton, michigan to troy, michigan (1.3hrs * 50%) |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 0907F07480:  Meeting with Denise Olbrecht regarding AL Delphi Corp & SubsIncome Tax Return |
| 9/13/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.1 | $135.00 | $13.50 | 0907F07479:  NH Payroll Apportionment Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0907F07456:  Correspondence w/ E. Zubres (PwC)regarding SALT invoices |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07486:  Delphi Corporation 2006 tax return preparation-Apportionmentworkpapers and reclasses |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 0907F07485:  Update Maryland position review, review and highlight pertinentMaryland instructions |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F07487:  Delphi Corporation 2006 tax return preparation-State additionsand subtractions |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F07484:  Review of 2005 Delphi Corporation- Maryland tax return workpaperfile. |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F07483:  3rd quarter 2007 tax estimate for Delphi Corporation &Subsidiaries Oregon FC-1120 return |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07490:  3rd quarter 2007 tax estimate for Delphi Integrated ServiceSolutions-Maryland |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07491:  3rd quarter 2007 tax estimate for Delphi Corporation &Subsidiaries South Carolina combined return |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07489:  3rd quarter 2007 tax estimate for Delphi Diesel-Maryland |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07492:  3rd quarter 2007 tax estimate for Delphi Corporation & UnitaryWaters Edge return |
| 9/13/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F07488:  3rd Quarter 2007 tax estimate for Delphi Corporation-Maryland |
| 9/14/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 0907F07588:  Finalizing New Jersey Income Tax Returns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07587:  Preparation/Finalizing of New Jersey State Tax Returns |
| 9/14/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 0907F07589:  Clearing Review Points for Arizona State Tax Returns |
| 9/14/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F07580:  AL Delphi Corp and Subs Income Tax Return Finalization |
| 9/14/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F07583:  KS Delphi Corp and Subs Return Prep |
| 9/14/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F07581:  Vandalia, OH Return Prep |
| 9/14/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F07582:  Travel from canton, michigan to troy, michigan (1.3hrs * 50%) |
| 9/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07584:  Clear D. Olbrecht review points on Delphi Corporation &Subsidiaries South Carolina combined return |
| 9/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07586:  Clear final D. Olbrecht review points on Delphi Corporation-Mississippi return |
| 9/14/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07585:  Clear D. Olbrecht review points on separate company SouthCarolina returns |
| 9/17/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 0907F07691:  Preparing FAE 170 Tennesee Apportionment |
| 9/17/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F07690:  Preparing Delphi Corporation NJ Investment Tax Credit |
| 9/17/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07689:  Clearing Review Points for Delphi Aspire New Jersey |
| 9/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07687:  Preparation of Utah Delphi Corporation and Waters EdgeSubsidiaries return-Apportionment |
| 9/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07686:  Preparation of South Carolina combined return for mailing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F07688:  Preparation of Delphi Corporation Mississippi return for mailing |
| 9/18/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07795:  Preparing final tax return numbers for Delphi Diesel New JerseyTax Return |
| 9/18/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07796:  Preparing FAE 170 Tennessee Tax Credits for Tax Return |
| 9/18/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F07794:  Preparing final numbers for Delphi DTI New Jersey |
| 9/18/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07793:  Prepartion of Utah Delphi Corporation and Unitary Waters EdgeSubsidiaries return- Taxable income calculation |
| 9/18/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07792:  Preparation of Utah Delphi Corporation and Waters EdgeSubsidiaries return-Apportionment |
| 9/18/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F07791:  Preparation and referencing of workpapers for Utah Waters Edgereturn. |
| 9/19/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07889:  Preparing Lead Sheets for Delphi Corporation - New Jersey |
| 9/19/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07888:  Preparing Lead Sheets for Tennessee Tax Return DelphiCorporation |
| 9/19/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07890:  Preparing Lead Sheet Supporting Workpapers for DelphiCorporation Tennessee |
| 9/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.8 | $135.00 | $648.00 | 0907F07881:  Addressed NH Delphi Corp Review Points |
| 9/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F07884:  Addressed OK Delphi Technology and Delphi Corp Review Points |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F07883:  Traveled from Canton to Troy and Troy to Canton (1.3hrs * 50%) |
| 9/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F07882:  Prepared WI Delphi Corp Income Tax Return |
| 9/19/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F07887:  Preparation and referencing of workpapers for Utah Waters Edgereturn |
| 9/19/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07886:  Preparation and referencing of Federal Form 5471's used for UtahWater's Edge return |
| 9/19/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F07885:  Preparation of Utah Waters Edge return for first review |
| 9/20/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07997:  revising new jersey state income tax return based on comments from denise olbrecht, delphi state tax director. |
| 9/20/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07996:  Clearing Review Points for DSHC - New Jersey |
| 9/20/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F07995:  revising new jersey state income tax return based on comments from denise olbrecht, delphi state tax director. |
| 9/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F07988:  Addressed WI Delphi Corp Review Points |
| 9/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F07987:  KS Delphi Corp & Subs Return Prep |
| 9/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F07990:  OK Delphi Corp and Subs Final Return Prep |
| 9/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 0907F07989:  Traveled from Canton to Troy and Troy to Canton; excess traffic (1.4hrs * 50%) |
| 9/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F07991:  Preparation of Oregon FC-1120 return- Apportionment |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F07992:  Preparation of Oregon FC-1120 return- Taxable income calculation |
| 9/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 0907F07993:  Preparation and referencing of wor |
| 9/20/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 0907F07994:  Review of instructions and update of position review for Oregon |
| 9/21/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08061:  Preparation of Tax Credits for Delphi Corp-NJ |
| 9/21/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08059:  Finalzing Aspire-NJ for Mailing |
| 9/21/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F08060:  Preparation of TN FAE 170 Tax Return |
| 9/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08056:  Prepare 2006 Bowling Green, Kentucky return |
| 9/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F08055:  Review Bowling Green, KY 2005 Delphi Corporation return |
| 9/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F08057:  Prepare and reference workpapers for 2006 Bowling Green,Kentucky city return |
| 9/21/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 0907F08058:  Clear final review points on 2006 Delphi Services HoldingCorporation 2006 Wisconsin return, and prepare for mailing |
| 9/24/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08156:  Preparation of Tennessee FAE 170 |
| 9/24/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08154:  revising new jersey state income tax return based on comments from denise olbrecht, delphi state tax director. |
| 9/24/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F08155:  Preparation of Apportionement FAE 170 TN |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 0907F08149:  PA Aspire Return Prep |
| 9/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.8 | $135.00 | $513.00 | 0907F08148:  KS Delphi Corp Return Prep |
| 9/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F08150:  Travel from Canton to Troy and Troy to Canton; excess traffic (1.5hrs * 50%) |
| 9/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 0907F08147:  WI Delphi Corp Return Prep |
| 9/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08151:  Prepare Vandalia, Ohio, 2006 Delphi Corporation return |
| 9/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08152:  Prepare Detroit, Michigan, Delphi Corporation 2006 return |
| 9/24/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F08153:  Prepare Bowling Green, Kentucky, 2006 Delphi Corporation return |
| 9/25/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08256:  revising new jersey state income tax return based on comments from denise olbrecht, delphi state tax director. |
| 9/25/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 0907F08257:  Clearing review points for Delphi Corp-NJ |
| 9/25/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F08258:  Clearing Review Points for DTI-NJ |
| 9/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.8 | $135.00 | $513.00 | 0907F08247:  PA Specialty Return Prep |
| 9/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08249:  PA Delphi Diesel Return Prep |
| 9/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F08251:  PA Delco 2005 Tax Liability Research |
| 9/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 0907F08248:  Travel from Canton to Troy and Troy to Canton (1.1hrs * 50%) |
| 9/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 0907F08250:  PA Aspire Return Prep |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F08254:  Prepare Moraine, Ohio 2006 Delphi Corporation 2006 tax return |
| 9/25/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F08253:  Prepare Detroit, Michigan 2006 Delphi Corporation return. |
| 9/25/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F08252:  Prepare Vandalia, Ohio, Delphi Corporation 2006return-Apportionment |
| 9/25/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 0907F08255:  Prepare handwritten return for Vandalia, Ohio 2006 DelphiCorporation |
| 9/26/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08351:  Reviewing Texas State Return Folders |
| 9/26/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F08352:  Reviewing Form 315 for Delphi Corporation-New Jersey |
| 9/26/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 0907F08350:  Reviewing Form 305 Credit Recapture for Delphi Corp New Jersey. |
| 9/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 0907F08343:  PA Delphi Corp Return Prep |
| 9/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08345:  PA Delphi Automotive Systems LLC Return Prep |
| 9/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 0907F08341:  Travel from Canton, MI to Troy, MI and Troy, MI to Canton, MI (1.2hrs * 50%) |
| 9/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F08344:  PA Delco Credit documentation |
| 9/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F08342:  Delphi Medical Systems Apportionment |
| 9/26/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08349:  Preparing Moraine, OH 2006 city return for Delphi Corporation |
| 9/26/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08348:  Preparing Dayton, OH 2006 city return for Delphi Corporation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F08347:  Work on apportionment issue related to city returns for DelphiCorporation |
| 9/26/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 0907F08346:  Preparing Moraine, OH return in InSource |
| 9/27/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08467:  Preparing Michigan City Apportionment |
| 9/27/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F08466:  Preparing Michigan City Apportionemnt |
| 9/27/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 0907F08468:  Preparing Delpi Corp - New Jersey Lead Sheets |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.9 | $135.00 | $526.50 | 0907F08456:  Delphi Automotive Systems LLC Return Prep |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F08457:  Delphi LLC Return Prep |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 0907F08454:  KS Delphi Corp and Subs review points |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 0907F08459:  Travel from Canton, MI to Troy, MI and Troy, MI to Canton, MI;excess traffic (1.3hrs * 50%) |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 0907F08455:  NH Delphi Corp and Subs review points |
| 9/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 0907F08458:  NH Capital Loss Research |
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08461:  Preparing Kettering, OH 2006 city return |
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 0907F08462:  Preparing Moraine, OH 2006 city return |
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F08465:  Preparing Delphi Integrated Services Solutions 2006 Marylandreturn for mailing |
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 0907F08464:  Preparing Delphi-Maryland return for filing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 0907F08460:  Preparing Delphi Services Holding Corporation 2006 return formailing |
| 9/27/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 0907F08463:  Preparing Lordstown, OH 2006 city return |
| 9/28/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08551:  Preparing Portland/Multnomah County Tax Return |
| 9/28/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 0907F08552:  Re-doing Delphi Corp New Jersey Form 305 |
| 9/28/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F08550:  Running Reports for Delphi Corp - New Jersey Form 305 |
| 9/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 0907F08543:  OK Delphi Corp & Subs Review Points |
| 9/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 0907F08542:  NH Capital Loss Research |
| 9/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 0907F08545:  TX Franchise Return Prep |
| 9/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 0907F08544:  Travel from Canton to Troy and Troy to Canton; excess traffic (1.5hrs * 50%) |
| 9/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 0907F08549:  Preparing Lordstown, OH 2006 city return |
| 9/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 0907F08546:  Clearing review points on Exhaust Systems Corporation Oklahomareturn |
| 9/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 0907F08547:  Clearing apportionment review point on Warren, OH 2006 return |
| 9/28/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 0907F08548:  Preparing Oregon FC-1120 return for mailing |

**Total - Delphi SALT Loan Staff for the Sixth Interim Period** — **1,290.2** — **$174,774.00**

**Blended Rate for the Sixth Interim Period  $135.46**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| *Tax Provision Services* | | | | | | | | |
| 9/6/2007 | Cenko, Michael | Partner | United States | Tax Provision | 0.8 | $620.00 | $496.00 | 0907F06866:  Meeting to discuss provision project, 3rd quarter. |
| 9/10/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.5 | $620.00 | $930.00 | 0907F07098:  Meeting with T. Tamer (Delphi), K. Schmitz (PwC) at Delphi for the scope of the provision project. |
| 9/10/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.5 | $620.00 | $930.00 | 0907F07099:  Meeting T. Tamer (Delphi) and K. Schmitz (PwC) at Delphi to discuss the provision project. |
| 9/14/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.0 | $620.00 | $620.00 | 0907F07590:  Meeting at Delphi for Kick off meeting for the provision project. |
| 9/17/2007 | Cenko, Michael | Partner | United States | Tax Provision | 3.2 | $620.00 | $1,984.00 | 0907F07692:  Meeting at Delphi to start project. |
| 9/17/2007 | Schmitz, Karin | Director | United States | Tax Provision | 6.7 | $420.00 | $2,814.00 | 0907F07693:  Review of 3rd Quarter ETR for China |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.5 | $420.00 | $1,470.00 | 0907F07804:  Review 3rd quarter checklist |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.4 | $420.00 | $1,428.00 | 0907F07803:  Review Projected ETRs for France |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.8 | $420.00 | $336.00 | 0907F07802:  Review Projected ETRs for TB 494 |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 0907F07801:  Review Projected ETRs for TB 491 |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 0907F07799:  E-mail to Delphi Foreign Controllers regarding status of checklists |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 0907F07800:  E-mail to H. Hernandez (Delphi Mexico) regarding transfer pricing |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 0907F07798:  E-mail to H. Hernandez (Delphi Mexico) regarding transfer pricing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.2 | $420.00 | $84.00 | 0907F07797:  E-mail to C. Plummer (Delphi) regarding ETR for China |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.0 | $420.00 | $840.00 | 0907F07898:  Review 3rd quarter Projected ETRs for 409 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.5 | $420.00 | $630.00 | 0907F07895:  Review 3rd quarter Projected ETRs for TB608 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.4 | $420.00 | $588.00 | 0907F07891:  Review 3rd quarter Projected ETRs for TB5AB |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.4 | $420.00 | $588.00 | 0907F07892:  Review 3rd quarter Projected ETRs for 5B4 446 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 0907F07894:  Review 3rd quarter Projected ETRs for TB495 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 0907F07896:  Review 3rd quarter Projected ETRs for TB417 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 0907F07897:  Review 3rd quarter Projected ETRs for 423 |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.2 | $420.00 | $84.00 | 0907F07893:  Review 3rd quarter Projected ETRs for TB414 |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.7 | $420.00 | $714.00 | 0907F08004:  Review checklists |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.5 | $420.00 | $630.00 | 0907F08003:  Review Projected ETR Spreadsheet |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.4 | $420.00 | $588.00 | 0907F08002:  Summary document for C. Plummer (Delphi) |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.8 | $420.00 | $336.00 | 0907F08001:  Review 3rd quarter ETRs for the Trial Balances: 407 |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.5 | $420.00 | $210.00 | 0907F08000:  Review 3rd quarter ETRs for the Trial Balance: 558 |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 0907F07998:  Review 3rd quarter ETRs for the Trail Balance 481 |
| 9/20/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 0907F07999:  Review 3rd quarter ETRs for the following Trial Balances 607. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 0907F08158:  Meetings with C. Plummer (Delphi) and L. Fisher (Delphi) to update them onthe progress of Q3 ETR and FIN 48 projects (begun while they were in China) |
| 9/24/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.3 | $135.00 | $175.50 | 0907F08157:  Updating open items with answers received via email from Delphi Corp foreign personnel - done for the Q3 ETR Process |
| 9/25/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.8 | $135.00 | $243.00 | 0907F08260:  Further correspondence with foreign personnel reagrding the completion of ETR Checklists and various open items. |
| 9/25/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 0907F08259:  FIN 48: tie out and review of Customs tax contingency memo. |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.8 | $135.00 | $243.00 | 0907F08354:  FIN 48: Review of State and Local Uncertain Tax Position memo (regarding New Jersey, Lousiana, New York) |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 0.8 | $135.00 | $108.00 | 0907F08353:  Meeting with E. Hubbard, C. Plummer, and L. Fisher (all Delphi) to discuss Q3 ETR process progress and go forward plans. |
| 9/27/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.9 | $135.00 | $391.50 | 0907F08471:  Review of FIN 48 memo for non-us income taxes. Review of UTP Memos for New York, Wisconsin, Misc states. Tie out of Michigan Single Business Tax memo. |
| 9/27/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.8 | $135.00 | $243.00 | 0907F08470:  Updating of summary of Uncertain tax positions workbook. Quarterly roll of activity update with new numbers from individual FIN 48 memos. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.2 | $135.00 | $162.00 | 0907F08469:  Meeting with L. Fisher (Delphi), clearing of review points from meeting. Updating Q3 Contingency Reserve Summary of Actual Expenses schedule. |
| 9/28/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.1 | $620.00 | $682.00 | 0907F08553:  Meeting with C. Plummer and E. Hubbard (Delphi) to discuss the ongoing process for Q3 provision. Updated E. Hubbard (Delphi) on my progress and provided her with an updated overall summary sheet for effective tax rate sumbisions. |
| 9/28/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.2 | $135.00 | $162.00 | 0907F08555:  Review of TB Code 5A5 and 507 after submission by S. Machemer (Foreign personnel) of ETR template and checklist. |
| 9/28/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.0 | $135.00 | $135.00 | 0907F08554:  Meeting with C. Plummer and E. Hubbard (both Delphi) to discuss the ongoing process for Q3 provision. Updated Elizabeth on my progress and provided her with an updated overall summary sheet for effective tax rate submissions. |

**Total - Tax Provision Services for the Sixth Interim Period**   **58.1**   **$21,234.50**

**Blended Rate for the Sixth Interim Period  $365.48**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **_Tax Basis Services_** | | | | | | | | |
| 9/6/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.2 | $620.00 | $744.00 | 0907F06867:  Mtg with T. Tamer (Delphi), K. Schmitz (PwC) to discuss tax basis project. |
| 9/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 0907F07695:  Discussion with M. Lewis pertaining to the tax basis balance sheet. |
| 9/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.0 | $420.00 | $420.00 | 0907F07694:  Discussion with T. Tamer and M. Cenko regarding the tax basis balance sheet. |
| 9/18/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.8 | $620.00 | $1,736.00 | 0907F07805:  Mtg with T. Tamer (Delphi), and K. Schmitz (PwC) to discuss Provision work. |
| 9/18/2007 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 0907F07806:  Discuss the Tax Basis project with K. Schmitz (PwC) |
| 9/18/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 0907F07807:  Discussion with Margaritte (Delphi Tax Analyst)and M. Lewis (Delphi Tax Director) regarding the tax basis balance sheet. |
| 9/19/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 0907F07899:  Discussion with Margaritte (Delphi Tax Analyst) regarding the tax basis balance sheet. |
| 9/21/2007 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 0907F08062:  Call with C. Reiff and K. Schmitz (PwC) to disscuss Tax Basis project. |
| 9/21/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.0 | $420.00 | $420.00 | 0907F08063:  Tax basis balance sheet planning and workplan. |
| 9/24/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 0907F08160:  Review Tax Basis Balance Sheet. |
| 9/24/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 0907F08159:  Review TA files |
| 9/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08166:  Tax Basis Study kickoff meeting with T. Tamer (Delphi), M. Lewis (Delphi), M. Cilia (Delphi), M. Cenko (PwC), and C. Reiff (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 0907F08165:  Meeting with T. Tamer (Delphi), and C. Reiff (PwC) to discuss game plan for tax basis balance sheet review and information needed. |
| 9/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 0907F08164:  Tax basis balance sheet project: Team discussion (PwC and Delphi) regarding information needed and Delphi processes. |
| 9/24/2007 | Reiff, Christopher | Director | United States | Tax Basis | 3.6 | $420.00 | $1,512.00 | 0907F08162:  Tax basis balance sheet planning. |
| 9/24/2007 | Reiff, Christopher | Director | United States | Tax Basis | 2.1 | $420.00 | $882.00 | 0907F08163:  Examing the 2005 tax basis balance sheet files. |
| 9/24/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.5 | $420.00 | $630.00 | 0907F08161:  Meeting with T. Tamer (Delphi), and J. Punch (PwC) to discuss game plan for tax basis balance sheet review and information needed. |
| 9/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 0907F08169:  Tax Basis Study kickoff meeting with T. Tamer (Delphi), M. Lewis (Delphi), M. Cilia (Delphi), M. Cenko (PwC), and C. Reiff (PwC) |
| 9/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 0907F08168:  Tax Basis Study - Discussions with M. Cilia and S. Vasicek (Delphi) and PwC team regarding providing of necessary materials to begin study and use of PwC template for calculations of tax adjustments. |
| 9/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 0907F08167:  Tax Basis Study - Meetng to discuss tax basis balance sheet planning (Chris Reiff,Janelle Punch) |
| 9/25/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 0907F08261:  Preparation of Project Workplan |
| 9/25/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.0 | $620.00 | $1,240.00 | 0907F08262:  Tax Basis meetings (PwC) and work on excel files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 0907F08270:  Tax basis balance sheet project: gather info from client,and compile list of to do's. |
| 9/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08269:  Tax basis balance sheet project: discuss workplan, and project steps/plan going forward. |
| 9/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 0907F08268:  Tax basis balance sheet project: questions for client regarding workpapers, deferreds, and information requested. |
| 9/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 0907F08267:  Tax basis balance sheet project: obtain ID badge, internet access. |
| 9/25/2007 | Reiff, Christopher | Director | United States | Tax Basis | 2.4 | $420.00 | $1,008.00 | 0907F08263:  Tax basis balnce sheet workplan. |
| 9/25/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.8 | $420.00 | $756.00 | 0907F08266:  Creating of tax basis balance sheet model |
| 9/25/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.6 | $420.00 | $672.00 | 0907F08264:  Tax basis balance sheet meetings (PwC) |
| 9/25/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.3 | $420.00 | $546.00 | 0907F08265:  Examine/review tax adjustments files |
| 9/25/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 0907F08272:  Tax Basis Study - Initial review of Delphi Tax departments Tax Adjustment Files with PwC team (Mike Cenko, Janelle Punch, ChrisReiff) |
| 9/25/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 0907F08271:  Tax Basis Study - Secondary meeting with only PwC team (Chris Reiff, Janelle Punch) to create a workplan for ongoing work |
| 9/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 0907F08359:  Tax Basis Balance sheet project: meeting with client to discuss questions/issues. |
| 9/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08358:  Tax basis balance sheet project: review tax adjustment files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 0907F08357:  Tax basis balance sheet project: populate spreadsheet, discuss with J. Wood (PwC), and list questions for M. Cenko (PwC). |
| 9/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 0907F08356:  Tax basis balance sheet project: discussion with client surrounding tax adjustment questions. |
| 9/26/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.0 | $420.00 | $420.00 | 0907F08355:  Review and ceation of tax basis balance sheet model |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 0907F08363:  Tax Basis Study - Work on PwC Tax Basis Template - used excel/PDF/hardcopy information provided by client to mapp all Trail Balance Codes to the proper Sch. L (Form 1120) line with description. |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 0907F08362:  Tax Basis Study - Populated PwC Tax Basis template with Delphi Corp's hyperion pulled Trial balance (involved modification of hyperion pull). |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 0907F08361:  Tax Basis Study - Various phone conversations with Chris Reiff and Janelle Punch to discuss progress on the pwc tax basis template population. |
| 9/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 0907F08360:  Tax Basis Study - Began to prepare DMS (PwC shared database) project and job folders for current engagement. |
| 9/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 0907F08476:  Tax basis balance sheet project: populate tax adjustment spreadsheet, and analyze adjustments. |
| 9/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08475:  Tax basis balance sheet project: review database management system requirements |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 0907F08474:  Tax basis balance sheet project: prep for meeting with client on 9/28. |
| 9/27/2007 | Reiff, Christopher | Director | United States | Tax Basis | 2.7 | $420.00 | $1,134.00 | 0907F08472:  Creation and review of tax basis balance sheet model |
| 9/27/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.8 | $420.00 | $756.00 | 0907F08473:  Calculation of tax adjustment for taxx basis balance sheet |
| 9/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 0907F08478:  Tax Basis Study - Further work on PwC tax basis study template. Excel work including: pivot Table updating and cosmetic work on deliverable sections of template. Including phone conversations with Chris Reiff from New York. |
| 9/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 0907F08477:  Compile working papers files for review. |
| 9/28/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.1 | $620.00 | $682.00 | 0907F08556:  Tax Basis Study - Meeting with T. Tamer (Delphi), M. Stewart (Delphi), M. Cenko (PwC), J. Punch (PwC) and others to discuss weekly progress of tax basis balance sheet study. |
| 9/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08559:  Tax basis balance sheet project: meeting with client T. Tamer and M. Cenko (PwC) |
| 9/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 0907F08558:  Tax basis balance sheet project: discuss tax adjustment issues with M. Cenko (PwC) |
| 9/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 0907F08557:  Tax basis balance sheet project: analyze tax adjustments,and develop game plan going forward. |
| 9/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 0907F08561:  Tax Basis Study - Meeting with T. Tamer (Delphi), M. Stewart (Delphi), M. Cenko (PwC), J. Punch (PwC) and others to discuss weekly progress of tax basis balance sheet study. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 0907F08560:  Tax Basis Study - PwC team meeting to discuss upcoming gameplan, including a revision of our workplan and plans to update Delphi personnel of progress and any issues. |
| 9/30/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 0907F08564:  Tax Basis Study - Excel Template work in order to link individual entity tabs to both the book and tax balance sheet pivot tables. Included manually entering formulas in cells.  Also update correspondence to PwC team. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total - Tax Basis Services for the Sixth Interim Period** | | | | | **107.7** | | **$35,386.50** | |
| **Blended Rate for the Sixth Interim Period  $328.57** | | | | | | | | |

**Grand Totals for the Sixth Interim Period**            25,405.5            $3,879,929.40

**Blended Rate for the Sixth Interim Period  $152.72**